## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUSCON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18236 | 1/11/2007 | | |
| EPEC REALTY INC 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18237 | 1/11/2007 | UNKNOWN | ( U ) |
| EPEC REALTY INC 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18238 | 1/11/2007 | UNKNOWN | ( U ) |
| COLEMAN HOUSING AUTHORITY 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18239 | 1/11/2007 | | |
| COOK COUNTY ILLINOIS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18240 | 1/11/2007 | UNKNOWN | ( U ) |
| EL PASO COUNTY 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18241 | 1/11/2007 | UNKNOWN | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18242 | 1/11/2007 | UNKNOWN | ( U ) |
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18243 | 1/11/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18244 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18245 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18246 | 1/11/2007 | UNKNOWN | ( U ) |
| 600 CORPORATION<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18247 | 1/11/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 600 CORPORATION<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18248 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF AMARILLO TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18249 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF HOUSTON TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18250 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF HOUISTN TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18251 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18252 | 1/11/2007 | | |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18253 | 1/11/2007 | UNKNOWN | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18254 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18255 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF TUSCON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18256 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18257 | 1/11/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18258 | 1/11/2007 | UNKNOWN | ( U ) |
| COLEMAN HOUSING AUTHORITY<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18259 | 1/11/2007 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1633 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18260 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18261 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18262 | 1/11/2007 | | |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18263 | 1/11/2007 | | |
| EL PASO COUNTY TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18264 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18265 | 1/11/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1634 of 1673<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18266 | 1/11/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18267 | 1/11/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18268 | 1/11/2007 | | |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18269 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18270 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18271 | 1/15/2007 | UNKNOWN | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1635 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18272 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18273 | 1/15/2007 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18274 | 1/15/2007 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18275 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18276 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18277 | 1/15/2007 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                www.bmcgroup.com                Page 1636 of 1673
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18278 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18279 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18280 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18281 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18282 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18283 | 1/15/2007 | UNKNOWN | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18284 | 1/15/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18285 | 1/15/2007 | UNKNOWN | ( U ) |
| CITY OF TUSCON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18286 | 1/15/2007 | | |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18287 | 1/15/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18288 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18289 | 1/15/2007 | UNKNOWN | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1638 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18290 | 1/15/2007 | | |
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18291 | 1/15/2007 | UNKNOWN | ( U ) |
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18292 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18293 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18294 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18295 | 1/15/2007 | UNKNOWN | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com
888.909.0100     Page 1639 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18296 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18297 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18298 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18299 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18300 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18301 | 1/15/2007 | UNKNOWN | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*            www.bmcgroup.com            *Page 1640 of 1673*
                                                      888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18302 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18303 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18304 | 1/15/2007 | UNKNOWN | ( U ) |
| CITY OF AMARILLO TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18305 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18306 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18307 | 1/15/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1641 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18308 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18309 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18310 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18311 | 1/15/2007 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18312 | 1/15/2007 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18313 | 1/15/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 1642 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18314 | 1/15/2007 | UNKNOWN | ( U ) |
| CITY OF AMARILLO TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18315 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18316 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18317 | 1/15/2007 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18318 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18319 | 1/15/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18320 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18321 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18322 | 1/15/2007 | UNKNOWN | ( U ) |
| CITY OF AMARILLO TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18323 | 1/16/2007 | UNKNOWN | ( U ) |
| CITY OF AMARILLO TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18324 | 1/16/2007 | UNKNOWN | ( U ) |
| CITY OF HOUSTON TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18325 | 1/16/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1644 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18326 | 1/16/2007 | UNKNOWN | ( U ) |
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18327 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF CONNECTICUT - DEPT. OF PUBLIC W<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18328 | 1/16/2007 | | |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18329 | 1/16/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18330 | 1/16/2007 | | |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18331 | 1/16/2007 | UNKNOWN | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18332 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18333 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18334 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18335 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18336 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18337 | 1/16/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1646 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18338 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18339 | 1/16/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18340 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18341 | 1/16/2007 | | |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18342 | 1/19/2007 | UNKNOWN | ( U ) |
| SIX HUNDRED BUILDING LTD 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18343 | 1/19/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com
888.909.0100     Page 1647 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIX HUNDRED BUILDING LTD<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18344 | 1/19/2007 | UNKNOWN | ( U ) |
| SABINE RIVER AUTHORITY OF TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18345 | 1/19/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18346 | 1/19/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18347 | 1/19/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18348 | 1/19/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18349 | 1/19/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1648 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18350 | 1/19/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18351 | 1/19/2007 | UNKNOWN | ( U ) |
| CITY OF HOUSTON TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18352 | 1/19/2007 | UNKNOWN | ( U ) |
| CITY OF HOUSTON TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18353 | 1/19/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18354 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18355 | 1/16/2007 | UNKNOWN | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18356 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18357 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18358 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18359 | 1/16/2007 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18360 | 1/16/2007 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18361 | 1/16/2007 | UNKNOWN | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARLINGEN HOUSING AUTHORITY 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18362 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18363 | 1/16/2007 | UNKNOWN | ( U ) |
| PACIFIC FREEHOLDS 1 EMBARCADERO CENTER STE 3900 SAN FRANCISCO, CA 94111<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18364 | 2/7/2007 | UNKNOWN | ( U ) |
| SIX HUNDRED BUILDING LTD 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18366 | 2/12/2007 | UNKNOWN | ( U ) |
| SIX HUNDRED BUILDING LTD 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18367 | 2/12/2007 | UNKNOWN | ( U ) |
| CITY OF AMARILLO TEXAS 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18368 | 2/12/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     *Page 1651 of 1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF HOUSTON TEXAS 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18369 | 2/12/2007 | UNKNOWN | ( U ) |
| CITY OF HOUSTON TEXAS 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18370 | 2/12/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18371 | 2/12/2007 | | |
| CITY OF PHOENIX 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18372 | 2/12/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18373 | 2/12/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18374 | 2/12/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUCSON<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18375 | 2/12/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18376 | 2/12/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18377 | 2/12/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18378 | 2/12/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18379 | 2/12/2007 | | |
| COLEMAN HOUSING AUTHORITY<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18380 | 2/12/2007 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EPEC REALTY INC<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18381 | 2/12/2007 | UNKNOWN | ( U ) |
| EPEC REALTY INC<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18382 | 2/12/2007 | UNKNOWN | ( U ) |
| EL PASO COUNTY TEXAS<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18383 | 2/12/2007 | UNKNOWN | ( U ) |
| COOK COUNTY, ILLINOIS<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18384 | 2/12/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18385 | 2/12/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18386 | 2/12/2007 | UNKNOWN | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18387 | 2/12/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18388 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18389 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON HEALTH & SCIENCE UNIVERS 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18390 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18391 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18392 | 2/12/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1655 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18393 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18394 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18395 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18396 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18397 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18398 | 2/12/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1656 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18399 | 2/12/2007 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18400 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18401 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18402 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18403 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18404 | 2/12/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1657 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18405 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18406 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18407 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18408 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18409 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18410 | 2/12/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18411 | 2/12/2007 | | |
| STATE OF ARKANSAS<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18412 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF CONNECTICUT - DEPT - PUBLIC WOR<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18413 | 2/12/2007 | | |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18414 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OKLAHOMA - OKLAHOMA HISTORICAL<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18415 | 2/12/2007 | UNKNOWN | ( U ) |
| DOUGLAS COUNTY<br>PO BOX 1208 100 THIRD ST<br>CASTLE ROCK, CO 80104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 18416 | 1/24/2007 | $0.00 | ( S ) |
| CITY OF CAMBRIDGE<br>795 MASSACHUSETTS AVENUE<br>CAMBRIDGE, MA 02139 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 17450 Entered: 11/27/2007 | 18417 | 9/18/2006 | $0.00<br>$0.00 | ( S )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*　　www.bmcgroup.com　　888.909.0100　　*Page 1659 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18420 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18421 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18422 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18423 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18424 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18425 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18426 | 2/16/2007 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1660 of 1673<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18427 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18428 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18429 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18430 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18431 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18432 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18433 | 2/16/2007 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1661 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18434 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18435 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18436 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18437 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18438 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18439 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18440 | 2/16/2007 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18441 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18442 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18443 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18444 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18445 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18446 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18447 | 2/16/2007 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18448 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18449 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18450 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18451 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18452 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18453 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18454 | 2/16/2007 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18455 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18456 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18457 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18458 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18459 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18460 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18461 | 2/16/2007 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18462 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18463 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18464 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18465 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18466 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18467 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18468 | 2/16/2007 | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed   *** This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1666 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18469 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18470 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18471 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18472 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18473 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18474 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18475 | 2/16/2007 | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OLYMPUS 55 PROPERTIES LLC<br>25-09 31ST AVE<br>ASTORIA, NY  11106<br><br>Counsel Mailing Address:<br>DAVID W GOODING,<br>200 JACKSON AVENUE EAST<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18476 | 2/20/2007 | UNKNOWN | ( U ) |
| OLYMPUS 55 PROPERTIES LLC<br>25-09 31ST AVE<br>ASTORIA, NY  11106<br><br>Counsel Mailing Address:<br>DAVID W GOODING,<br>200 JACKSON AVENUE EAST<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18477 | 2/21/2007 | UNKNOWN | ( U ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV<br>CADILLAC PLACE<br>3030 W. GRAND BLVD., STE 10-200<br>DETROIT, MI  48202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 18480 | 4/13/2007 | $0.00 | ( A ) |
| STATE OF WASHINGTON<br>28 BRIDGESIDE BLVD, PO BOX 1792<br>MT PLEASANT, SC  29465<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>ANTION, VICTORIA L<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC  29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18481 | 4/20/2007 | UNKNOWN | ( U ) |
| STATE OF WASHINGTON<br>28 BRIDGESIDE BLVD, PO BOX 1792<br>MT PLEASANT, SC  29465<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>ANTION, VICTORIA L<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC  29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18482 | 4/20/2007 | UNKNOWN | ( U ) |
| STATE OF WASHINGTON<br>28 BRIDGESIDE BLVD, PO BOX 1792<br>MT PLEASANT, SC  29465<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>ANTION, VICTORIA L<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC  29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18483 | 4/20/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 1668 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF WASHINGTON<br>28 BRIDGESIDE BLVD, PO BOX 1792<br>MT PLEASANT, SC 29465<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>ANTION, VICTORIA L<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18484 | 4/20/2007 | UNKNOWN | ( U ) |
| FARGO HOUSING AND REDEVELOPMENT AUTHORIT<br>28 BRIDGESIDE BLVD, PO BOX 1792<br>MT PLEASANT, SC 29465<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>ANTION, VICTORIA L<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18485 | 4/20/2007 | UNKNOWN | ( U ) |
| CHP ASSOCIATES<br>28 BRIDGESIDE BLVD, PO BOX 1792<br>MT PLEASANT, SC 29465<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>ANTION, VICTORIA L<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18486 | 4/20/2007 | UNKNOWN | ( U ) |
| AMERICAN LEGION<br>28 BRIDGESIDE BLVD, PO BOX 1792<br>MT PLEASANT, SC 29465<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>ANTION, VICTORIA L<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18487 | 4/20/2007 | UNKNOWN | ( U ) |
| MCMASTER UNIVERSITY<br>1280 MAIN STREEET WEST<br>HAMILTON, ON  L8S4M3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18489 | 6/22/2007 | | |
| CITY OF CAMBRIDGE<br>CITY HALL-LAW DEPT<br>795 MASSACHUSETT AVE<br>CAMBRIDGE, MA  02139 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 18055 Entered: 2/15/2008 | 18490 | 6/28/2007 | $0.00<br>$0.00 | ( S )<br>( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1669 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ATLANTIC SHOPPING CENTRES LTD<br>200 JACKSON AVE EAST<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18491 | 7/27/2007 | | |
| HYATT HOTELS CORPORATION ETC<br>200 JACKSON AVE EAST<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18492 | 7/30/2007 | | |
| GULF ATLANTIC PROPERTIES INC BAYVIEW TOW<br>200 JACKSON AVE EAST<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18493 | 7/30/2007 | | |
| MICHIGAN DEPT OF TREASURY REVENUE DIV<br>3030 WEST GRAND BLVD STE 10-200<br>DETROIT, MI  48202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 18495 | 10/22/2007 | $0.00 | ( A ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV<br>3030 W GRAND BLVD STE 10-200<br>DETRIOT, MI  48202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 18498 | 1/14/2008 | $0.00 | ( A ) |
| MADISON COMPLEX INC<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 22476 Entered: ; DktNo:<br>22476 Entered: 7/16/2009 | 18499 | 1/30/2008 | $49,500.00 | ( U ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV<br>3030 W GRAND BLVD STE 10-200<br>DETROIT, MI  48202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 18505 | 6/16/2008 | $0.00 | ( A ) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>COLLECTION DIVISION - BANKRUPTCY SECTION<br>AUSTIN, TX  78711 | 01-01140<br>W.R. GRACE & CO.-CONN. | 18506 | 6/30/2008 | $173,674.45  [U] | ( A ) |
| INDIANA DEPT OF REVENUE<br>BANKRUPTCY SECTION N-240<br>100 N SENATE AVE<br>INDIANAPOLIS, IN  46204 | 01-01140<br>W.R. GRACE & CO.-CONN. | 18512 | 12/8/2008 | $69,028.60<br>$8,705.75<br>$77,734.35 | ( P )<br>( U )<br>( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY  12205-0300 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED | 18513 | 12/15/2008 | $212.53<br>$212.53 | ( A )<br>( T ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        **www.bmcgroup.com**<br>**888.909.0100**        *Page 1670 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW YORK STATE DEPT OF TAXATION & FINANCE (REF: LITIGATION MANAGEMENT INC) BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 28007 Entered: 11/21/2011 | 18514 | 12/15/2008 | $1,075.61 $1,075.61 | ( A ) ( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE (REF: LITIGATION MANAGEMENT INC) BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 28007 Entered: 11/21/2011; DktNo: 28696 Entered: 3/21/2012 | 18515 | 2/23/2009 | $1,284.55 $1,284.55 | ( A ) ( T ) |
| LOUISIANA DEPT OF REVENUE 617 N THIRD ST PO BOX 66658 BATON ROUGE, LA 70896 | 01-01140 W.R. GRACE & CO.-CONN. | 18516 | 3/31/2009 | $6,729.10 $6,729.10 | ( A ) ( T ) |
| SAMSON HYDROCARBONS COMPANY c/o DOUG SKIERSKI LOCKE LORD BISSELL & LIDDELL LLP 2200 ROSS AVE STE 2200 DALLAS, TX 75201 | 01-01140 W.R. GRACE & CO.-CONN. | 18518 | 4/10/2009 | $9,289,309.10 [U] $0.00 | ( A ) ( T ) |
| SAMSON HYDROCARBONS COMPANY LOCKE LORD BISSELL & LIDDELL LLP MELISSA S HAYWARD 2200 ROSS AVE STE 2200 DALLAS, TX 75201 | 01-01140 W.R. GRACE & CO.-CONN. | 18520 | 5/1/2009 | $9,289,309.10 [U] $0.00 | ( U ) ( T ) |
| FLORIDA DEPT OF REVENUE PO BOX 6668 TALLAHASSEE, FL 32314-6668 | 01-01140 W.R. GRACE & CO.-CONN. | 18522 | 5/8/2009 | $35,503.27 $35,503.27 | ( A ) ( T ) |
| SAMSON HYDROCARBONS COMPANY TRANSFERRED TO: UNITED STATES OF AMERICA CHIEF ENVIRONMENTAL ENFORCEMENT SEC ENVIRONMENTAL & NAT'L RESOURCES DIV US DEPT OF JUSTICE DOJ #90-11-2-975 PO BOX 7611 WASHINGTON, DC 20044 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION EFFECTIVE DATE CONTINGENCY DktNo: 28668 Entered: 3/15/2012 | 18526-A | | $7,440,000.00 | ( U ) |
| SAMSON HYDROCARBONS COMPANY C/O GREG LOWRY LOCKE LORD BISSELL & LIDDELL LLP 2200 ROSS AVE STE 2200 DALLAS, TX 75201 | 01-01140 W.R. GRACE & CO.-CONN. | 18526 | 8/7/2009 | $15,645,919.71 [U] $92,717,705.03 | ( U ) ( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE (REF: LITIGATION MANAGEMENT INC) BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 28007 Entered: 11/21/2011; DktNo: 28696 Entered: 3/21/2012 | 18528 | 7/20/2009 | $204.87 $204.87 | ( A ) ( T ) |
| MARK HANKIN & HANMAR ASSOC MLP HANKIN MANAGEMENT COMPANY PO BOX 26767 ELKINS PARK, PA 19027 | 01-01140 W.R. GRACE & CO.-CONN. | 18532 | 11/25/2009 | $415,830.81 [U] $415,830.81 | ( U ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GENERAL INSURANCE COMPANY OF AMERICA FRED D PICKITT LIBERTY MUTUAL INSURANCE GROUP 1315 N HIGHWAY DR FENTON, MO 63026 | 01-01140 W.R. GRACE & CO.-CONN. | 18534 | 1/27/2010 | UNKNOWN UNKNOWN $0.00 | [CU] [CU] | ( S ) ( U ) ( T ) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL COLLECTIONS DIVISION/BANKRUPTCY SECTION AUSTIN, TX 78711-2548 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR | 18535 | 3/8/2010 | $0.00 $90,615.15 | | ( A ) ( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANC (REF: LITIGATION MANAGEMENT INC) BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 28007 Entered: 11/21/2011 | 18536 | 4/16/2010 | $520.13 $520.13 | | ( A ) ( T ) |
| PLUM CREEK TIMBER COMPANY INC ROSEMARY DASKIEWICZ, ESQ. SENIOR DIRECTOR, LAW-PLUM CREEK TIMBER CO INC 999 THIRD AVE, STE 4300 SEATTLE, WA 98104 | 01-01140 W.R. GRACE & CO.-CONN. | 18539 | 6/7/2010 | UNKNOWN $0.00 | [CU] | ( U ) ( T ) |
| PLUM CREEK TIMBERLANDS LP MILLER NASH LLP JOHN R KNAPP JR 601 UNION ST #4400 SEATTLE, WA 98101 | 01-01140 W.R. GRACE & CO.-CONN. | 18541 | 7/1/2010 | UNKNOWN $0.00 | [CU] | ( U ) ( T ) |
| MARK HANKIN & HANMAR ASSOC MLP HANKIN MANAGEMENT COMPANY PO BOX 26767 ELKINS PARK, PA 19027 | 01-01140 W.R. GRACE & CO.-CONN. | 18546 | 9/28/2011 | $787,850.23 $787,850.23 | | ( U ) ( T ) |
| SGH ENTERPRISES INC FKA SAMSON HYDROCARB GREG LOWRY LOCKE LORD LLP 2200 ROSS AVE STE 2200 DALLAS, TX 75201 | 01-01140 W.R. GRACE & CO.-CONN. | 18551 | 7/31/2012 | $94,232,954.99 $0.00 | | ( U ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 1672 of 1673*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for W.R. GRACE & CO.-CONN. Register of Proofs of Claim Filed

|  |  |
|---|---|
| $13,526,780.67 | ( A ) |
| $4,849,211,034.97 | ( S ) |
| $345,922,461.98 | ( P ) |
| $15,529,670,223.05 | ( U ) |
| **$20,738,330,500.67** | **Total** |

**Total Claims Count:**          **10858**

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 1673 of 1673*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 1 PENN PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15900 | 5/17/2005 | | |
| 1 PENN PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10704 | 3/31/2003 | $0.00 | ( U ) |
| 10 HANOVER SQUARE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16899 | 5/17/2005 | | |
| 10 HANOVER SQUARE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16861 | 5/17/2005 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 10 HANOVER SQUARE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10714 | 3/31/2003 | $0.00 | ( U ) |
| 10 HANOVER SQUARE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 6893 | 3/27/2003 | $0.00 | ( U ) |
| 100 WALL STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16290 | 5/17/2005 | | |
| 100 WALL STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11416 | 3/31/2003 | $0.00 | ( U ) |
| 104 CORPORATE PARK DRIVE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6618 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 110 PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16289 | 5/17/2005 | | |
| 110 PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11415 | 3/31/2003 | $0.00 | ( U ) |
| 111 ELM STREET LLC<br>111 ELM STREET SUITE 460<br>SAN DIEGO, CA  92101<br><br>Counsel Mailing Address:<br>BLAIN, CLINTON L<br>CLINTON L BLAIN ATTORNEY AT LAW<br>111 ELM ST STE 450<br>SAN DIEGO, CA  92101 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9682 | 3/28/2003 | $0.00 | ( U ) |
| 1133 AVENUE OF AMERICAS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6748 | 3/27/2003 | $0.00 | ( U ) |
| 1150 LOMBARD STREET APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16878 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
                                                    888.909.0100                          *Page 3 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 1150 LOMBARD STREET APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16974 | 6/15/2005 | | |
| 1150 LOMBARD STREET APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11118 | 3/31/2003 | $0.00 | ( U ) |
| 130 JOHN STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6892 | 3/27/2003 | $0.00 | ( U ) |
| 1900 AVE OF THE STARS OFFICE BLDG<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16849 | 5/17/2005 | | |
| 1900 AVE OF THE STARS OFFICE BLDG.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16977 | 6/15/2005 | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*        **www.bmcgroup.com**        *Page 4 of  1662*
                                                    **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 1900 AVE OF THE STARS OFFICE BLDG.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11130 | 3/31/2003 | $0.00 | ( U ) |
| 1901 AVE OF THE STARS NKA DOUGLAS EMMETT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16932 | 6/15/2005 | | |
| 1901 AVE OF THE STARS NKA DOUGLAS EMMETT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16903 | 5/17/2005 | | |
| 1901 AVE OF THE STARS NKA DOUGLAS EMMETT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6646 | 3/27/2003 | $0.00 | ( U ) |
| 19TH AND M STREET ASSOCIATES LLC<br>C/O BREGMAN BERBERT SCHWARTZ& GILDAY LLC<br>7315 WISCONSIN AVE, STE 800 W<br>BETHESDA, MD 20814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14385 Entered: 1/24/2007 | 6977 | 3/27/2003 | $0.00 | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*           www.bmcgroup.com
                                                       888.909.0100                    *Page 5 of 1662*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 1ST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17108 | 8/26/2005 | | |
| 1ST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15867 | 5/17/2005 | | |
| 1ST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16071 | 5/17/2005 | | |
| 1ST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17776 | 8/25/2006 | | |
| 1ST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10533 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 6 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 1ST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11121 | 3/31/2003 | $0.00 | ( U ) |
| 1ST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16161 | 5/17/2005 | | |
| 1ST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10997 | 3/31/2003 | $0.00 | ( U ) |
| 1ST NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10703 | 3/31/2003 | $0.00 | ( U ) |
| 1ST NATIONAL BANK BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 11520 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group       www.bmcgroup.com       *Page 7 of  1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 1ST NATIONAL BANK OF FRANKLIN COUNTY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16349 | 5/17/2005 | | |
| 1ST NATIONAL BANK OF FRANKLIN COUNTY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11514 | 3/31/2003 | $0.00 | ( U ) |
| 1ST NATIONAL BANK TOWER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16171 | 5/17/2005 | | |
| 1ST NATIONAL BANK TOWER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11137 | 3/31/2003 | $0.00 | ( U ) |
| 1ST NATIONAL BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11603 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 8 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 1ST NATIONAL BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16425 | 5/17/2005 | | |
| 2 NEW YORK PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11100 | 3/31/2003 | $0.00 | ( U ) |
| 2 NEW YORK PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16148 | 5/17/2005 | | |
| 201 N. FRONT STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11132 | 3/31/2003 | $0.00 | ( U ) |
| 211 MAIN STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16845 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 9 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 211 MAIN STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17126 | 8/26/2005 | | |
| 211 MAIN STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16964 | 6/15/2005 | | |
| 211 MAIN STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17834 | 8/25/2006 | | |
| 211 MAIN STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23591 Entered: 10/28/2009 | 11009 | 3/31/2003 | $6,137,362.00 | ( U ) |
| 22 CORTLAND STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11051 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 10 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 22 CORTLAND STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16116 | 5/17/2005 | | |
| 245 PARK AVENUE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6891 | 3/27/2003 | $0.00 | ( U ) |
| 280 PARK AVENUE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6906 | 3/27/2003 | $0.00 | ( U ) |
| 3 HANOVER PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11704 | 3/31/2003 | $0.00 | ( U ) |
| 3 HANOVER PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16511 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 11 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 310 W 43RD STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17827 | 8/25/2006 | | |
| 310 W 43RD STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11703 | 3/31/2003 | $0.00 | ( U ) |
| 310 W 43RD STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16510 | 5/17/2005 | | |
| 330 MADISON AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6905 | 3/27/2003 | $0.00 | ( U ) |
| 333 ONODAGA STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16930 | 5/27/2005 | | |

---

*  *[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 333 ONODAGA STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16989 | 6/15/2005 | | |
| 333 ONODAGA STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11444 | 3/31/2003 | $0.00 | ( U ) |
| 350 PARK AVENUE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6904 | 3/27/2003 | $0.00 | ( U ) |
| 354401 ALBERTA LTD C O REDCLIFF REALTY M 600-234 DONALD STREET WINNIPEG, MB  R3C 1M8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17356 | 8/26/2005 | | |
| 354401 ALBERTA LTD C O REDCLIFF REALTY M 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18178 | 12/4/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group
www.bmcgroup.com
888.909.0100

*Page 13 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| 354401 ALBERTA LTD C O REDCLIFF REALTY M<br>600-234 DONALD STREET<br>WINNIPEG, MB  R3C 1M8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 11620 | 3/31/2003 | $0.00 | | ( U ) |
| 354401 ALBERTA LTD C O REDCLIFF REALTY M<br>600-234 DONALD STREET<br>WINNIPEG, MB  R3C 1M8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16431 | 5/17/2005 | | | |
| 3570 WEST LAKE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16059 | 5/17/2005 | | | |
| 3570 WEST LAKE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10983 | 3/31/2003 | $0.00 | | ( U ) |
| 3801 N CAMPBELL AVE LLC<br>3801 N CAMPBELL AVE # A<br>TUCSON, AZ  85719 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1426 | 7/22/2002 | $0.00 | | ( U ) |
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO<br>C/O ANN MARIE HANRAHAN ESQ<br>OFFICE OF THE GENERAL COUNSEL<br>3M CENTER PO BOX 33428<br>SAINT PAUL, MN  55133-3428 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8015 | 3/28/2003 | UNKNOWN   [U] | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 437 MADISON AVENUE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6884 | 3/27/2003 | $0.00 | ( U ) |
| 4TH & BERRY CHINA BASIN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16922 | 5/27/2005 | | |
| 4TH & BERRY CHINA BASIN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17039 | 8/26/2005 | | |
| 4TH & BERRY CHINA BASIN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11075 | 3/31/2003 | $0.00 | ( U ) |
| 4TH & BERRY CHINA BASIN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16134 | 5/17/2005 | | |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 55 WATER STREET<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16924 | 5/27/2005 | | |
| 55 WATER STREET<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11099 | 3/31/2003 | $0.00 | ( U ) |
| 60 BOARD STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6616 | 3/27/2003 | $0.00 | ( U ) |
| 600 3RD AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6883 | 3/27/2003 | $0.00 | ( U ) |
| 600 CORPORATION<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18248 | 1/11/2007 | UNKNOWN | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 600 CORPORATION<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18247 | 1/11/2007 | UNKNOWN | ( U ) |
| 67TH ROAD CONST CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY  11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12785 | 3/31/2003 | $0.00 | ( U ) |
| 7300 KIMBARK BLDG CORP<br>3550 W 98TH ST<br>EVERGREEN PARK, IL  60805 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1421 | 7/12/2002 | $0.00 | ( U ) |
| 880 THIRD AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10734 | 3/31/2003 | $0.00 | ( U ) |
| A M F HEADQUARTERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16988 | 6/15/2005 | | |
| A M F HEADQUARTERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16870 | 5/17/2005 | | |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| A M F HEADQUARTERS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16309 | 5/17/2005 | | |
| A M F HEADQUARTERS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11443 | 3/31/2003 | $0.00 | ( U ) |
| A W CHESTERTON CO TRANSFERRED TO: LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT ONE UNIVERSITY PLZ STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN. | 1609 | 7/30/2002 | $9,515.31 | ( U ) |
| A&S BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11602 | 3/31/2003 | $0.00 | ( U ) |
| A&S BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16424 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 18 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| A&S DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11601 | 3/31/2003 | $0.00 | ( U ) |
| A-1 METAL STRIPPING<br>4321 KILMER<br>GOLDEN, CO  80401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2080 | 9/23/2002 | $0.00<br>$860.00 | ( P )<br>( U ) |
| AAA COOPER TRANSPORTATION<br>KINSEY RD<br>PO BOX 6827<br>DOTHAN, AL  36302 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 49 | 5/10/2001 | $0.00 | ( U ) |
| AAA DISTRIBUTING OFFICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16253 | 5/17/2005 | | |
| AAA DISTRIBUTING OFFICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11256 | 3/31/2003 | $0.00 | ( U ) |
| ABBEVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17097 | 8/26/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com<br>888.909.0100          *Page 19 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ABBEVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17808 | 8/25/2006 | | |
| ABBEVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16167 | 5/17/2005 | | |
| ABBEVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11133 | 3/31/2003 | $0.00 | ( U ) |
| ABC ENTERTAINMENT CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11077 | 3/31/2003 | $0.00 | ( U ) |
| ABEL, MARK WILLIAM<br>615 LOS OLIVOS<br>SANTA ROSA, CA  95404<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14608 | 3/31/2003 | BLANK | ( U ) |
| ABELMAN, HERSHEL<br>15155 KENNEDY RD<br>LOS GATOS, CA  95032 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1876 | 8/26/2002 | $0.00 | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ABEYTA, ZEREDEO<br>5728 W ROYAL PALM RD<br>GLENDALE, AZ  85302<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5950 | 3/24/2003 | BLANK | ( U ) |
| ABRAMS, RONNIE<br>1877 MUSKEGON DR<br>CINCINNATI, OH  45255 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13877 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ACADIA PARISH SCHOOL BOARD<br>2402 NORTH PARKERSON AVENUE<br>CROWLEY, LA  70526<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA  70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8030 | 3/28/2003 | $9,982.00 | ( U ) |
| ACADIA PARISH SCHOOL BOARD<br>2402 NORTH PARKERSON AVENUE<br>CROWLEY, LA  70526<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA  70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8029 | 3/28/2003 | $2,528.00 | ( U ) |
| ACKLEY, MARIE M<br>610 TREASURE AVE #29-C<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9755 | 3/28/2003 | BLANK | ( U ) |
| ACME QUALITY PAINT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16001 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 21 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ACME QUALITY PAINT COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10864 | 3/31/2003 | $0.00 | ( U ) |
| ACTORS FUND HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6902 | 3/27/2003 | $0.00 | ( U ) |
| ADAMS JR, JAMES L 1004 SOUTHLAKE DRIVE DUBLIN, GA 31027 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3063 | 3/3/2003 | $0.00 | ( U ) |
| ADAMS, ALFRED C 204 LICK CREEK CIR WATERLOO, SC 29384 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9798 | 3/28/2003 | $0.00 | ( P ) |
| ADAMS, ALFRED CALVIN 204 LICK CREEK CIR WATERLOO, SC 29384 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14986 | 4/2/2003 | $0.00 | ( U ) |
| ADAMS, CHARLES T CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 271 | 7/2/2001 | $500,000.00 | ( U ) |
| ADAMS, EUNICE M 704 W PARK AVENUE CLAXTON, GA 30417 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3065 | 3/3/2003 | $0.00 | ( U ) |
| ADAMS, EUNICE M 704 WEST PARK AVENUE CLAXTON, GA 30417 | 01-01140 W.R. GRACE & CO.-CONN. | 3064 | 3/3/2003 | BLANK | ( U ) |
| ADAMS, JAMES L 1004 SOUTH LAKE DRIVE DUBLIN, GA 31027 | 01-01140 W.R. GRACE & CO.-CONN. | 3062 | 3/3/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ADAMS, MAY P<br>9115 CHATSWORTH CASCADES<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3593 | 3/17/2003 | $0.00 | ( U ) |
| ADAMS, RONALD E<br>c/o RONALD ADAMS<br>5547 HWY 142<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8932 | 3/28/2003 | $0.00 | ( P ) |
| ADAMS, RUSSELL F<br>5105 STATE RT 142<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9027 | 3/28/2003 | $0.00 | ( P ) |
| ADAMS, RUSSELL F<br>5105 STATE RT 142<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9028 | 3/28/2003 | $0.00 | ( P ) |
| ADAMS, RUSSELL F<br>5105 STATE RT 142<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9029 | 3/28/2003 | $0.00 | ( P ) |
| ADKINS, KENNETH E<br>12064 KY 1389<br>LEWISPORT, KY  42351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12883 | 3/31/2003 | $0.00 | ( P ) |
| ADKINS, TROY M<br>4714 DOE RUN<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13228 | 3/31/2003 | $0.00 | ( P ) |
| ADVANCED FILTRATION DIV OF DENTECH INC<br>c/o MARTIN BERNDT<br>DENTECH INC<br>PO BOX 339<br>BROWNSTOWN, PA  17508-0339 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2730 | 2/10/2003 | $5,754.86 | ( U ) |
| ADVANTA BUSINESS SERVICES<br>ADVANTA BUSINESS SERVICES CORPORATION<br>ATTN: MARGUERITE K HALL<br>1020 LAUREL OAK ROAD<br>VOORHEES, NJ  08043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 178 | 6/20/2001 | $0.00 | ( S ) |
| ADVENT SYSTEMS INC<br>C/O MIKE WALSDORF<br>435 W FULLERTON AVE<br>ELMHURST, IL  60126 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3353 | 3/13/2003 | $0.00 | ( U ) |
| ADVENT SYSTEMS INC<br>C/O MIKE WALSDORF<br>435 W FULLERTON AVE<br>ELMHURST, IL  60126 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 384 | 8/31/2001 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ADVENT SYSTEMS INC<br>C/O MIKE WALSDORF<br>435 W FULLERTON AVE<br>ELMHURST, IL 60126 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1306 | 7/12/2002 | $25,402.98 | ( U ) |
| ADVENT SYSTEMS INC<br>C/O MIKE WALSDORF<br>435 W FULLERTON AVE<br>ELMHURST, IL 60126 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15188 | 3/14/2003 | $0.00 | ( U ) |
| ADVOGADOS, DANIEL<br>AV REPULBICA DO CHILE 230/6 FL<br>RIO DE JANEIRO, RJ 02003-1170<br>BRAZIL | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1577 | 7/25/2002 | $0.00 | ( U ) |
| AE DOOR SALES & SERVICE INC<br>1260 W SHARON RD<br>CINCINATTI, OH 45240 | 01-01140<br>W.R. GRACE & CO.-CONN. | 958 | 6/28/2002 | $339.00 | ( U ) |
| AEROGLIDE CORPORATION<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2165 | 10/11/2002 | $7,867.27 | ( U ) |
| AGA GAS INC<br>MEMBER OF THE LINDE GAS GROUP<br>PO BOX 94737<br>CLEVELAND, OH 44101-4737 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 752 | 4/22/2002 | $1,893.49 | ( U ) |
| AGA GAS MEMBER OF LINDE GAS GROUP<br>PO BOX 94737<br>CLEVELAND, OH 44101 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 59 | 5/14/2001 | $0.00 | ( U ) |
| AGILENT TECHNOLOGIES<br>ATTN BANKRUPTCY ANALYST<br>PMB 4805<br>268 BUSH ST<br>SAN FRANCISCO, CA 94104-3599 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 365 | 8/24/2001 | $0.00 | ( U ) |
| AGUILAR, MANUEL<br>11163 OUTLAW WAY<br>MORENO VALLEY, CA 92557 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7221 | 3/27/2003 | $0.00 | ( P ) |
| AHERN, A LAWRENCE<br>4118 MANOR HOUSE DR<br>MARIETTA, GA 30062 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2830 | 2/21/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AHERN, STEPHEN H<br>3379 WALNUT DR<br>ELLICOTT CITY, MD 21043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9265 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| AHERN, STEPHEN H<br>3379 WALNUT DR<br>ELLICOTT CITY, MD 21043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9264 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| AHERN, STEPHEN H<br>3379 WALNUT DR<br>ELLICOTT CITY, MD 21043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9263 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| AHMANSON CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10833 | 3/31/2003 | $0.00 | ( U ) |
| AII ACQUISITION CORP<br>c/o LAUREN S MCANDREWS<br>1000 SIX PPG PL<br>PITTSBURGH, PA 15222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 21486 Entered: 4/29/2009 | 13431 | 3/31/2003 | $201,694.17 | ( U ) |
| AIKEN BUILDERS SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16002 | 5/17/2005 | | |
| AIKEN BUILDERS SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10865 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 25 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AIR TERMINAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11076 | 3/31/2003 | $0.00 | ( U ) |
| AIRGAS SAFETY INC<br>PO BOX 1010<br>GERMANTOWN, WI 53022-8210 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1107 | 7/1/2002 | $1,164.87 | ( U ) |
| AKERMAN SENTERFITT & EDISON PA<br>255 S ORANGE AVE<br>PO BOX 231<br>ORLANDO, FL 32802-0231 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1326 | 7/15/2002 | $1,380.00 | ( U ) |
| AKRON CASCADE TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11162 | 3/31/2003 | $0.00 | ( U ) |
| AKRON CITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6755 | 3/27/2003 | $0.00 | ( U ) |
| AKYUZ, MARY B<br>29 WHITE OAK LN<br>SUDBURY, MA 01776 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7332 | 3/27/2003 | $0.00 | ( P ) |
| AKZO NOBEL SURFACE CHEMISTRY LLC<br>c/o BOB WAREHAM<br>RT 6 & TABLER RD<br>PO BOX 310<br>MORRIS, IL 60450 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING<br>DktNo: 23120 Entered: 8/24/2009 | 3344 | 3/12/2003 | $129,500.00 | ( U ) |

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALAMEDA COUNTY TAX COLLECTOR<br>ATTN: JOHN LAC<br>1221 OAK STREET<br>OAKLAND, CA 94612 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 152 | 6/12/2001 | $0.00 | ( P ) |
| ALASKA PSYCHIATRIC HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6595 | 3/27/2003 | $0.00 | ( U ) |
| ALBANY AVE LIBRARY NKA HARTFORD CT PUB L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16281 | 5/17/2005 | | |
| ALBANY AVE LIBRARY NKA HARTFORD CT PUB L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: | 11405 | 3/31/2003 | $0.00 | ( U ) |
| ALBANY CITY SCHOOL DISTRICT<br>ACADEMY PARK<br>ALBANY, NY 12207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12766 | 3/31/2003 | $0.00 | ( U ) |
| ALBANY CITY SCHOOL DISTRICT<br>ACADEMY PARK<br>ALBANY, NY 12207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12761 | 3/31/2003 | $0.00 | ( U ) |
| ALBANY CITY SCHOOL DISTRICT<br>ACADEMY PARK<br>ALBANY, NY 12207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12765 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALBANY CITY SCHOOL DISTRICT ACADEMY PARK ALBANY, NY 12207 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12764 | 3/31/2003 | $0.00 | ( U ) |
| ALBANY CITY SCHOOL DISTRICT ACADEMY PARK ALBANY, NY 12307 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12762 | 3/31/2003 | $0.00 | ( U ) |
| ALBANY CITY SCHOOLS ACADEMY PARK ALBANY, NY 12207 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12763 | 3/31/2003 | $0.00 | ( U ) |
| ALBANY MUNICIPAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16834 | 5/17/2005 | | |
| ALBANY MUNICIPAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16935 | 6/15/2005 | | |
| ALBANY MUNICIPAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17112 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 28 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALBANY MUNICIPAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10588 | 3/31/2003 | $0.00 | ( U ) |
| ALBERMARLE CORPORATION C/O DONALD ROBERIE 451 FLORIDA BLVD BATON ROUGE, LA 70801 | 01-01140 W.R. GRACE & CO.-CONN. | 204 | 6/27/2001 | $8,069.53 | ( U ) |
| ALBIN, LENNY L 20 Mayflower St<br><br>Sulphur, LA 70663-5516 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7365 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ALBRIGHT JR, DUANE C 270 CHERRY TREE SQ FOREST HILL, MD 21050 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8496 | 3/28/2003 | $0.00 | ( U ) |
| ALDEREGATE METHODIST CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 6687 | 3/27/2003 | $0.00 | ( U ) |
| ALDRICH, LEO 3904 S TERRY AVE #262 SIOUX FALLS, SD 57106 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3349 | 3/12/2003 | $0.00 | ( U ) |
| ALDRICH, TAMARA BETH 17725 S PLACITA COCINERA SAHUARITA, AZ 85629 | 01-01140 W.R. GRACE & CO.-CONN. | 7057 | 3/27/2003 | BLANK | ( U ) |
| ALEXANDER CHEMICAL CORP 2525 CABOT DRIVE LISLE, IL 60532 | 01-01140 W.R. GRACE & CO.-CONN. | 404 | 9/5/2001 | $12,161.62 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALEXANDER S DEPARTMENT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16303 | 5/17/2005 | | |
| ALEXANDER S DEPARTMENT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11434 | 3/31/2003 | $0.00 | ( U ) |
| ALEXANDER, JOHN C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3194 | 3/10/2003 | $0.00 | ( U ) |
| ALEXANDER, MARY KAY PO BOX 644 WINSTED, MN 55395-0644 | 01-01140 W.R. GRACE & CO.-CONN. | 5977 | 3/25/2003 | BLANK | ( U ) |
| ALEXANDER, TIMOTHY CHRISTOPH PO BOX 644 WINSTED, MN 55395-0644 | 01-01140 W.R. GRACE & CO.-CONN. | 4360 | 3/20/2003 | BLANK | ( U ) |
| ALEXANDER, TIMOTHY CHRISTOPHER 219 LAKE ST W NORWOOD, MN 55368 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2396 | 12/9/2002 | $0.00 | ( U ) |
| ALFORD, FRED 4231 SOUTHCREST DALLAS, TX 75229 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2511 | 1/8/2003 | $0.00 | ( P ) |
| ALL SAINTS SCHOOL 9294 STONEWALL ROAD MANASSAS, VA 20110 <br><br> Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7014 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALLAMAN, W L<br>15532 TACONY RD<br>APPLE VALLEY, CA 92307 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1419 | 7/11/2002 | $0.00 | ( U ) |
| ALLEGHENY CENTER ASSOCIATES<br>ALLEGHENY CENTER ASSOCIATES, MALL MGMT<br>PITTSBURGH, PA 15212 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15130 Entered: 4/10/2007;<br>DktNo: 5153 Entered: 2/23/2004 | 9778 | 3/28/2003 | $0.00 | ( U ) |
| ALLEGHENY GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16058 | 5/17/2005 | | |
| ALLEGHENY GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10982 | 3/31/2003 | $0.00 | ( U ) |
| ALLEN JR, GEORGE H<br>6181 SW 84 PL<br>OCALA, FL 34476 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5373 | 3/24/2003 | $0.00 | ( P ) |
| ALLEN SR, GEORGE W<br>13127 CEDAR RD<br>CLEVELAND HTS, OH 44118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15286 | 5/5/2003 | $0.00 | ( U ) |
| ALLEN SR, JAMES ROBERT<br>1109 LOUISIANA AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14420 | 3/31/2003 | BLANK | ( U ) |
| ALLEN, ALJEWEL<br>5019 GREENCREST DRIVE<br>DALLAS, TX 75241 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14469 | 3/31/2003 | BLANK | ( U ) |
| ALLEN, JEFFREY SCOTT<br>1416 W MAIN<br>SHELBYVILLE, IL 62565 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2723 | 2/7/2003 | BLANK | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 31 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALLEN, JERRY M<br>2810 BARNETTS CREEK RD<br>HARTFORD, KY 42347 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7149 | 3/27/2003 | $0.00 | ( U ) |
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL 33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3832 | 3/17/2003 | $0.00 | ( P ) |
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL 33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3830 | 3/17/2003 | $0.00 | ( P ) |
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL 33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3829 | 3/17/2003 | $0.00 | ( P ) |
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL 33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3828 | 3/17/2003 | $0.00 | ( P ) |
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL 33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3831 | 3/17/2003 | $0.00 | ( P ) |
| ALLEN, SARAH F<br>3033 SILVER BEACH RD<br>HARTFORD, KY 42347 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6133 | 3/26/2003 | $0.00 | ( P ) |
| ALLEN, WILLIAM T<br>3010 S HAMPTON RD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5129 | 3/24/2003 | $0.00 | ( P ) |
| ALLENBERG, ROSE MARY<br>130 DIVISION ROAD<br>TROY, MT 59935<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4716 | 3/21/2003 | BLANK | ( U ) |
| ALLIED WASTE INDUSTRIES INC<br>15880 N GREENWAY HAYDEN LOOP<br>SCOTTSDALE, AZ 85260 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 164 | 6/15/2001 | $0.00 | ( U ) |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALLSTATE INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16187 | 5/17/2005 | | |
| ALLSTATE INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11161 | 3/31/2003 | $0.00 | ( U ) |
| ALNOR CO 17904 LAKEWOOD BLVD BELLFLOWER, CA 90706 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5575 | 3/24/2003 | $0.00 | ( U ) |
| ALSFELD, GEORGE W 3233 STONE EAGLE CT ABINGDON, MD 21009 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8683 | 3/28/2003 | $0.00 | ( U ) |
| ALTA BATES HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11078 | 3/31/2003 | $0.00 | ( U ) |
| ALTA BATES HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16135 | 5/17/2005 | | |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALVORD, BEN M<br>4341 HALLMARK DR<br>DALLAS, TX 75229-2850 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4468 | 3/21/2003 | $0.00 | ( U ) |
| ALVORD, BEN M<br>4341 HALLMARK DR<br>DALLAS, TX 75229-2850 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4478 | 3/21/2003 | $0.00 | ( U ) |
| AMERICAN 1ST CU<br>c/o CORY W THOMPSON<br>BOX 446<br>HUNTSVILLE, UT 84317 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15505 Entered: 5/3/2007 | 2446 | 12/30/2002 | $0.00 | ( S ) |
| AMERICAN CAN CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16354 | 5/17/2005 | | |
| AMERICAN CAN CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11519 | 3/31/2003 | $0.00 | ( U ) |
| AMERICAN DENTAL ASSOCIATION BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6665 | 3/27/2003 | $0.00 | ( U ) |
| AMERICAN GAS & CHEMICAL CO LTD<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1680 | 8/5/2002 | $1,104.84 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AMERICAN LEGION<br>28 BRIDGESIDE BLVD, PO BOX 1792<br>MT PLEASANT, SC  29465<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>ANTION, VICTORIA L<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC  29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18487 | 4/20/2007 | UNKNOWN | ( U ) |
| AMERICAN LEGION<br>505 3RD AVENUE NORTH<br>FARGO, ND  58102<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17440 Entered: 11/26/2007 | 3406 | 3/14/2003 | $35,296.00 | ( U ) |
| AMERICAN MEDICAL ASSOCIATION BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6661 | 3/27/2003 | $0.00 | ( U ) |
| AMERICAN NATIONAL BANK & TRUST CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11570 | 3/31/2003 | $0.00 | ( U ) |
| AMERICAN NATIONAL BANK & TRUST CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16395 | 5/17/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AMERICAN PREMIER UNDERWRITERS INC<br>1 EAST 4TH STREET<br>CINCINNATI, OH 45202<br><br>Counsel Mailing Address:<br>BLANK ROME LLP,<br>STONELAKE JR, BENJAMIN G<br>ONE LOGAN SQUARE<br>PHILADELPHIA, PA 19103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11033 Entered: | 10586 | 3/31/2003 | $0.00 | ( U ) |
| AMERICAN PREMIER UNDERWRITERS INC<br>1 EAST 4TH STREET<br>CINCINNATI, OH 45202<br><br>Counsel Mailing Address:<br>BLANK ROME LLP,<br>STONELAKE JR, BENJAMIN G<br>ONE LOGAN SQUARE<br>PHILADELPHIA, PA 19103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 11306 | 3/31/2003 | $0.00 | ( U ) |
| AMERICAN RED CROSS AIKEN COUNTY CHAPTER<br>1314 PINE LOG RD<br>AIKEN, SC 29803-6072 | 01-01140<br>W.R. GRACE & CO.-CONN. | 36 | 5/7/2001 | $35.00 | ( U ) |
| AMERICAN RIVER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16037 | 5/17/2005 | | |
| AMERICAN RIVER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10959 | 3/31/2003 | $0.00 | ( U ) |
| AMERICAN TRANSPORTATION GROUP<br>AGENT FOR COMPANIA SUD-AMERICANA DE SAPORES<br>ATTN JESUS PAGAN<br>99 WOOD AVE S 9TH FL<br>ISELIN, NJ 08830 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 118 | 5/30/2001 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com<br>888.909.0100

*Page 36 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AMERICAN UNITED LIFE BLDG. -ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15874 | 5/17/2005 | | |
| AMERICAN UNITED LIFE BLDG. -ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10540 | 3/31/2003 | $0.00 | ( U ) |
| AMES, MICHAEL L 2320 LAKE CREST DR SPRINGFIELD, IL  62707 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5348 | 3/24/2003 | $0.00 | ( P ) |
| AMICK, WALLACE I 112 WORKS ST OTIS, CO  80743<br><br>Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5951 | 3/24/2003 | BLANK | ( U ) |
| AMUNDSEN, JAMES C 1103 W NASSAU DR PEORIA, IL  61615 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4945 | 3/24/2003 | $0.00 | ( P ) |
| AMWORTHY, RENA 1235 NORMAN DR APT 8-D EDEN, NC  27288 | 01-01140 W.R. GRACE & CO.-CONN. | 4682 | 3/21/2003 | BLANK | ( U ) |
| ANAHEIM CONVENTION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16970 | 6/15/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANAHEIM CONVENTION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 11079 | 3/31/2003 | $0.00 | ( U ) |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17440 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17582 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17439 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17438 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17437 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17436 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17279 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17280 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17282 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 39 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17556 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17283 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17281 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17566 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17581 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 40 of 1662*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17580 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17057 | 7/18/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17072 | 7/18/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17012 | 6/15/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17011 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17572 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17571 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17570 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17569 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17554 | 8/26/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17567 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17549 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17560 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17555 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17557 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17558 | 8/26/2005 | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17568 | 8/26/2005 | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17559 | 8/26/2005 | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17565 | 8/26/2005 | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17561 | 8/26/2005 | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17562 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16081 | 5/17/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17563 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16931 | 5/27/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17564 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 45 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17588 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17587 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17589 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17278 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17938 | 9/25/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 46 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17590 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17583 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17586 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17584 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17936 | 9/25/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     *Page 47 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17585 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17937 | 9/25/2006 | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED DktNo: 21257 Entered: 4/13/2009 | 9911 | 3/31/2003 | $0.00 | ( U ) |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED DktNo: 21257 Entered: 4/13/2009 | 9914 | 3/31/2003 | $0.00 | ( U ) |
| ANDERSON MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 11008 | 3/31/2003 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 48 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15830 | 5/17/2005 | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15827 | 5/17/2005 | | |
| ANDERSON SR, JASON R<br>3211 ECHODALE AVE<br>BALTIMORE, MD  21214 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13748 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ANDERSON SR, JASON R<br>3211 ECHODALE AVE<br>BALTIMORE, MD  21214 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13750 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ANDERSON SR, JASON R<br>3211 ECHODALE AVE<br>BALTIMORE, MD  21214 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13749 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ANDERSON SR, JASON R<br>3211 ECHODALE AVE<br>BALTIMORE, MD  21214 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13751 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ANDERSON, ALICE DIANE<br>519 EAST 4TH STREET<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14556 | 3/31/2003 | BLANK | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDERSON, ALICE DIANE<br>519 EAST 4TH STREET<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 13912 | 3/31/2003 | $0.00 | ( U ) |
| ANDERSON, CLIFFORD L<br>5414 S CHRISTIANA AVE<br>CHICAGO, IL  60632 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7263 | 3/27/2003 | $0.00 | ( P ) |
| ANDERSON, DALE ERVIN<br>3075 92ND AVE NE<br>BLAINE, MN  55449 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3330 | 3/11/2003 | BLANK | ( U ) |
| ANDERSON, DAVID<br>168 DEER PARK LN<br>LAFAYETTE, TN  37083 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13586 | 3/31/2003 | $0.00 | ( P ) |
| ANDERSON, DAVID<br>168 DEER PARK LN<br>LAFAYETTE, TN  37083 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13585 | 3/31/2003 | $0.00 | ( P ) |
| ANDERSON, DAVID<br>168 DEER PARK LN<br>LAFAYETTE, TN  37083 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13584 | 3/31/2003 | $0.00 | ( P ) |
| ANDERSON, DAVID<br>168 DEER PARK LN<br>LAFAYETTE, TN  37083 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13587 | 3/31/2003 | $0.00 | ( P ) |
| ANDERSON, GUY S<br>6404 MELLOW WINE WAY<br>COLUMBIA, MD  21044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5784 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ANDERSON, JOHN A<br>1218 WHETSTONE DR<br><br>ARNOLD, MD  21012-2397 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7458 | 3/27/2003 | $0.00 | ( P ) |
| ANDERSON, JOHN A<br>4220 SCARLET SAGE CT<br>ELLICOTT CITY, MD  21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7457 | 3/27/2003 | $0.00 | ( P ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDERSON, JOHN A<br>1218 WHETSTONE DR<br><br>ARNOLD, MD  21012 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7456 | 3/27/2003 | $0.00 | ( P ) |
| ANDERSON, JOSEPH MARK<br>208 23RD AVE NE<br>MINNEAPOLIS, MN  55418-3417 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5981 | 3/25/2003 | BLANK | ( U ) |
| ANDERSON, KELLY LYNN-ORTE<br>208 23RD AVE NE<br>MINNEAPOLIS, MN  55418-3417 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5980 | 3/25/2003 | BLANK | ( U ) |
| ANDERSON, LINDA A<br>4220 SCARLET SAGE CT<br>ELLICOTT CITY, MD  21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8827 | 3/28/2003 | $0.00 | ( P ) |
| ANDERSON, LINDA A<br>4220 SCARLET SAGE CT<br>ELLICOTT CITY, MD  21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8828 | 3/28/2003 | $0.00 | ( P ) |
| ANDERSON, LINDA A<br>4220 SCARLET SAGE CT<br>ELLICOTT CITY, MD  21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8826 | 3/28/2003 | $0.00 | ( P ) |
| ANDERSON, LUELLA GERTRUDE<br>2423 5TH STREET NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4695 | 3/21/2003 | BLANK | ( U ) |
| ANDERSON, ROBERT E<br>1523 ADAMS ST NE #1<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2962 | 2/28/2003 | BLANK | ( U ) |
| ANDERSON, SHEILA KAY<br>6626 37TH AVENUE NORTH<br>MINNEAPOLIS, MN  55427 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4683 | 3/21/2003 | BLANK | ( U ) |
| ANDERSON, STEWART F<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11172 | 3/31/2003 | $0.00 | ( U ) |
| ANDERSON, THOMAS V<br>12539 MCGEE DR<br>WHITTIER, CA  90606 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8552 | 3/28/2003 | $0.00 | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 51 of 1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDREW JERGENS COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6922 | 3/27/2003 | $0.00 | ( U ) |
| ANDREWS, ALYEX V 5637 WHITBY RD BALTIMORE, MD  21206 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7196 | 3/27/2003 | $0.00 | ( P ) |
| ANDREWS, EDWARD RAY 507 STANLEY AVENUE CHARLOTTE, NC  28205 | 01-01140 W.R. GRACE & CO.-CONN. | 5851 | 3/24/2003 | BLANK | ( U ) |
| ANTHONY, VICTOR J 2310 BOTTEGA LN APT 303 BRANDON, FL  33511-1262 | 01-01140 W.R. GRACE & CO.-CONN. | 9708 | 3/28/2003 | BLANK | ( U ) |
| AOAO, ROYAL COURT 920 WARD AVENUE HONOLULU, HI  96814 | 01-01140 W.R. GRACE & CO.-CONN. | 14548 | 3/31/2003 | BLANK | ( U ) |
| AOXY MANAGEMENT TRUST c/o ANTHONY S CANNATELLA ESQ PAVIA & HARCOURT LLP 600 MADISON AVE NEW YORK, NY  10022 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 14074 | 3/31/2003 | $0.00 | ( U ) |
| APARTMENTS FOR THE ELDERLY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11569 | 3/31/2003 | $0.00 | ( U ) |
| APARTMENTS FOR THE ELDERLY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16394 | 5/17/2005 | | |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| APT BUILDING COMPLEX<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6728 | 3/27/2003 | $0.00 | ( U ) |
| AQUINAS SCHOOL<br>13750 MARYS WAY<br>WOODBRIDGE, VA 22191<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC 20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7015 | 3/27/2003 | $0.00 | ( U ) |
| ARCHER JR, DAVID L<br>129 WOOD CIR<br>IOWA PARK, TX 76367-1127 | 01-01140<br>W.R. GRACE & CO.-CONN. | 602 | 11/1/2001 | $1,541,849.60 | ( U ) |
| ARCHER, MICHELLE B<br>129 WOOD CIR<br>IOWA PARK, TX 76367-1127 | 01-01140<br>W.R. GRACE & CO.-CONN. | 604 | 11/1/2001 | $1,910,100.00 | ( U ) |
| ARDMOUR ARDWICK INDUSTRIAL CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16346 | 5/17/2005 | | |
| ARDMOUR ARDWICK INDUSTRIAL CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11508 | 3/31/2003 | $0.00 | ( U ) |
| AREVALO, ALYSSA RUAZOL<br>239 OAK MEADOW DRIVE<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9799 | 3/28/2003 | BLANK | ( U ) |
| AREVALO, ARLEN RUAZOL<br>239 OAK MEADOW DRIVE<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9785 | 3/28/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AREVALO, BENEDICTO<br>c/o BENEDICTO L AREVALO<br>239 OAK MEADOW DR<br>SIMPSONVILLE, SC  29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9787 | 3/28/2003 | $0.00 | ( P ) |
| AREVALO, BENEDICTO LAYUG<br>239 OAK MEADOW DRIVE<br>SIMPSONVILLE, SC  29681 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9789 | 3/28/2003 | BLANK | ( U ) |
| AREVALO, GREGORY RUAZOL<br>239 OAK MEADOW DRIVE<br>SIMPSONVILLE, SC  29681 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9801 | 3/28/2003 | BLANK | ( U ) |
| AREVALO, KURT RUAZOL<br>239 OAK MEADOW DRIVE<br>SIMPSONVILLE, SC  29681 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9788 | 3/28/2003 | BLANK | ( U ) |
| ARGYLE CENTRAL SCHOOL<br>5023 STATE ROUTE 40<br>ARGYLE, NY  12804 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12759 | 3/31/2003 | $0.00 | ( U ) |
| ARGYLE CENTRAL SCHOOL<br>5023 STATE ROUTE 40<br>ARGYLE, NY  12809 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12760 | 3/31/2003 | $0.00 | ( U ) |
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY LITIGATION SECTION<br>1600 W MONROE<br>PHOENIX, AZ  85007 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14070 Entered: 12/19/2006 | 17765 | 4/4/2006 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY LITIGATION SECTION<br>1600 WEST MONROE<br>PHOENIX, AZ  85007 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14070 Entered: 12/19/2006 | 17755 | 4/26/2006 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY LITIGATION SECTION<br>1600 W MONROE<br>PHOENIX, AZ  85007 | 01-01140<br>W.R. GRACE & CO.-CONN. | 17766 | 4/11/2006 | $213,010.36<br>$102,609.26 | ( P )<br>( U ) |
| ARIZONA DEPT OF REVENUE<br>TECHNICAL COMPLIANCE SERVICE<br>ATTN: DAWN M KING, BANKRUPTCY<br>1600 WEST MONROE<br>PHOENIX, AZ  85007 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 861 | 5/30/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY & COLLECTION SECTION<br>ARIZONA ATTY GENERAL<br>1275 W WASHINGTON<br>PHOENIX, AZ  85018 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14070 Entered: 12/19/2006;<br>DktNo: 8740 Entered: 6/28/2005 | 719 | 7/5/2002 | $0.00<br>$0.00<br>$0.00 | ( A )<br>( P )<br>( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                  *This claims register is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*       **www.bmcgroup.com**       *Page 54 of  1662*
              **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY & COLLECTION SECTION<br>ARIZONA ATTY GENERAL<br>1275 W WASHINGTON<br>PHOENIX, AZ 85018 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1160 | 7/5/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY LITIGATION SECTION<br>1600 WEST MONROE<br>PHOENIX, AZ 85007 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8740 Entered: 6/28/2005 | 15466 | 9/13/2004 | $0.00<br>$0.00 | ( A )<br>( T ) |
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY LITIGATION SECTION<br>1600 WEST MONROE<br>PHOENIX, AZ 85007 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 15468 | 10/4/2004 | $0.00<br>$0.00 | ( A )<br>( T ) |
| ARIZONA STATE ATTORNEY GENERALS OFFICE<br>C/O TRACY S ESSIG<br>BANKRUPTCY AND COLLECTIONS SECTION<br>ARIZONA ATTORNEY GENERAL<br>1275 WEST WASHINGTON<br>PHOENIX, AZ 85018 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1 | 4/13/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ARKANSAS BAPTIST MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17090 | 7/18/2005 | | |
| ARKANSAS BAPTIST MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16927 | 5/27/2005 | | |
| ARKANSAS BAPTIST MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16875 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARKANSAS BAPTIST MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17838 | 8/25/2006 | | |
| ARKANSAS BAPTIST MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17388 | 8/26/2005 | | |
| ARKANSAS BAPTIST MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11128 | 3/31/2003 | $0.00 | ( U ) |
| ARKANSAS CITY HALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16018 | 5/17/2005 | | |
| ARKANSAS CITY HALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10915 | 3/31/2003 | $0.00 | ( U ) |
| ARLINGTON COMPUTER PRODUCTS 851 COMMERCE CT BUFFALO GROVE, IL 60089 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 1173 | 7/5/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 56 of 1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARLINGTON HEIGHTS RACETRACK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16200 | 5/17/2005 | | |
| ARLINGTON HEIGHTS RACETRACK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11184 | 3/31/2003 | $0.00 | ( U ) |
| ARLINGTON HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16992 | 6/15/2005 | | |
| ARLINGTON HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16856 | 5/17/2005 | | |
| ARLINGTON HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11567 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARLINGTON HOSPITAL ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16894 | 5/17/2005 | | |
| ARLINGTON HOSPITAL ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16993 | 6/15/2005 | | |
| ARLINGTON HOSPITAL ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11568 | 3/31/2003 | $0.00 | ( U ) |
| ARLINGTON HOSPITAL ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16393 | 5/17/2005 | | |
| ARLINGTON HOTEL JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17069 | 7/18/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 58 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARLINGTON HOTEL JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16019 | 5/17/2005 | | |
| ARLINGTON HOTEL JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17137 | 8/26/2005 | | |
| ARLINGTON HOTEL JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10916 | 3/31/2003 | $0.00 | ( U ) |
| ARLT, LLOYD | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 10563 | 3/28/2003 | $0.00 | ( U ) |
| ARLT, LLOYD 173 CABINET HGTS RD LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9695 | 3/28/2003 | BLANK | ( U ) |
| ARMFIELD, HENRIETTA B 300 FORK R FOUNTAIN INN, SC  29644 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1927 | 9/3/2002 | $0.00 | ( U ) |
| ARMS SR, KENNETH 1223 FOWLER RD WOODRUFF, SC  29388 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1588 | 7/26/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com
888.909.0100    *Page 59 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARMSTRONG COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10972 | 3/31/2003 | $0.00 | ( U ) |
| ARMSTRONG COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16048 | 5/17/2005 | | |
| ARMSTRONG WORLD INDUSTRIES INC<br>ATTN KENNETH L JACOBS ESQ<br>2500 COLUMBIA AVE<br>LANCASTER, PA 17522<br><br>Counsel Mailing Address:<br>KENNETH L JACOBS ESQ<br>2500 COLUMBIA AVE<br>LANCASTER, PA 17522 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6972 | 3/27/2003 | UNKNOWN [CU] | ( U ) |
| ARMSTRONG, DUANE R<br>6601 W 32ND ST<br>LOVELAND, CO 80538<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5952 | 3/24/2003 | BLANK | ( U ) |
| ARMSTRONG, THOMAS<br>1232 W CROSS ST<br>BALTIMORE, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13617 | 3/31/2003 | $0.00 | ( P ) |
| ARMSTRONG, THOMAS<br>1232 W CROSS ST<br>BALTIMORE, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13614 | 3/31/2003 | $0.00 | ( P ) |
| ARMSTRONG, THOMAS<br>1232 W CROSS ST<br>BALTIMORE, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13615 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 60 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARMSTRONG, THOMAS 1232 W CROSS ST BALTIMORE, MD 21230 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13616 | 3/31/2003 | $0.00 | ( P ) |
| ARNESON, MERWIN LEE 8019 E SETTLEMENT AVE WASILLA, AK 99654 | 01-01140 W.R. GRACE & CO.-CONN. | 2811 | 2/18/2003 | BLANK | ( U ) |
| ARNETT, CHARLOTTE B 3212 PLEASANT VALLEY RD OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5315 | 3/24/2003 | $0.00 | ( P ) |
| ARNOLD & DOBSON SUPPLY COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16003 | 5/17/2005 | | |
| ARNOLD & DOBSON SUPPLY COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10866 | 3/31/2003 | $0.00 | ( U ) |
| ARTALE, BEVERLY J 3826 SUN FLOWER CIR MITCHELLVILLE, MD 20721 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13029 | 3/31/2003 | $0.00 <br> $0.00 | ( P ) <br> ( U ) |
| ARTS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10931 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 61 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARTS DEPARTMENT OF ECONNOMICS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10827 | 3/31/2003 | $0.00 | ( U ) |
| ARTS POLISH LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10914 | 3/31/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9494 | 3/28/2003 | $0.00 | ( U ) |
| ASFOUR ASSOCIATES DJ ASFOUR GENERAL PART<br>2409 RUSH CREEK PL<br>VALLEJO, CA  94591 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1974 | 9/9/2002 | $0.00 | ( U ) |
| ASH EQUIPMENT CO<br>ATTN: DENISE PETITTI<br>155 OSWALT AVE<br>BATAVIA, IL  60510-9309 | 01-01140<br>W.R. GRACE & CO.-CONN. | 943 | 6/28/2002 | $273.42 | ( U ) |
| ASHLAND CHEMICAL COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16021 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com<br>888.909.0100

*Page 62 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASHLAND CHEMICAL COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10919 | 3/31/2003 | $0.00 | ( U ) |
| ASHMORE, CHARLES B 160 ROLLING GREEN CIR GREENVILLE, SC 29615 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5381 | 3/24/2003 | $0.00 | ( P ) |
| ASHMORE, CHARLES B 160 ROLLING GREEN CIR GREENVILLE, SC 29615 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3548 | 3/17/2003 | $0.00 | ( P ) |
| ASSNA, SHARON 6331 RAINPRINT ROW COLUMBIA, MD 21045 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5781 | 3/25/2003 | $0.00 <br> $0.00 | ( P ) <br> ( U ) |
| ASSOCIATION DES CONSOMMATEURS POUR LA QU LAUZON BELANGER INC 286 ST PAUL W ST STE 100 MONTREAL, QC  H2Y2A3 CANADA <br><br> Counsel Mailing Address: SCARFONE HAWKINS LLP, ATTN DAVID THOMPSON/MATTHEW MOLOCI 1 JAMES ST SOUTH 14 FL PO BOX 926 DEPOT 1 HAMILTON, ON  L8N 3P9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 17754 | 4/7/2006 | UNKNOWN  [U] | ( U ) |
| AT&T BUILDING - COUNTRY CLUB TOWERS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6604 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ATHELSTAN CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17042 | 8/26/2005 | | |
| ATHELSTAN CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11111 | 3/31/2003 | $0.00 | ( U ) |
| ATHERTON, RUPERT P<br>820 DIXIANA DR<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6426 | 3/26/2003 | $0.00 | ( P ) |
| ATHERTON, RUPERT P<br>820 DIXIANA DR<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6427 | 3/26/2003 | $0.00 | ( P ) |
| ATHERTON, RUPERT P<br>820 DIXIANA DR<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6428 | 3/26/2003 | $0.00 | ( P ) |
| ATHESIAN CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16154 | 5/17/2005 | | |
| ATKINSON, MAUREEN G<br>33 DAVID ST<br>STATEN ISLAND, NY  10308 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14697 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ATLANTA WEST HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11548 | 3/31/2003 | $0.00 | ( U ) |
| ATLANTIC SHOPPING CENTRES LTD<br>2000 BARRINGTON STREET<br>HALIFAX, NS  B3J3K1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16725 | 5/17/2005 | | |
| ATLANTIC SHOPPING CENTRES LTD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18175 | 12/4/2006 | | |
| ATLANTIC SHOPPING CENTRES LTD<br>200 JACKSON AVE EAST<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18491 | 7/27/2007 | | |
| ATLANTIC SHOPPING CENTRES LTD<br>2000 BARRINGTON STREET<br>HALIFAX, NS  B3J3K1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17413 | 8/26/2005 | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 65 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ATLANTIC SHOPPING CENTRES LTD 2000 BARRINGTON STREET HALIFAX, NS  B3J3K1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED | 12490 | 3/31/2003 | $112,279.00 | ( U ) |
| ATLAS, SIMON 8314 MEADOWLARK LN BETHESDA, MD  20817 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14804 | 3/31/2003 | $0.00 | ( P ) |
| ATLAS, SIMON 8314 MEADOWLARK LN BETHESDA, MD  20817 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14805 | 3/31/2003 | $0.00 | ( P ) |
| ATLAS, SIMON 8314 MEADOWLARK LA BETHESDA, MD  20817 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14802 | 3/31/2003 | $0.00 | ( P ) |
| ATLAS, SIMON 8314 MEADOWLARK LN BETHESDA, MD  20817 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14808 | 3/31/2003 | $0.00 | ( P ) |
| ATOMIZING SYSTEMS INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY  10023 | 01-01140 W.R. GRACE & CO.-CONN. | 1127 | 7/2/2002 | $516.17 | ( U ) |
| ATRIUM PALACE CONDOMINIUM ASSOCIATION C/O DENNIS A ESTIS ESQ GREENBAUM ROWE SMITH RAVIN DAVIS & HIMMEL LLP PO BOX 5600 WOODBRIDGE, NJ  07095 | 01-01140 W.R. GRACE & CO.-CONN. | 434 | 9/24/2001 | $5,000.00 | ( U ) |
| AUBREY, AMY 2342 Weisenberger Mill Road<br><br>Midway, KY  40347 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8941 | 3/28/2003 | $0.00 | ( P ) |
| AUBREY, AMY 2342 Weisenberger Mill Rd<br><br>Midway, KY  40347-9731 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8942 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    **www.bmcgroup.com**    **888.909.0100**    *Page 66 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AUDY HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16184 | 5/17/2005 | | |
| AUDY HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11156 | 3/31/2003 | $0.00 | ( U ) |
| AUGUSTA INN INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2264 | 10/28/2002 | $0.00 | ( U ) |
| AUGUSTANA LUTHERAN HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17079 | 7/18/2005 | | |
| AUGUSTANA LUTHERAN HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16295 | 5/17/2005 | | |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AUGUSTANA LUTHERAN HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17573 | 8/26/2005 | | |
| AUGUSTANA LUTHERAN HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11424 | 3/31/2003 | $0.00 | ( U ) |
| AUGUSTON, ROBERT H<br>146 KNOLLWOOD DR<br>CARLE PLACE, NY  11514 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3598 | 3/17/2003 | $0.00 | ( P ) |
| AURORA INVESTMENTS<br>5215 EDINA INDUSTRIAL BOULEVARD, SUITE 100<br>EDINA, MN  55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN  55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11276 | 3/31/2003 | $0.00 | ( U ) |
| AUSTIN QUALITY FOODS INC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 23786 Entered: 11/18/2009 | 13652 | 3/31/2003 | $2,558,000.00 | ( U ) |
| AVALON EAST SCHOOL BOARD<br>215 WATER STREET, SUITE 601<br>ST JOHN S, NL  A1C6C9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16727 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 68 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AVALON EAST SCHOOL BOARD 215 WATER STREET, SUITE 601 ST JOHN S, NL  A1C6C9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16726 | 5/17/2005 | | |
| AVALON EAST SCHOOL BOARD 215 WATER STREET, SUITE 601 ST JOHN S, NL  A1C6C9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17411 | 8/26/2005 | | |
| AVALON EAST SCHOOL BOARD 215 WATER STREET, SUITE 601 ST JOHN S, NL  A1C6C9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17412 | 8/26/2005 | | |
| AVALON EAST SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18177 | 12/4/2006 | UNKNOWN | ( U ) |
| AVALON EAST SCHOOL BOARD 215 WATER STREET, SUITE 601 ST JOHN S, NL  A1C6C9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12492 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 69 of  1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AVALON EAST SCHOOL BOARD 215 WATER STREET, SUITE 601 ST JOHN S, NL  A1C6C9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24671 Entered: 4/27/2010 | 12491 | 3/31/2003 | $16,898.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| AVERY LUMBER COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16004 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| AVERY LUMBER COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10867 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| B & B REFRACTORIES INC 12121 LOS NIETOS RD SANTA FE SPRINGS, CA  90670 | 01-01140 W.R. GRACE & CO.-CONN. | 1522 | 7/22/2002 | $488.40 | ( U ) |
| B&N&K RESTORATION CO INC 223 RANDOLPH AVE CLIFTON, NJ  07011 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 1881 | 8/26/2002 | $0.00 | ( U ) |
| BABA, JACK N 146 ROCKYRIDGE RD DILLSBURG, PA  17019 | 01-01140 W.R. GRACE & CO.-CONN. | 4065 | 3/18/2003 | BLANK | ( U ) |
| BACHIOCCHI, CANDIDA C/O STEPHEN C EMBRY ESQ EMBRY & NEUSNER 118 POQUONNOCK ROAD PO BOX 1409 GROTON, CT  06340 | 01-01140 W.R. GRACE & CO.-CONN. | 429 | 9/13/2001 | $1,000,000.00 | ( U ) |
| Counsel Mailing Address: EMBRY & NEUSNER, C/O STEPHEN C EMBRY ESQ 118 POQUONNOCK ROAD PO BOX 1409 GROTON, CT  06340 | | | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BACKES, GEORGE ALBERT 1001 20TH AVE NO SAINT CLOUD, MN 56303 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 6584 | 3/26/2003 | $0.00 | ( U ) |
| BAILEY, EDWARD F 781 KINGSTON DR EDGEWOOD, KY 41017 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13867 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| BAILEY, HARRY R 10966 WAYNE TRACE RD SOMERVILLE, OH 45064 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13529 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| BAILEY, RALPH H 1467 Pennington Flat Road  Morehead, KY 40351 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4185 | 3/20/2003 | $0.00 | ( P ) |
| BAILEY, RALPH H 1467 Pennington Flat Road  Morehead, KY 40351 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6303 | 3/26/2003 | $0.00 | ( P ) |
| BAILLARGEON, MARY KAY 3100 Hayes St NE  Minneapolis, MN 55418-2232 | 01-01140 W.R. GRACE & CO.-CONN. | 14461 | 3/31/2003 | BLANK | ( U ) |
| BAKER PETROLITE INDUSTRIAL CHEMICALS C/O CHRISTOPHER J RYAN BAKER HUGHES INC PO BOX 4740 HOUSTON, TX 77210-4740 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 96 | 5/21/2001 | $4,239.38 | ( U ) |
| BAKER, CHARITY LYNN 34168 HWY 41 OLDTOWN, ID 83804 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15197 | 4/3/2003 | $0.00 | ( U ) |
| BAKER, DUSTY JOE PO BOX 2051 YAKIMA, WA 98907 | 01-01140 W.R. GRACE & CO.-CONN. | 4724 | 3/24/2003 | BLANK | ( U ) |
| BAKER, KENT DOUGLAS 1109 UTAH AVENUE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 7100 | 3/27/2003 | $0.00 | ( U ) |
| BAKER, KENT DOUGLAS 1109 UTAH AVENUE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 7099 | 3/27/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BAKER, PAIGE M<br>3215 DOYCRON CT<br>BALTIMORE, MD 21207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13085 | 3/31/2003 | $0.00 | ( P ) |
| BAKER, RAYMOND LAYTON<br>9830 FITZGERALD ROAD<br>JONESBORO, GA 30238 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3342 | 3/10/2003 | BLANK | ( U ) |
| BAKER, RICHARD<br>8379 S BERMUDA RD<br>LAS VEGAS, NV 89123<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5953 | 3/24/2003 | BLANK | ( U ) |
| BALCOMBE, RITA<br>304 SHADOW RIDGE CIR<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3010 | 3/3/2003 | $0.00 | ( U ) |
| BALES JR, KENNETH<br>2320 FOOTHILL RD<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6551 | 3/26/2003 | BLANK | ( U ) |
| BALES, CAROL JEAN<br>2320 FOOTHILL RD<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6550 | 3/26/2003 | BLANK | ( U ) |
| BALIK, JOSEPH S<br>619 E SUFFIELD DR<br>ARLINGTON HEIGHTS, IL 60004 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6374 | 3/26/2003 | $0.00 | ( P ) |
| BALLANTRAE ASSOCIATES<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN 55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN 55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11281 | 3/31/2003 | $0.00 | ( U ) |
| BALLARD-RICE PRESTRESS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16005 | 5/17/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BALLARD-RICE PRESTRESS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10868 | 3/31/2003 | $0.00 | ( U ) |
| BALLEW, BOBBY O<br>47 CLARIDGE CT<br>FOUNTAIN INN, SC  29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1931 | 9/4/2002 | $0.00 | ( U ) |
| BALOGA, ALOYS JOSEPH<br>10 HILLCREST DR<br>DALLAS, PA  18612 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11033 Entered: | 1726 | 8/6/2002 | UNKNOWN  [U] | ( U ) |
| BAMBERGERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16302 | 5/17/2005 | | |
| BAMBERGERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11433 | 3/31/2003 | $0.00 | ( U ) |
| BAMBERGERS - LIVINGSTON MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15871 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BAMBERGERS - LIVINGSTON MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10537 | 3/31/2003 | $0.00 | ( U ) |
| BAMBRICK, DONALD R<br>9 ROBERGE DR<br>AMHERST, NH  03031 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3320 | 3/11/2003 | $0.00 | ( P ) |
| BANGERD, MICHAEL P<br>859 FAIRFIELD AVE<br>WESTMINSTER, MD  21157 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13036 | 3/31/2003 | $0.00 | ( P ) |
| BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11108 | 3/31/2003 | $0.00 | ( U ) |
| BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11107 | 3/31/2003 | $0.00 | ( U ) |
| BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11094 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                 www.bmcgroup.com<br>888.909.0100                 Page 74 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11093 | 3/31/2003 | $0.00 | ( U ) |
| BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11073 | 3/31/2003 | $0.00 | ( U ) |
| BANK OF AMERICA N.A.<br>TRANSFERRED TO: MORGAN STANLEY SENIOR FUNDING INC<br>1 PIERREPONT PLZ 7TH FL<br>ATTN JAMES MORGAN<br>BROOKLYN, NY 11201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 11081 Entered: 11/15/2005;<br>DktNo: 21835 Entered: 5/22/2009 | 17717 | 4/19/2006 | $9,779,720.00 | ( U ) |
| BANK OF AMERICA N.A.<br>TRANSFERRED TO: MORGAN STANLEY SENIOR FUNDING INC<br>DONNA SOUZA<br>1585 BROADWAY<br>NEW YORK, NY 10036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 21835 Entered: 5/22/2009 | 17718-B | | $3,355,055.00 | ( U ) |
| BANK OF AMERICA N.A.<br>TRANSFERRED TO: MORGAN STANLEY SENIOR FUNDING INC<br>DONNA SOUZA<br>1585 BROADWAY<br>NEW YORK, NY 10036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 21835 Entered: 5/22/2009 | 17718-A | | $3,355,055.00 | ( U ) |
| BANK OF AMERICA N.A.<br>RICHARDS LAYTON & FINGER PA<br>ATTN MARK D COLLINS, REBECCA L BOOTH<br>ONE RODNEY SQUARE<br>PO BOX 551<br>WILMINGTON, DE 19899 | 01-01140<br>W.R. GRACE & CO.-CONN. | 17718 | 4/19/2006 | $1,940,000.00  [CU] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BANK OF ASHEVILLE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11590 | 3/31/2003 | $0.00 | ( U ) |
| BANK OF ASHEVILLE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16414 | 5/17/2005 | | |
| BANK OF CALIFORNIA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16297 | 5/17/2005 | | |
| BANK OF CALIFORNIA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11427 | 3/31/2003 | $0.00 | ( U ) |
| BANK OF OKLAHOMA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17145 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 76 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BANK OF OKLAHOMA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16201 | 5/17/2005 | | |
| BANK OF OKLAHOMA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11185 | 3/31/2003 | $0.00 | ( U ) |
| BANK OF TOKYO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11050 | 3/31/2003 | $0.00 | ( U ) |
| BANK OF TOKYO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16115 | 5/17/2005 | | |
| BANKERS LIFE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17074 | 7/18/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BANKERS LIFE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17037 | 8/26/2005 | | |
| BANKERS LIFE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16126 | 5/17/2005 | | |
| BANKERS LIFE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11064 | 3/31/2003 | $0.00 | ( U ) |
| BANKERS TRUST COMPANY MOSES & SINGER LLP 1301 AVE OF THE AMERICAS 40TH FL NEW YORK, NY  10019 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 333 | 7/24/2001 | $0.00 | ( U ) |
| BANKERS TRUST COMPANY MOSES & SINGER LLP 1301 AVE OF THE AMERICAS 40TH FL NEW YORK, NY  10019 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 13497 Entered: 10/23/2006 | 736 | 11/21/2001 | $5,000.00 | ( U ) |
| BANKS, LARA LEE 5474 FITZ AVENUE PORTAGE, IN  46368 <br><br> Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14599 | 3/31/2003 | BLANK | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BANKS, TERENCE E 153 TOWNSEND ST PEPPERELL, MA 01463 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15281 | 4/22/2003 | $0.00 | ( U ) |
| BANKS, TERENCE EDWARD 153 TOWNSEND ST PEPPERELL, MA 01463 | 01-01140 W.R. GRACE & CO.-CONN. | 15462 | 9/14/2004 | UNKNOWN | ( U ) |
| BANNING, WILLIAM ROBERT 216 IRBY AVENUE LAURENS, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN. | 5135 | 3/24/2003 | BLANK | ( U ) |
| BANNISTER, GENE FRANCIS 9635 EAST KANSAS CIRCLE, #51 DENVER, CO 80231 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5954 | 3/24/2003 | BLANK | ( U ) |
| BANOWETZ, DONNA MAE 39184 111TH ST SPRAGUEVILLE, IA 52074 | 01-01140 W.R. GRACE & CO.-CONN. | 14509 | 3/31/2003 | BLANK | ( U ) |
| BANOWETZ, JAMES B EDWARD 39184 111TH ST SPRAGUEVILLE, IA 52074 | 01-01140 W.R. GRACE & CO.-CONN. | 14510 | 3/31/2003 | BLANK | ( U ) |
| BANZON, REY LOANZON 12613 WEST SOLEDAD ST. EL MIRAGE, AZ 85335 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15219 | 4/3/2003 | $0.00 | ( U ) |
| BAPTIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17088 | 7/18/2005 | | |
| BAPTIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16913 | 5/27/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BAPTIST HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15869 | 5/17/2005 | | |
| BAPTIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16838 | 5/17/2005 | | |
| BAPTIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17836 | 8/25/2006 | | |
| BAPTIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17386 | 8/26/2005 | | |
| BAPTIST HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10535 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 80 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BAPTIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10695 | 3/31/2003 | $0.00 | ( U ) |
| BAPTIST MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15967 | 5/17/2005 | | |
| BAPTIST MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10799 | 3/31/2003 | $0.00 | ( U ) |
| BAPTISTE, ELVARADO R 18153 181ST CIR S BOCA RATON, FL 33498 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13293 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BAPTISTE, ELVARADO R 18153 181ST CIR S BOCA RATON, FL 33498 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13294 | 3/31/2003 | $0.00 | ( U ) |
| BAPTISTE, ELVARADO R 18153 181ST CIR S BOCA RATON, FL 33498 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13295 | 3/31/2003 | $0.00 | ( U ) |
| BARABESI, CLARA MARCEIL 2921 N LINDER AVE CHICAGO, IL 60641 | 01-01140 W.R. GRACE & CO.-CONN. | 7061 | 3/27/2003 | BLANK | ( U ) |
| BARABESI, FRANCO 2921 N LINDER AVE CHICAGO, IL 60641 | 01-01140 W.R. GRACE & CO.-CONN. | 7059 | 3/27/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BARABESI, NANCY LEE 2921 N LINDER AVE CHICAGO, IL 60641 | 01-01140 W.R. GRACE & CO.-CONN. | 7058 | 3/27/2003 | BLANK | ( U ) |
| BARABESI, PAOLO 2921 N LINDER AVE CHICAGO, IL 60641 | 01-01140 W.R. GRACE & CO.-CONN. | 7060 | 3/27/2003 | BLANK | ( U ) |
| BARASH, JACOB 1387 GRAND CONCOURSE NEW YORK CITY, NY 10452 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1913 | 9/3/2002 | $0.00 | ( U ) |
| BARASH, JACOB 1387 GRAND CONCOURSE NEW YORK CITY, NY 10452 | 01-01140 W.R. GRACE & CO.-CONN. | 1912 | 9/3/2002 | BLANK | ( U ) |
| BARBOSA, GEOVANNI PO BOX 486 CHICOPEE, MA 01021 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15155 | 4/4/2003 | $0.00 | ( U ) |
| BARKER, LAWRENCE 1606 JEFFERSON STREET NE MINNEAPOLIS, MN 55413 Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 11331 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| BARKO JR, WALLACE 1916 THIRD STREET NE MINNEAPOLIS, MN 55418 Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 11332 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| BARLOW, CLARENCE 2757 BRIAR RIDGE DR CHARLOTTE, NC 28270 | 01-01140 W.R. GRACE & CO.-CONN. | 3049 | 3/3/2003 | BLANK | ( U ) |
| BARNES, AMELIA 2200 E COURT ST APT 509 KANKAKEE, IL 60901 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1087 | 7/1/2002 | $0.00 | ( U ) |
| BARNES, JOE LESTER 410 JAMES LOVE SCH ROAD SHELBY CLEVELAND, NC 28152 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2745 | 2/10/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BARNES, MAUREEN HARRIS 22479 MARTELLA AVE BOCA RATON, FL 33433 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8702 | 3/28/2003 | $0.00 | ( P ) |
| BARNETT, MICHAEL T 746 COX RD INDEPENDENCE, KY 41051 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13878 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| BARNETT, MICHAEL T 746 COX RD INDEPENDENCE, KY 41051 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13858 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4252 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4249 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4244 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4245 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R 13705 HARCUM RD PHOENIX, MD 21131 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4247 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART, JANE A PMB 492 774 MAYS BL 10 INCLINE VILLAGE, NV 89451 Counsel Mailing Address: JONES, NATHAN E 665 WRELTON DR LA JOLLA, CA 92037-7950 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 3343 | 3/11/2003 | $0.00 | ( U ) |
| BARON, EUGENE 24061 MAJESTIC OAK PARK, MI 48237 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 3502 | 3/14/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BARR, WILBERT<br>5007 DENMORE AVE<br>BALTIMORE, MD 21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14186 | 3/31/2003 | $0.00 | ( P ) |
| BARR, WILBERT<br>5007 DENMORE AVE<br>BALTIMORE, MD 21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7445 | 3/27/2003 | $0.00 | ( P ) |
| BARR, WILBERT<br>5007 DENMORE AVE<br>BALTIMORE, MD 21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7446 | 3/27/2003 | $0.00 | ( P ) |
| BARR, WILBERT<br>5007 DENMORE AVE<br>BALTIMORE, MD 21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14187 | 3/31/2003 | $0.00 | ( P ) |
| BARRETT, DAVID W<br>1718 LANSING RD<br>GLEN BURNIE, MD 21060 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6237 | 3/26/2003 | $0.00 | ( P ) |
| BARRIE, GEORGE W<br>175 LEWIS LANE<br>CRAIG, CO 81625<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5955 | 3/24/2003 | BLANK | ( U ) |
| BARRY, SCOTT C<br>3607 LOCUST CIR W<br>PROSPECT, KY 40059 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5828 | 3/25/2003 | $0.00 | ( P ) |
| BARRY, TIMOTHY M<br>2336 S THOMAS DR<br>TUCSON, AZ 85710 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6307 | 3/26/2003 | $0.00 | ( P ) |
| BARTKE, GEORGE G<br>9237 S HOMESTEAD<br>BRIDGEVIEW, IL 60455 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7264 | 3/27/2003 | $0.00 | ( P ) |
| BARTLEY, NILSA<br>251 N E 43RD CT<br>OAKLAND PARK, FL 33334 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6317 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    *Page 84 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BARTLEY, NILSA 251 N E 43RD CT OAKLAND PARK, FL 33334 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6318 | 3/26/2003 | $0.00 | ( P ) |
| BARTLEY, NILSA 251 N E 43RD CT OAKLAND PARK, FL 33334 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6319 | 3/26/2003 | $0.00 | ( P ) |
| BARTLEY, NILSA 251 N E 43RD CT OAKLAND PARK, FL 33334 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6316 | 3/26/2003 | $0.00 | ( P ) |
| BARTLEY, NILSA 251 N E 43RD CT OAKLAND PARK, FL 33334 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6315 | 3/26/2003 | $0.00 | ( P ) |
| BARWOOD, CHARLES EDWIN 6415 E BLANCHE DR SCOTTSDALE, AZ 85254 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15222 | 4/3/2003 | $0.00 | ( U ) |
| BASHAM, DIXIE L 352 GRANITE AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5579 | 3/24/2003 | $0.00 | ( U ) |
| BASHAM, DIXIE LEE 352 GRANITE AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5885 | 3/24/2003 | BLANK | ( U ) |
| BASSHAM, ROBERT L c/o ROBERT BASSHAM 3615 FLORIDA RD BALTIMORE, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14240 | 3/31/2003 | $0.00 | ( P ) |
| BASSHAM, ROBERT L c/o ROBERT BASSHAM 3615 FLORIDA RD BALTIMORE, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14241 | 3/31/2003 | $0.00 | ( P ) |
| BASSHAM, ROBERT L c/o ROBERT BASSHAM 3615 FLORIDA RD BALTIMORE, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14243 | 3/31/2003 | $0.00 | ( P ) |
| BASSHAM, ROBERT L c/o ROBERT BASSHAM 3615 FLORIDA RD BALTIMORE, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14242 | 3/31/2003 | $0.00 | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 85 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BATES, CB<br>PATTERSON PLANT RD 2117<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12814 | 3/31/2003 | BLANK | ( U ) |
| BATES, PEGGY<br>231 West Georgia Road<br>Apartment 2<br>Woodruff, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6158 | 3/26/2003 | $0.00 | ( P ) |
| BATES, PEGGY ELAINE<br>67 VERN CORA RD<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6516 | 3/26/2003 | BLANK | ( U ) |
| BATESVILLE SECURITY BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16343 | 5/17/2005 | | |
| BATESVILLE SECURITY BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11503 | 3/31/2003 | $0.00 | ( U ) |
| BATH ASSOCIATES INC<br>3020 N MARTADALE DR<br>AKRON, OH 44333 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15282 | 4/28/2003 | $0.00 | ( U ) |
| BATSON, DONALD R<br>105 PATROL CLUB RD<br>GREENVILLE, SC 29609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5716 | 3/25/2003 | $0.00 | ( U ) |
| BATSON, DONALD R<br>105 PATROL CLUB RD<br>GREENVILLE, SC 29609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5711 | 3/25/2003 | $0.00 | ( U ) |
| BATSON, DONALD R<br>105 PATROL CLUB RD<br>GREENVILLE, SC 29609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5715 | 3/25/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BAUER, CATHERINE ONEATA<br>15 PINEWOOD LANE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6570 | 3/26/2003 | BLANK | ( U ) |
| BAUER, GEORGE JAMES<br>203 EAST SPRUCE<br>LIBBY, MT  59923<br><br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 4712 | 3/21/2003 | $0.00 | ( U ) |
| BAUGUESS, RICHARD ALLEN<br>940 OLD HOLLOW RD #4<br>WINSTON SALEM, NC  27105 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2935 | 2/27/2003 | BLANK | ( U ) |
| BAY AREA RAPID TRANSIT ADM BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6645 | 3/27/2003 | $0.00 | ( U ) |
| BAY VIEW SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10736 | 3/31/2003 | $0.00 | ( U ) |
| BAYHI, JOHN J<br>6624 MERLE ST<br>METAIRIE, LA  70003<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5906 | 3/24/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                          *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*                     **www.bmcgroup.com**                     *Page 87 of  1662*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BAYSHORE COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17380 | 8/26/2005 | | | |
| BAYSHORE COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16863 | 5/17/2005 | | | |
| BAYSHORE COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16908 | 5/27/2005 | | | |
| BAYSHORE COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17771 | 8/25/2006 | | | |
| BAYSHORE COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16673 Entered: 8/29/2007;<br>DktNo: 19752 Entered: 10/15/2008 | 6901 | 3/27/2003 | $290,000.00 | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BAYSHORE HOSPTIAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17381 | 8/26/2005 | | |
| BAYSHORE HOSPTIAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16901 | 5/17/2005 | | |
| BAYSHORE HOSPTIAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16928 | 5/27/2005 | | |
| BAYSHORE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 15210 Entered: 4/17/2007; DktNo: 12147 Entered: | 11236 | 3/31/2003 | $0.00 | ( U ) |
| BAYSTATE PRESS TRANSFERRED TO: SIERRA ASSET MANAGEMENT LLC 2699 WHITE RD STE 255 IRVINE, CA  92614-6264 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 275 | 7/2/2001 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 89 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BEAM, JAMES T<br>C/O KEAVIN D MCDONALD<br>WILSHIRE SCOTT & DYER<br>1221 MCKINNEY #4550<br>HOUSTON, TX 77010<br><br>Counsel Mailing Address:<br>WILSHIRE SCOTT & DYER PC,<br>C/O KEAVIN D MCDONALD<br>1221 MCKINNEY #4550<br>HOUSTON, TX 77010 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24019 Entered: 12/17/2009 | 198 | 6/26/2001 | $2,296,281.70 | ( U ) |
| BEAR VALLEY SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17163 | 8/26/2005 | | |
| BEAR VALLEY SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11711 | 3/31/2003 | $0.00 | ( U ) |
| BEAR VALLEY SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16516 | 5/17/2005 | | |
| BEAR, RONALD M<br>c/o RONALD BEAR<br>2240 N STATE RT 1<br>WATSEKA, IL 60970 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4931 | 3/24/2003 | $0.00 | ( P ) |
| BEASLEY, KERRY LYNN<br>465 SHALOM DRIVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9812 | 3/28/2003 | BLANK | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BEASON, STEVE CASS<br>930 FREMONT ST<br>MANHATTAN, KS 66502-5423 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14985 | 4/2/2003 | $0.00 | ( U ) |
| BEATTY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10820 | 3/31/2003 | $0.00 | ( U ) |
| BEBER, ROBERT H<br>7228 QUEENFERRY CIR<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14391 | 3/31/2003 | $0.00 | ( P ) |
| BEBER, ROBERT H<br>7228 QUEENFERRY CIR<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9217 | 3/28/2003 | $0.00 | ( P ) |
| BEBER, ROBERT H<br>7228 QUEENFERRY CIR<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9218 | 3/28/2003 | $0.00 | ( P ) |
| BEBER, ROBERT H<br>7228 QUEENFERRY CIR<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14958 | 4/2/2003 | $0.00 | ( P ) |
| BECHTEL, JAY E<br>3113 SPARROWS POINT RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14903 | 4/1/2003 | $0.00 | ( P ) |
| BECHTEL, JAY E<br>3113 SPARROWS POINT RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14901 | 4/1/2003 | $0.00 | ( P ) |
| BECHTEL, JAY E<br>3113 SPARROWS POINT RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14900 | 4/1/2003 | $0.00 | ( P ) |
| BECKER, WILLIAM R<br>111 N 50TH ST<br>SEATTLE, WA 98103 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2971 | 2/28/2003 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BECKNER, WILLIAM D<br>1103 WOODLAWN AVE<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13730 | 3/31/2003 | $0.00 | ( P ) |
| BEDNARCZYK, JOSEPH CHARLES<br>22 JANELLE STREET<br>LEWISTON, ME 04240 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2838 | 2/21/2003 | $0.00 | ( U ) |
| BEECH NUT COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11600 | 3/31/2003 | $0.00 | ( U ) |
| BEECH NUT COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16423 | 5/17/2005 | | |
| BEECH, SHIRLEY<br>497 HANLEY DR<br>PINOLE, CA 94564 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3961 | 3/18/2003 | $0.00 | ( P ) |
| BEISE, DANIEL EWALD<br>5903 CARLSON STREET<br>SHOREVIEW, MN 55126 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3293 | 3/10/2003 | BLANK | ( U ) |
| BELFERMAN, JOHN MICHAEL<br>21600 BEALLSVILLE ROAD<br>BARNESVILLE, MD 20838 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15217 Entered: 4/17/2007 | 12752 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 92 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BELK DEPARTMENT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6685 | 3/27/2003 | $0.00 | ( U ) |
| BELKNAP DUFF, LYDIA 244 W LANVALE ST BALTIMORE, MD  21217 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13050 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BELL CANADA 100 WYNFORD DRIVE TORONTO, ON  M3C 1K4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16634 | 5/17/2005 | | |
| BELL CANADA 100 WYNFORD DRIVE TORONTO, ON  M3C 1K4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17410 | 8/26/2005 | | |
| BELL CANADA 100 WYNFORD DRIVE TORONTO, ON  M3C 1K4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 14087 Entered: 12/20/2006 | 12397 | 3/31/2003 | $0.00 | ( U ) |
| BELL TELEPHONE ADDITION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11708 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 93 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BELL TELEPHONE ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16514 | 5/17/2005 | | |
| BELL TELEPHONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 10971 | 3/31/2003 | $0.00 | ( U ) |
| BELL TELEPHONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16047 | 5/17/2005 | | |
| BELL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15966 | 5/17/2005 | | |
| BELL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10798 | 3/31/2003 | $0.00 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BELL TELEPHONE COMPANY OF PENNSYLVANIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6841 | 3/27/2003 | $0.00 | ( U ) |
| BELL, CHERYL G<br>306 S JACKSON<br>SPRING HILL, KS 66083 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3358 | 3/13/2003 | $0.00 | ( P ) |
| BELLEVUE FURNITURE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11418 | 3/31/2003 | $0.00 | ( U ) |
| BELLOCK, CLARA M<br>32245 DOC DEAN ST<br>WHITE CASTLE, LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2602 | 1/21/2003 | $0.00 | ( U ) |
| BELLOCK, WAYNE<br>PO BOX 202<br>WHITE CASTLE, LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2592 | 1/17/2003 | $0.00 | ( U ) |
| BELMONT TELEPHONE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11136 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BELMONT TELEPHONE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16170 | 5/17/2005 | | |
| BELTZ, ALAN ALBERT<br>28709 HILLVIEW<br>ROSEVILLE, MI 48066<br><br>Counsel Mailing Address:<br>LUKINS & ANNIS PS,<br>1600 WASHINGTON TRUST FINANCIAL CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA 99201-0466 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3890 | 3/17/2003 | BLANK | ( U ) |
| BELTZ, ALAN ALBERT<br>28709 HILLVIEW<br>ROSEVILLE, MI 48066<br><br>Counsel Mailing Address:<br>LUKINS & ANNIS PS,<br>1600 WASHINGTON TRUST FINANCIAL CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA 99201-0466 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3893 | 3/17/2003 | UNKNOWN [U] | ( U ) |
| BELTZ, CAROL KIM<br>28709 HILLVIEW<br>ROSEVILLE, MI 48066<br><br>Counsel Mailing Address:<br>LUKINS & ANNIS PS,<br>1600 WASHINGTON TRUST FINANCIAL CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA 99201-0466 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3891 | 3/17/2003 | UNKNOWN [U] | ( U ) |
| BELTZ, CAROL KIM<br>28709 HILLVIEW<br>ROSEVILLE, MI 48066<br><br>Counsel Mailing Address:<br>LUKINS & ANNIS PS,<br>1600 WASHINGTON TRUST FINANCIAL CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA 99201-0466 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3892 | 3/17/2003 | BLANK | ( U ) |
| BENDER HYGIENIC LABORATORY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6608 | 3/27/2003 | $0.00 | ( U ) |
| BENDER, BARBARA JEAN<br>10888 TRENTON LANE NORTH<br>MAPLE GROVE, MN 55369 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7071 | 3/27/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BENDER, PATSY ANN<br>PO BOX 1622<br>BAY SPRINGS, MS 39422 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 1793 | 8/12/2002 | $0.00 | ( U ) |
| BENEFIELD, AMBER<br>251 CEDAR MEADOW RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14516 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, BYRON F<br>251 CEDAR MEADOW RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14518 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, CHRISTINA M<br>251 CEDAR MEADOW RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14517 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, CHRISTOPHER SCOTT<br>251 A CEDAR MEADOW RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14504 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, DAVID LEVI<br>251A CEDAR MEADOW ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14506 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, DEREK LEVI<br>251A CEDAR MEADOW ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14507 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, DONALD CHARLES<br>264 VICKS DRIVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 10829 Entered: 10/24/2005 | 13905 | 3/31/2003 | $0.00 | ( U ) |
| BENEFIELD, DONALD SCOTT<br>PO BOX 299 (RESIDEAT) 733 FRM TO MKT RD SP7<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14643 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, ELIZABETH MARIE<br>251 A CEDAR MEADOW RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14505 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, MICHEL D<br>251 CEDAR MEADOW RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14519 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, SCOTT DOW<br>23 ALPINE ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14646 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, SEAN A<br>251 CEDAR MEADOW RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14520 | 3/31/2003 | BLANK | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BENEFIT TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16183 | 5/17/2005 | | |
| BENEFIT TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11155 | 3/31/2003 | $0.00 | ( U ) |
| BENFORD, AUDREY M<br>13856 RUSSELL ZEPP DR<br>CLARKSVILLE, MD 21029<br><br>Counsel Mailing Address:<br>MARCUS CLEGG & MISTRETTA PA<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND, ME 04101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14120 | 3/31/2003 | UNKNOWN [U] | ( P ) |
| BENFORD, AUDREY M<br>13856 RUSSELL ZEPP DR<br>CLARKSVILLE, MD 21029<br><br>Counsel Mailing Address:<br>MARCUS CLEGG & MISTRETTA PA<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND, ME 04101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14118 | 3/31/2003 | UNKNOWN [U] | ( P ) |
| BENFORD, AUDREY M<br>13856 RUSSELL ZEPP DR<br>CLARKSVILLE, MD 21029<br><br>Counsel Mailing Address:<br>MARCUS CLEGG & MISTRETTA PA<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND, ME 04101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14116 | 3/31/2003 | UNKNOWN [U] | ( P ) |
| BENFORD, AUDREY M<br>13856 RUSSELL ZEPP DR<br>CLARKSVILLE, MD 21029<br><br>Counsel Mailing Address:<br>MARCUS CLEGG & MISTRETTA PA<br>100 MIDDLE ST - EAST TOWER<br>PORTLAND, ME 04101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14114 | 3/31/2003 | $10,560.48 | ( P ) |
| BENINCASA, VINCENT JAMES<br>94 WOODSIDE ROAD<br>MEDFORD, MA 02155 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9707 | 3/28/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 98 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BENITEZ, ALEJANDRO<br>314 N TRYON STREET<br>WOODSTOCK, IL  60098<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14605 | 3/31/2003 | BLANK | ( U ) |
| BENITEZ, ARIANNA I<br>314 N TYRON STREET<br>WOODSTOCK, IL  60098<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14616 | 3/31/2003 | BLANK | ( U ) |
| BENITEZ, MIKAELA M<br>314 N TRYON STREET<br>WOODSTOCK, IL  60098<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14617 | 3/31/2003 | BLANK | ( U ) |
| BENITEZ, TAMMY A<br>314 N TRYON STREET<br>WOODSTOCK, IL  60098<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14606 | 3/31/2003 | BLANK | ( U ) |
| BENJAMIN PARKWAY BRANCH GREENSBORO LIBRA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11589 | 3/31/2003 | $0.00 | ( U ) |
| BENJAMIN PARKWAY BRANCH GREENSBORO LIBRA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16413 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 99 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BENNETT, THELMA S<br>1200 BYERS AVE E APT 203 B<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8641 | 3/28/2003 | $0.00 | ( P ) |
| BENNETT, THELMA S<br>1200 BYERS AVE E APT 203 B<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8642 | 3/28/2003 | $0.00 | ( P ) |
| BENNETT, THELMA S<br>1200 BYERS AVE E APT 203 B<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8640 | 3/28/2003 | $0.00 | ( P ) |
| BENOIT, LINDA KAY<br>655 JONETTE AVE<br>BRADLEY, IL 60915 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14474 | 3/31/2003 | BLANK | ( U ) |
| BENOIT, MICHAEL STEVEN<br>655 JONETTE AVE<br>BRADLEY, IL 60915 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14472 | 3/31/2003 | BLANK | ( U ) |
| BENOIT, TIMOTHY MICHAEL<br>655 JONETTE AVE<br>BRADLEY, IL 60915 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14473 | 3/31/2003 | BLANK | ( U ) |
| BENTLEY, RONALD D<br>4705 FAIRHAVEN AVE<br>BALTIMORE, MD 21226 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14147 | 3/31/2003 | $0.00 | ( P ) |
| BEREA INDUSTRIAL PARK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16882 | 5/17/2005 | | |
| BEREA INDUSTRIAL PARK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 10870 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BERGANOS, PAULO 5650 W Patterson Ave<br><br>Chicago, IL  60634 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3928 | 3/18/2003 | $0.00 | ( P ) |
| BERGDORF BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17799 | 8/25/2006 | | |
| BERGDORF BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16097 | 5/17/2005 | | |
| BERGDORF BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23583 Entered: 10/28/2009 | 11027 | 3/31/2003 | $134,805.00 | ( U ) |
| BERGER SINGERMAN, P.A. TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 678 | 4/25/2002 | $1,346.82 | ( U ) |
| BERGGREEN, RAYMOND S 5945 GRAND VIEW WAY SUWANEE, GA  30024 | 01-01140 W.R. GRACE & CO.-CONN. | 6571 | 3/26/2003 | BLANK | ( U ) |
| BERMUSSER COMPANY CEDAR OF LEBANON HOSPI C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6655 | 3/27/2003 | $0.00 | ( U ) |

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BERRUM, HOMER MATHEW 306 WEST CHINOOK LIVINGSTON, MT  59047 | 01-01140 W.R. GRACE & CO.-CONN. | 5154 | 3/24/2003 | UNKNOWN  [U] | ( U ) |
| BERRUM, HOMER MATHEW 306 W. CHINOOK LIVINGSTON, MT  59047 | 01-01140 W.R. GRACE & CO.-CONN. | 5153 | 3/24/2003 | BLANK | ( U ) |
| BERRY JR, PAUL 61 VINE ST MIDDLEBORO, MA  02346 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1126 | 7/2/2002 | $0.00 | ( P ) |
| BERRY, JAKE MICHAEL 8341 W. WINNEMAC NORRIDGE, IL  60706 | 01-01140 W.R. GRACE & CO.-CONN. | 5845 | 3/24/2003 | BLANK | ( U ) |
| BERRY, MICHAEL R 8341 W WINNEMAC NORRIDGE, IL  60706 | 01-01140 W.R. GRACE & CO.-CONN. | 5846 | 3/24/2003 | BLANK | ( U ) |
| BERRY, MILAN BOBO 111 ANGELA DR PIEDMONT, SC  29673-7982 | 01-01140 W.R. GRACE & CO.-CONN. | 6531 | 3/26/2003 | BLANK | ( U ) |
| BERRY, PAMELA DOLORES 8341 W WINNEMAC NORRIDGE, IL  60706 | 01-01140 W.R. GRACE & CO.-CONN. | 5844 | 3/24/2003 | BLANK | ( U ) |
| BERRY, RACHEL NOELLE 8341 W. WINNEMAC NORRIDGE, IL  60706 | 01-01140 W.R. GRACE & CO.-CONN. | 5847 | 3/24/2003 | BLANK | ( U ) |
| BERRY, SUSAN HELEN 164 YELLOWTAIL LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2699 | 2/4/2003 | BLANK | ( U ) |
| BERSAW, MARTIN 78 HIGHVIEW DR WEST PATERSON, NJ  07424 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3623 | 3/17/2003 | $0.00 | ( U ) |
| BERSAW, MARTIN 78 HIGHVIEW DR WEST PATERSON, NJ  07424 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1833 | 8/19/2002 | $0.00 | ( U ) |
| BERSAW, MARTIN 78 HIGHVIEW DR WEST PATERSON, NJ  07424 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3622 | 3/17/2003 | $0.00 | ( U ) |
| BERTRAM, H THEODORE 3421 Country Aire Dr  Cedarburg, WI  53012 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1330 | 7/15/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 102 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BERTRAM, H THEODORE<br>3421 Country Aire Dr<br><br>Cedarburg, WI 53012 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1329 | 7/15/2002 | $0.00 | ( P ) |
| BESCH, JUDITH ANN<br>3907 62ND AVE NO<br>BROOKLYN CENTER, MN 55429 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4692 | 3/21/2003 | BLANK | ( U ) |
| BETHESADA HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15860 | 5/17/2005 | | |
| BETHESADA HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17062 | 7/18/2005 | | |
| BETHESADA HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17577 | 8/26/2005 | | |
| BETHESDA HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17107 | 8/26/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 103 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BETHESDA HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17775 | 8/25/2006 | | |
| BETHESDA HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10523 | 3/31/2003 | $0.00 | ( U ) |
| BETTACCHI, ROBERT J<br>6 GARFIELD ST<br>LEXINGTON, MA  02421-4210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13033 | 3/31/2003 | $0.00 | ( U ) |
| BETTS SPRING COMPANY INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 983 | 7/1/2002 | $2,234.42 | ( U ) |
| BEVERLY WILSHIRE BLDG NKA REGENT BEV WIL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6644 | 3/27/2003 | $0.00 | ( U ) |
| BEVILL, ROBERT F<br>PO BOX 2943<br>STEAMBOAT SPRINGS, CO  80477 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2294 | 11/4/2002 | $0.00 | ( P ) |
| BEVILLE SR, FRANCIS LEE<br>759 Swann Dr<br><br>Midfield, AL  35228-1930 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9833 | 3/28/2003 | BLANK | ( U ) |
| BEVILLE, FRANCIS & WILLIE MAE<br>3710 BANKS STREET<br>BRIGHTON, AL  35020 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9834 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BIANCHETTI BRACCO MINOSA SRL VIA ROSSINI 8 MILAN  20422 ITALY | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 2211 | 10/22/2002 | $0.00 | ( U ) |
| BIDDLE, PETER D 21404 MASI CT GROSSE ILE, MI  48138 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6248 | 3/26/2003 | $0.00 | ( P ) |
| BIERLY, MICHAEL D c/o MICHAEL BIERLY 55 ARLENE DR HANOVER, PA  17331 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6041 | 3/25/2003 | $0.00 $0.00 | ( P ) ( U ) |
| BIG STONE GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16320 | 5/17/2005 | | |
| BIG STONE GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11458 | 3/31/2003 | $0.00 | ( U ) |
| BILBO, TOMMY M 720 KINGSLEY ST LAKE CHARLES, LA  70601 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13498 | 3/31/2003 | $0.00 | ( P ) |
| BIO-MEDICAL APPLICATIONS OF INDIANA INC NATIONAL MEDICAL CARE INC C/O DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA  02420-9192 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 13921 | 3/31/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 105 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BIO-MEDICAL APPLICATIONS OF MISSISSIPPI NATIONAL MEDICAL CARE INC C/O DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 13920 | 3/31/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| BIO-MEDICAL APPLICATIONS OF OKLAHOMA INC NATIONAL MEDICAL CARE INC C/O DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 13923 | 3/31/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| BIO-MEDICAL APPLICATIONS OF RHODE ISLAND NATIONAL MEDICAL CARE INC C/O DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 13924 | 3/31/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA INC NATIONAL MEDICAL CARE INC C/O DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 13913 | 3/31/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| BIRENBAUM, JAMES J 904 BEECH DR PLYMOUTH, WI 53073 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14277 | 3/31/2003 | $0.00 | ( P ) |
| BIRKS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10816 | 3/31/2003 | $0.00 | ( U ) |
| BISHOP DENNIS J O CONNELL HS 6600 LITTLE FALLS ROAD ARLINGTON, VA  22213  Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7016 | 3/27/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BISHOP IRETON HS<br>201 CAMBRIDGE ROAD<br>ALEXANDRIA, VA  22314<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7017 | 3/27/2003 | $0.00 | ( U ) |
| BISHOP MOUNTAIN HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10821 | 3/31/2003 | $0.00 | ( U ) |
| BISHOP, KAREN<br>P.O. BOX 430<br>MANCHESTER, WA  98353<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14632 | 3/31/2003 | BLANK | ( U ) |
| BISHOP,VESTER<br>5640 TRAVIS ST<br>SCOTTSMOOR, FL  32775 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15280 | 4/25/2003 | $0.00 | ( U ) |
| BITTERMAN, ALAN GROVER<br>451 E OASIS DR<br>IVINS, UT  84738 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4691 | 3/21/2003 | BLANK | ( U ) |
| BITTERMAN, CHARLOTTE L<br>451 E OASIS DR<br>IVINS, UT  84738 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4689 | 3/21/2003 | BLANK | ( U ) |
| BLACK, RUBIE LEE<br>RTE 1 BOX 324<br>FORKLAND, AL  36740 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3889 | 3/17/2003 | $0.00 | ( U ) |
| BLACKMON, KENNETH OTIS<br>2647 CLYDE STOGNER DRIVE<br>LANCASTER, SC  29720 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3052 | 3/3/2003 | BLANK | ( U ) |
| BLACKWOOD III, HARRY P<br>831 CLEVELAND ST APT #180<br>GREENVILLE, SC  29601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3505 | 3/14/2003 | $0.00 | ( P ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLACKWOOD, HARRY PERCIVAL 4434 BEN FRANKLIN BLVD UNIT 309 DURHAM, NC 27704-2191 | 01-01140 W.R. GRACE & CO.-CONN. | 3506 | 3/14/2003 | BLANK | ( U ) |
| BLAIR, MICHAEL K 15932 NEW AVE LEMONT, IL 60439 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3941 | 3/18/2003 | $0.00 | ( P ) |
| BLAND, DONALD NELSON PO BOX 357 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 4380 | 3/20/2003 | $0.00 | ( U ) |
| BLAND, LAWRENCE WARD 43 CROSSOVER RD PO Box 357 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 4364 | 3/20/2003 | BLANK | ( U ) |
| BLAND, VIRGINIA LEE 43 CROSSOVER RD PO BOX 357 LIBBY, MT 59923-0357 | 01-01140 W.R. GRACE & CO.-CONN. | 4365 | 3/20/2003 | BLANK | ( U ) |
| BLANKSTEIN ENTERPRISES INC. 2120 W CLYBOURN STREET MILWAUKEE, WI 53233 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12744 | 3/31/2003 | $0.00 | ( U ) |
| BLAYLOCK, RONNIE LYNN 115 STANFIELD DR STANLEY, NC 28164 | 01-01140 W.R. GRACE & CO.-CONN. | 2821 | 2/19/2003 | BLANK | ( U ) |
| BLAZEK SR, JAMES J 105 SUNNYDALE WAY REISTERSTOWN, MD 21136-6121 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3319 | 3/11/2003 | $0.00 | ( P ) |
| BLAZEK SR, JAMES J 105 SUNNYDALE WAY REISTERSTOWN, MD 21136-6121 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3317 | 3/11/2003 | $0.00 | ( P ) |
| BLAZEK SR, JAMES J 105 SUNNYDALE WAY REISTERSTOWN, MD 21136-6121 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3318 | 3/11/2003 | $0.00 | ( P ) |
| BLAZEK, MATTHEW J 2514 CEDARHURST DR REISTERSTOWN, MD 21136 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5116 | 3/24/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          **www.bmcgroup.com**          *Page 108 of 1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLEDSOE, BRENDA J<br>6014 BRIDLINGTON<br>HOUSTON, TX 77085 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15066 | 4/3/2003 | $0.00 | ( U ) |
| BLINCO, THOMAS JERRY<br>151 FRAZEY RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1464 | 7/8/2002 | $0.00 | ( U ) |
| BLINCO, THOMAS JERRY<br>151 FRAZEY RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1465 | 7/8/2002 | BLANK | ( U ) |
| BLONTZ, KIM D<br>102 WYNDCREST AVE<br><br>Cantonville, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8597 | 3/28/2003 | $0.00 | ( U ) |
| BLUE BEACON INTERNATIONAL INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 305 | 7/13/2001 | $2,377.95 | ( U ) |
| BLUE CROSS BLUE SHIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17096 | 8/26/2005 | | |
| BLUE CROSS BLUE SHIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11127 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 109 of 1662<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16165 | 5/17/2005 | | |
| BLUE CROSS BLUE SHIELD BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17075 | 7/18/2005 | | |
| BLUE CROSS BLUE SHIELD BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17041 | 8/26/2005 | | |
| BLUE CROSS BLUE SHIELD BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16159 | 5/17/2005 | | |
| BLUE CROSS BLUE SHIELD BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11119 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 110 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11095 | 3/31/2003 | $0.00 | ( U ) |
| BLUE CROSS BLUE SHIELD BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16144 | 5/17/2005 | | |
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17142 | 8/26/2005 | | |
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17071 | 7/18/2005 | | |
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16248 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 111 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLUE CROSS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11074 | 3/31/2003 | $0.00 | ( U ) |
| BLUE CROSS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16133 | 5/17/2005 | | |
| BLUE CROSS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11250 | 3/31/2003 | $0.00 | ( U ) |
| BLUE CROSS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16050 | 5/17/2005 | | |
| BLUE CROSS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10974 | 3/31/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16164 | 5/17/2005 | | |
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11126 | 3/31/2003 | $0.00 | ( U ) |
| BLYTHE, LEONARD<br>7931 Tollgate Rd<br><br>Alexandria, KY 41001 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13525 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BMW CONSTRUCTORS INC<br>ATTN KEVIN KOHART<br>1740 W MICHIGAN ST<br>INDIANAPOLIS, IN  46222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 2613 Entered: 8/26/2002;<br>DktNo: 2613 Entered: 8/29/2002 | 3471 | 3/14/2003 | $90,022.17 | ( S ) |
| BMW CONSTRUCTORS INC<br>1740 W MICHIGAN ST<br>ATT JIM DAVIS<br>INDIANAPOLIS, IN  46222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1380 | 7/15/2002 | $0.00 | ( S ) |
| BNC FORUM LP TEXAS LIMITED PARTNERSHIP<br>RICHARD GELBART SR VP 2775 VIA DE LA<br>DEL MAR, CA  92014<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17202 Entered: ; DktNo:<br>17202 Entered: 10/30/2007 | 5688 | 3/24/2003 | $50,000.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 113 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOARD OF COMMISSIONERS OF THE COUNTY OF 2293 N MAIN ST CROWN POINT, IN 46307<br><br>Counsel Mailing Address:<br>JOHN S DULL<br>2293 N MAIN ST<br>CROWN POINT, IN 46307 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 10576 | 3/31/2003 | $0.00 | ( U ) |
| BOARD OF COMMISSIONERS OF THE COUNTY OF 2293 N MAIN ST CROWN POINT, IN 46307<br><br>Counsel Mailing Address:<br>JOHN S DULL<br>2293 N MAIN ST<br>CROWN POINT, IN 46307 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 10577 | 3/31/2003 | $0.00 | ( U ) |
| BOARD OF COMMISSIONERS OF THE COUNTY OF 2293 N. MAIN ST CROWN POINT, IN 46307<br><br>Counsel Mailing Address:<br>JOHN S DULL<br>2293 N MAIN ST<br>CROWN POINT, IN 46307 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12645 | 3/31/2003 | $0.00 | ( U ) |
| BOARD OF PUBLIC UTILITIES 540 MINNESOTA AVENUE KANSAS CITY, KS 66101<br><br>Counsel Mailing Address:<br>EVANS & MULLINIX PA,<br>STUTZ, JOANNE B<br>7225 RENNER RD STE 200<br>SHAWNEE, KS 66217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11318 | 3/31/2003 | $0.00 | ( U ) |
| BOARD OF PUBLIC UTILITIES 540 MINNESOTA AVENUE KANSAS CITY, KS 66101<br><br>Counsel Mailing Address:<br>EVANS & MULLINIX PA,<br>STUTZ, JOANNE B<br>7225 RENNER RD STE 200<br>SHAWNEE, KS 66217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11319 | 3/31/2003 | $0.00 | ( U ) |
| BOARDNER, CLDIE L 1306 DAKOTA AVE LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14501 | 3/31/2003 | BLANK | ( U ) |
| BOARDNER, STACEY L 1306 DAKOTA AVE LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14508 | 3/31/2003 | BLANK | ( U ) |
| BOBOLTS, DUDLEY L 21373 Shannon Ridge Way<br><br>Boca Raton, FL 33428 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4932 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOEHMANN, GARY W<br>2263 REID RD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13244 | 3/31/2003 | $0.00 | ( U ) |
| BOER, F PETER<br>47 COUNTRY RD S<br>VILLAGE OF GOLF, FL 33436 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4358 | 3/20/2003 | $0.00 | ( U ) |
| BOER, F PETER<br>47 COUNTRY RD S<br>VILLAGE OF GOLF, FL 33436 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4357 | 3/20/2003 | $0.00 | ( U ) |
| BOER, F PETER<br>47 COUNTRY RD S<br>VILLAGE OF GOLF, FL 33436 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4356 | 3/20/2003 | $0.00 | ( U ) |
| BOLES, RUTH<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 212 | 7/2/2001 | $500,000.00 | ( U ) |
| BOLLIG, JEFFREY J<br>7939 S NEENAH<br>BURBANK, IL 60459 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7215 | 3/27/2003 | $0.00 | ( U ) |
| BOLLINGER ROOFING COMPANY INC<br>1501 RIDGELY ST<br>BALTIMORE, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1358 | 7/15/2002 | $1,721.35 | ( U ) |
| BONACUM, BRUCE RAYMOND<br>524 BICYCLE PATH<br>PORT JEFFERSON ST, NY 11776 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1908 | 9/3/2002 | BLANK | ( U ) |
| BOND, CAMILLA S<br>310 N LANSING STREET<br><br>ST JOHNS, MI 48879 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2023 | 9/16/2002 | $0.00 | ( P ) |
| BONDS, JOHN<br>12077 KILBRIDE DR<br>CINCINNATI, OH 45251 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13869 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BONILLA, JORGE A<br>JANUS<br>PO BOX 173375<br>DENVER, CO 80217-3375 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6352 | 3/26/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BONITZ INSULATING COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16007 | 5/17/2005 | | |
| BONITZ INSULATING COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10871 | 3/31/2003 | $0.00 | ( U ) |
| BOOTHMAN, BARRY A PO BOX 78 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12818 | 3/31/2003 | $0.00 | ( U ) |
| BOOTHMAN, BARRY ALLEN PO BOX 78 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 12817 | 3/31/2003 | BLANK | ( U ) |
| BORCHERS, RICKY THOMAS 4513 EASTON LANE PETERSBURG, KY 41080 | 01-01140 W.R. GRACE & CO.-CONN. | 2741 | 2/10/2003 | BLANK | ( U ) |
| BORDWELL, DANA LYNN 2617 N WALL SPOKANE, WA 99205<br><br>Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14620 | 3/31/2003 | BLANK | ( U ) |
| BORREL, TIMOTHY M 147 ARTHUR VINCENT RD SULPHUR, LA 70665 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8662 | 3/28/2003 | $0.00 | ( P ) |
| BOSTON, J B 26610 HWY 221 N ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6163 | 3/26/2003 | $0.00 | ( P ) |
| BOSTON, J B 26610 HIGHWAY 221 ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 6541 | 3/26/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOTTS JR, ANGUS B 1905 SHELDON RD GREENSBORO, NC 27405 | 01-01140 W.R. GRACE & CO.-CONN. | 14460 | 3/31/2003 | BLANK | ( U ) |
| BOTTS, JAMES P 136 HILLSIDE DR WESTMINSTER, SC 29693

Counsel Mailing Address: DONALDSON & BLACK, DONALDSON, ARTHUR J 208 W WENDOVER AVE GREENSBORO, NC 27401 | 01-01140 W.R. GRACE & CO.-CONN.

EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3901 | 3/17/2003 | $0.00 | ( U ) |
| BOUCHARD, ERNEST S 5349 BROADWATER LN CLARKSVILLE, MD 21029 | 01-01140 W.R. GRACE & CO.-CONN.

EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4381 | 3/20/2003 | $0.00 | ( U ) |
| BOUGHTON, VAN T 5124 FELLOWSHIP RD BASKING RIDGE, NJ 07920 | 01-01140 W.R. GRACE & CO.-CONN.

DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2891 | 2/24/2003 | $0.00 | ( U ) |
| BOULWARE, DERRICK 4309 PLAINFIELD AVE BALTIMORE, MD 21206 | 01-01140 W.R. GRACE & CO.-CONN.

DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12882 | 3/31/2003 | $0.00 | ( P ) |
| BOWEN, TERRY 1905 MORRISON AVE PUEBLO, CO 81005

Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204

Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5900 | 3/24/2003 | BLANK | ( U ) |
| BOWERY SAVINGS BANK BUILDING 327 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924

Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.

VOIDED | 15941 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 117 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOWERY SAVINGS BANK BUILDING 327 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16947 | 6/15/2005 | | |
| BOWERY SAVINGS BANK BUILDING 327 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10771 | 3/31/2003 | $0.00 | ( U ) |
| BOWERY SAVINGS BANK BUILDING 6 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15942 | 5/17/2005 | | |
| BOWERY SAVINGS BANK BUILDING 6 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16948 | 6/15/2005 | | |
| BOWERY SAVINGS BANK BUILDING 6 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10772 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOWERY SAVINGS BANK BUILDING 9<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16946 | 6/15/2005 | | |
| BOWERY SAVINGS BANK BUILDING 9<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15940 | 5/17/2005 | | |
| BOWERY SAVINGS BANK BUILDING 9<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10770 | 3/31/2003 | $0.00 | ( U ) |
| BOWKER, KATHERINE MARY<br>1704 NORTH GLENN COURT<br>SPOKANE, WA  99206 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5972 | 3/25/2003 | BLANK | ( U ) |
| BOWKER, ROSE MARY<br>1704 NORTH GLENN COURT<br>SPOKANE, WA  99206 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5971 | 3/25/2003 | BLANK | ( U ) |
| BOWMAN DISTRIBUTION BARNES GROUP INC<br>THE GALLERIA & TOWER AT ERIEVIEW<br>1301 E 9TH ST #700<br>CLEVELAND, OH  44114-1824 | 01-01140<br>W.R. GRACE & CO.-CONN. | 191 | 6/25/2001 | $23,123.72 | ( U ) |
| BOYD, JOHNNIE E<br>609 CROMWELL WHYE LA<br>MONKTON, MD  21111 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9062 | 3/28/2003 | $0.00 | ( P ) |
| BOYD, KENNETH H<br>PO BOX 397<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15158 | 4/4/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 119 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOYD, KENNETH HARRY PO BOX 397 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15157 | 4/4/2003 | $0.00 | ( U ) |
| BP EXPLORATION & OIL INC DBA BP PRODUCTS NA INC ATTN: R E SCHRAG TOLEDO REFINERY PO BOX 696 TOLEDO, OH 43697-0696 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 6356 | 3/26/2003 | $0.00 | ( U ) |
| BRAATEN, DAWN LYNN PO BOX 124 LAUREL, MT 59044 | 01-01140 W.R. GRACE & CO.-CONN. | 14644 | 3/31/2003 | BLANK | ( U ) |
| BRABON JR, RONALD W C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CTR, STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3514 | 3/17/2003 | $0.00 | ( U ) |
| BRADY BOARDMAN CONNECTOR C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11058 | 3/31/2003 | $0.00 | ( U ) |
| BRAGG, ROBERT W 46 BREWSTER RD WEST BRIDGEWATER, MA 02379 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14741 | 3/31/2003 | $0.00 | ( P ) |
| BRAIDICH, RUTH N 290 BERKELEY DR SEVERNA PARK, MD 21146 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6249 | 3/26/2003 | $0.00 | ( P ) |
| BRALEY, EUGENE ALFRED 651 QUARTZ ROAD LIBBY, MT 59923  Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 15129 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 4711 | 3/21/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 120 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRANCH, SUE<br>1226 WASHINGTON ST NE<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: | 11333 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| BRANSON, OTIS<br>5219 W RACE ST<br>CHICAGO, IL  60644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7260 | 3/27/2003 | $0.00 | | ( P ) |
| BRANT, DAVID P<br>223 S BROWN<br>SPOKANE, WA  99207<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14629 | 3/31/2003 | BLANK | | ( U ) |
| BRANTL, KATHRYN A<br>14460 MASON LN<br>ORLAND PARK, IL  60462 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3946 | 3/18/2003 | $0.00 | | ( P ) |
| BRAULT, ERNEST A<br>205 OAK DR<br><br>WASHINGTON, NC  27889-3322 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8454 | 3/28/2003 | $0.00 | | ( P ) |
| BRAUNSCHWEIG, RUTH<br>1 BAY CLUB DR APT 14H<br>BAYSIDE, NY  11360-2965 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1707 | 8/6/2002 | $0.00 | | ( U ) |
| BRAZIEL, MARY<br>PO BOX 1154<br>NATALBANY, LA  70451 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1230 | 7/8/2002 | $0.00 | | ( U ) |
| BREGMAN, MARK L<br>4720 THATCHWOOD DR<br>MANLIUS, NY  13104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1459 | 6/18/2002 | $0.00 | | ( U ) |
| BREITSTEIN, DIANE<br>12 WHEATON AVE<br>FISHKILL, NY  12524-1109 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7137 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    **www.bmcgroup.com**    *Page 121 of 1662*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRENNAN, FRANCIS J<br>26 HOLMEHILL LN<br>ROSELAND, NJ 07068 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4586 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J<br>26 HOLMEHILL LN<br>ROSELAND, NJ 07068 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4584 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J<br>26 HOLMEHILL LN<br>ROSELAND, NJ 07068 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4593 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J<br>26 HOLMEHILL LN<br>ROSELAND, NJ 07068 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4588 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J<br>26 HOLMEHILL LN<br>ROSELAND, NJ 07068 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4590 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J<br>26 HOLMEHILL LN<br>ROSELAND, NJ 07068 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4582 | 3/21/2003 | $0.00 | ( P ) |
| BRESETTE, THORA JUDITH<br>2098 FARM TO MARKET ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5855 | 3/24/2003 | BLANK | ( U ) |
| BREWER, DOLORES K<br>4812 MACALPINE CT<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8990 | 3/28/2003 | $0.00 | ( U ) |
| BREZNY, RASTO<br>223 Grant Ave<br><br>Takoma Park, MD 20912 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14263 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BRICE, DONALD S<br>6528 CLEAR DROP CT #303<br>GLEN BURNIE, MD 21060 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13787 | 3/31/2003 | $0.00 | ( P ) |
| BRICE, DONALD S<br>6528 CLEAR DROP CT #303<br>GLEN BURNIE, MD 21060 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13788 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRICE, DONALD S<br>6528 CLEAR DROP CT #303<br>GLEN BURNIE, MD  21060 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13786 | 3/31/2003 | $0.00 | ( P ) |
| BRICE, DONALD S<br>6528 CLEAR DROP CT #303<br>GLEN BURNIE, MD  21060 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13785 | 3/31/2003 | $0.00 | ( P ) |
| BRICKEY, KEVIN RAY<br>5510 W CONESTOGA<br>SPOKANE, WA  99208 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7070 | 3/27/2003 | BLANK | ( U ) |
| BRICKEY, TYLER JAY<br>4311 SW KIRK<br>PENDLETON, OR  97801 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14440 | 3/31/2003 | BLANK | ( U ) |
| BRIDGETON HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15872 | 5/17/2005 | | |
| BRIDGETON HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10538 | 3/31/2003 | $0.00 | ( U ) |
| BRIGGS, JAMES FRANKLIN<br>131 MILLER ST<br>LAURENS, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6535 | 3/26/2003 | BLANK | ( U ) |
| BRINKMAN, EMORY<br>423 E23RD AVE<br>SPOKANE, WA  99203-2341<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14560 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 123 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRINKMAN, RAYMOND ALLEN<br>1803 W. KNOX<br>SPOKANE, WA  99205<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14618 | 3/31/2003 | BLANK | ( U ) |
| BRISTOL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6696 | 3/27/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BERKELEY MANOR<br>2150 PANDORA STREET<br>VANCOUVER, BC  V5L 1N5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17398 | 8/26/2005 | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BRAEMAR GARDENS<br>985 ADAIR AVENUE<br>COQUITLAM, BC  V3K 3V3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17396 | 8/26/2005 | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>VILLA MONACO<br>33263 BOURQUIN CRES E<br>ABBOTSFORD, BC  V2S 1Y3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17233 | 8/26/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 124 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL CHERYL MANOR 210 2ND ST E NORTH VANCOUVER, BC  V7L 1C5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17394 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 995 ADAIR AVENUE COQUITLAM, BC  V3K 3V3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17397 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL DAYLIN MANOR 515 9TH STREET NEW WESTMINSTER, BC  V3M 3W6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17393 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL KINGSLEY MANOR 2121 FRANKLIN STREET VANCOUVER, BC  V5L 1R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17239 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL REGENCY SQUARE 13325 105TH AVENUE SURREY, BC  V3T 1Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17236 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 125 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>HAMPTON APTS<br>540 ROCHESTER AVENUE<br>COQUITLAM, BC  V3K2V1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17240 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BRAEMAR GARDENS<br>1000 BRUNETTE AVENUE<br>COQUITLAM, BC  V3K1E3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17395 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>SILVER MANOR<br>6420 SILVER AVENUE<br>BURNABY, BC  V5H2Y5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17234 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17238 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>SHELLEY COURT<br>230 2ND ST E<br>NORTH VANCOUVER, BC  V7L 1C5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17235 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 126 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL REGENCY COURT 10520 132ND STREET SURREY, BC  V3T3V6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17237 | 8/26/2005 | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL GARY MANOR 2225 8TH AVE W VANCOUVER, BC  V6K 2A6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17241 | 8/26/2005 | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BAKERVIEW APTS 1040 HOWIE AVENUE COQUITLAM, BC  V3J1T7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17399 | 8/26/2005 | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL KINGSLEY MANOR 2121 FRANKLIN STREET VANCOUVER, BC  V5L 1R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11642 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL GARY MANOR 2225 8TH AVE W VANCOUVER, BC  V6K 2A6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11644 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 127 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 995 ADAIR AVENUE COQUITLAM, BC  V3K 3V3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11640 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11633 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL DAYLIN MANOR 515 9TH STREET NEW WESTMINSTER, BC  V3M 3W6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11647 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL CHERYL MANOR 210 2ND ST E NORTH VANCOUVER, BC  V7L 1C5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11646 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL SHELLEY COURT 230 2ND ST E NORTH VANCOUVER, BC  V7L 1C5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11645 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com** **888.909.0100**   *Page 128 of  1662*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL SILVER MANOR 6420 SILVER AVENUE BURNABY, BC  V5H2Y5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11648 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BERKELEY MANOR 2150 PANDORA STREET VANCOUVER, BC  V5L 1N5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11643 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL VILLA MONACO 33263 BOURQUIN CRES E ABBOTSFORD, BC  V2S 1Y3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11636 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL REGENCY COURT 10520 132ND STREET SURREY, BC  V3T3V6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11634 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL REGENCY SQUARE 13325 105TH AVENUE SURREY, BC  V3T 1Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11635 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 129 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BAKERVIEW APTS 1040 HOWIE AVENUE COQUITLAM, BC  V3J1T7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11637 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL HAMPTON APTS 540 ROCHESTER AVENUE COQUITLAM, BC  V3K2V1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11638 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 1000 BRUNETTE AVENUE COQUITLAM, BC  V3K1E3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: ; DktNo: 15210 Entered: 4/17/2007 | 11639 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 985 ADAIR AVENUE COQUITLAM, BC  V3K 3V3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11641 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL SILVER MANOR 6420 SILVER AVENUE BURNABY, BC  V5H2Y5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16458 | 5/17/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 130 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL DAYLIN MANOR 515 9TH STREET NEW WESTMINSTER, BC  V3M 3W6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16457 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL VILLA MONACO 33263 BOURQUIN CRES E ABBOTSFORD, BC  V2S 1Y3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16446 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16444 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL REGENCY SQUARE 13325 105TH AVENUE SURREY, BC  V3T 1Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16445 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 985 ADAIR AVENUE COQUITLAM, BC  V3K 3V3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16451 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com        *Page 131 of 1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BERKELEY MANOR 2150 PANDORA STREET VANCOUVER, BC  V5L 1N5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16453 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL SHELLEY COURT 230 2ND ST E NORTH VANCOUVER, BC  V7L 1C5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16455 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL KINGSLEY MANOR 2121 FRANKLIN STREET VANCOUVER, BC  V5L 1R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16452 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 1000 BRUNETTE AVENUE COQUITLAM, BC  V3K1E3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16449 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL GARY MANOR 2225 8TH AVE W VANCOUVER, BC  V6K 2A6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16454 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 132 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 995 ADAIR AVENUE COQUITLAM, BC  V3K 3V3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16450 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BAKERVIEW APTS 1040 HOWIE AVENUE COQUITLAM, BC  V3J1T7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16447 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL HAMPTON APTS 540 ROCHESTER AVENUE COQUITLAM, BC  V3K2V1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16448 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL CHERYL MANOR 210 2ND ST E NORTH VANCOUVER, BC  V7L 1C5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16456 | 5/17/2005 | | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW1 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17232 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*       **www.bmcgroup.com**
**888.909.0100**       *Page 133 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW3 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16742 | 5/17/2005 | | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW5 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16741 | 5/17/2005 | | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW1 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16740 | 5/17/2005 | | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW14 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17505 | 8/26/2005 | | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW3 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17507 | 8/26/2005 | | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW5 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17506 | 8/26/2005 | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 134 of  1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY<br>SW3 3700 WILLINGDON AVENUE<br>BURNABY, BC  V5G3H2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12507 | 3/31/2003 | $0.00 | ( U ) |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY<br>SW14 3700 WILLINGDON AVENUE<br>BURNABY, BC  V5G3H2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12355 | 3/31/2003 | $0.00 | ( U ) |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY<br>SW5 3700 WILLINGDON AVENUE<br>BURNABY, BC  V5G3H2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12506 | 3/31/2003 | $0.00 | ( U ) |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY<br>SW1 3700 WILLINGDON AVENUE<br>BURNABY, BC  V5G3H2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12505 | 3/31/2003 | $0.00 | ( U ) |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY<br>SW14 3700 WILLINGDON AVENUE<br>BURNABY, BC  V5G3H2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16593 | 5/17/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRITTAIN HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10884 | 3/31/2003 | $0.00 | ( U ) |
| BRITTS STORE - MIRACLE MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17063 | 7/18/2005 | | |
| BRITTS STORE - MIRACLE MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15870 | 5/17/2005 | | |
| BRITTS STORE - MIRACLE MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16911 | 5/27/2005 | | |
| BRITTS STORE - MIRACLE MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17111 | 8/26/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRITTS STORE - MIRACLE MALL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10536 | 3/31/2003 | $0.00 | ( U ) |
| BROBJORG, JOHN NELS 5769 BELTLINE ROAD #603 DALLAS, TX 75254 | 01-01140 W.R. GRACE & CO.-CONN. | 3878 | 3/17/2003 | BLANK | ( U ) |
| BROBJORG, JOSEPH NEIL 16620 73RD AVENUE NORTH MAPLE GROVE, MN 55311 | 01-01140 W.R. GRACE & CO.-CONN. | 4063 | 3/18/2003 | BLANK | ( U ) |
| BROCK & COMPANY INC 257 GREAT VALLEY PKWY MALVERN, PA 19355-1308 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 119 | 5/30/2001 | $5,216.44 | ( U ) |
| BRONFAM BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10929 | 3/31/2003 | $0.00 | ( U ) |
| BROOKDALE SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11425 | 3/31/2003 | $0.00 | ( U ) |
| BROOKS, MICHAEL EUGENE 1274 HANNAH DR ELKO, NV 89801 | 01-01140 W.R. GRACE & CO.-CONN. | 4687 | 3/21/2003 | BLANK | ( U ) |
| BROOKS, THELMA 7026 S CLAREMONT CHICAGO, IL 60636 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7259 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed <br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 137 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BROOKSHIRE MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16199 | 5/17/2005 | | |
| BROOKSHIRE MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11183 | 3/31/2003 | $0.00 | ( U ) |
| BROTHER MARTIN HIGH SCHOOL 4401 ELYSIAN FIELDS AVENUE NEW ORLEANS, LA 70122 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17706 | 2/27/2006 | | |
| BROTHER MARTIN HIGH SCHOOL 4401 ELYSIAN FIELDS AVENUE NEW ORLEANS, LA 70122 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8361 | 3/28/2003 | $2,014.00 | ( U ) |
| BROWN & RUPRECHT, PC 911 MAIN ST, STE 2300 KANSAS CITY, MO 64105 | 01-01140 W.R. GRACE & CO.-CONN. | 8607 | 3/28/2003 | $20,191.49 | ( U ) |
| BROWN, EMORY A 14816 CLAUDE LANE SILVER SPRING, MD 20905 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3055 | 3/3/2003 | $0.00 | ( U ) |
| BROWN, ERMALINE REGISTER 532 ROSE MARIE AVE VIRGINIA BEACH, VA 23462 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4379 | 3/20/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BROWN, JAMES H C/O ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 213 | 7/2/2001 | $500,000.00 | ( U ) |
| BROWN, JAMES LEE 1322 8TH ST NW WASHINGTON, DC 20001 | 01-01140 W.R. GRACE & CO.-CONN. | 3288 | 3/10/2003 | BLANK | ( U ) |
| BROWN, JOHN CALLISON 56 STRATMANOR DRIVE BOWMANVILLE, ON L1C4L3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 3295 | 3/10/2003 | BLANK | ( U ) |
| BROWN, JOSEPH 4250 BEVERLY ST BEAUMONT, TX 77703 | 01-01140 W.R. GRACE & CO.-CONN. | 214 | 7/2/2001 | $500,000.00 | ( U ) |
| BROWN, PATRICK MICHAEL 211 ALLEN DR EXTON, PA 19341 | 01-01140 W.R. GRACE & CO.-CONN. | 1446 | 7/15/2002 | BLANK | ( U ) |
| BROWN, RENDELL 101 WATERBURY COURT SIMPSONVILLE, SC 29680 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3637 | 3/17/2003 | $0.00 | ( U ) |
| BROWN, THOMAS L 604 EASTWOOD DR OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5814 | 3/25/2003 | $0.00 | ( P ) |
| BROWN, TIMOTHY LEE 300 GRANITE AVENUE LIBBY, MT 59923 Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15129 Entered: | 4714 | 3/21/2003 | $0.00 | ( U ) |
| BROWN, TIMOTHY LEE 300 GRANITE AVENUE LIBBY, MT 59923 Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15129 Entered: | 4713 | 3/21/2003 | $0.00 | ( U ) |
| BROWN, WILLIE W 432 SPEEDWAY DR FOUNTAIN INN, SC 29644 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5166 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*        www.bmcgroup.com        *Page 139 of 1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BROWNING, JESSE JAMES<br>1581 BROWNING RD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6540 | 3/26/2003 | BLANK | ( U ) |
| BROWNING, JESSIE<br>1581 BROWNING RD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6165 | 3/26/2003 | $0.00 | ( P ) |
| BROWNING, SARAH ANNETTE<br>1570 BROWNING ROAD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6537 | 3/26/2003 | BLANK | ( U ) |
| BRUEGGEMAN, ROBERT L<br>587 W31165 MEYER DR<br>MUKWONAGO, WI  53149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2817 | 2/18/2003 | $0.00 | ( U ) |
| BRUNELLE, LOUISETTE<br>1250 91EME RUE<br>GRAND-MERE, QC  G9T4H8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12747 | 3/31/2003 | $0.00 | ( U ) |
| BRUNER, MERVIN EUGENE<br>BOX 386 8010 HY 935<br>WHITEFISH, MT  59937 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6583 | 3/26/2003 | $0.00 | ( U ) |
| BRUTON AKADICK, RICHARD LANE<br>681 QUAIL DRIVE<br>LOS ANGELES, CA  90065-4007<br><br>Counsel Mailing Address:<br>HOLMES, JOHN L<br>JOHN L HOLMES ATTORNY AT LAW<br>18039 CRENSHAW BLVD<br>TORRANCE, CA  90504 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2784 | 2/18/2003 | $0.00 | ( U ) |
| BRYAN CAVE HRO<br>c/o ELIZABETH K FLAAGAN<br>1700 LINCOLN ST STE 4100<br>DENVER, CO  80203 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 6931 | 3/27/2003 | $0.00 | ( U ) |
| BRYANT, WILLIAM R<br>C/O ROXIE VIATOR<br>2728 WESTEN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 215 | 7/2/2001 | $500,000.00 | ( U ) |
| BUCH, MARGARET ANN<br>2415 6TH ST NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5582 | 3/24/2003 | $0.00 | ( U ) |
| BUCKWORTH, DENNIS ALLEN<br>2542 WARREN AVE N<br>SEATTLE, WA  98109 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2970 | 2/28/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BUETOWS OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15875 | 5/17/2005 | | |
| BUETOWS OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10587 | 3/31/2003 | $0.00 | ( U ) |
| BUFFALO MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16293 | 5/17/2005 | | |
| BUFFALO MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17820 | 8/25/2006 | | |
| BUFFALO MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11422 | 3/31/2003 | $0.00 | ( U ) |
| BUFORD, HAROLD CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 216 | 7/2/2001 | $500,000.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BUILDERS WHOLESALE INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16008 | 5/17/2005 | | |
| BUILDERS WHOLESALE INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10872 | 3/31/2003 | $0.00 | ( U ) |
| BUILDING LABORERS UNION LOCAL 310<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ  07070<br><br>Counsel Mailing Address:<br>STOPER JR, RICHARD L<br>ROTATORI BENDER GRAGEL STOPER & ALEXANDER<br>800 LEADER BUILDING<br>526 SUPERIOR AVE E<br>CLEVELAND, OH  44114-1498 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16104 Entered: 6/20/2007 | 2785 | 2/18/2003 | $150,000.00 | ( U ) |
| BULK LIFT INTERNATIONAL INCORPORATED<br>TRANSFERRED TO: CONTRARIAN FUNDS, LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE, S-425<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9565 | 3/28/2003 | $33,485.00 | ( U ) |
| BULK PROCESS EQUIPMENT<br>TRANSFERRED TO: SIERRA ASSET MANAGEMENT LLC<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614-6264 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 26 | 5/7/2001 | $0.00 | ( U ) |
| BULL, CHRISTOPHER<br>10011 CLUE DR<br><br>BETHESDA, MD  20817-1718 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15112 | 4/3/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BULLOCH MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6753 | 3/27/2003 | $0.00 | ( U ) |
| BUNCH, CLAYTON R 3677 MARCANTEL RD VINTON, LA 70668 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6130 | 3/26/2003 | $0.00 | ( P ) |
| BUNCH, LAWRENCE W 22 CARRIAGE HILL DR ERLANGER, KY 41018 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13527 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BUNCH, LAWRENCE W 22 CARRIAGE HILL DR ERLANGER, KY 41018 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8540 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BUNCH, WILLIAM D 103 EDGEWATER RD SEVERNA PARK, MD 21146 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8514 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BUNDROCK, DANIEL ARTHUR 1421 UTAH AVENUE LIBBY, MT 59923<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 15129 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 9674 | 3/28/2003 | $0.00 | ( U ) |
| BURCH, CHARLES K 26383 HWY 221 ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6153 | 3/26/2003 | $0.00 | ( P ) |
| BURCH, CHARLES KENNETH 730 ROCKY RIDGE ROAD ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 6513 | 3/26/2003 | BLANK | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BUREAU OF CUSTOMS AND BORDER PROTECTION 6026 LAKESIDE BLVD PO BOX 68911 INDIANAPOLIS, IN 46268 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 8328 Entered: 4/25/2005 | 8742 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| BURGESS, THOMAS D 230 VARNER RD WOODRUFF, SC 29388 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7101 | 3/27/2003 | $0.00 | ( U ) |
| BURGESS, THOMAS DEAN 230 VARNER ROAD WOODRUFF, SC 29388 | 01-01140 W.R. GRACE & CO.-CONN. | 7102 | 3/27/2003 | BLANK | ( U ) |
| BURK, DARREN W 4404 BRONZE WING CT BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15089 | 4/1/2003 | $0.00 | ( P ) |
| BURKETT, STEVEN K 8108 EDWILL AVE ROSEDALE, MD 21237 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8395 | 3/28/2003 | $0.00 | ( P ) |
| BURKETT, STEVEN K 8108 EDWILL AVE ROSEDALE, MD 21237 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8394 | 3/28/2003 | $0.00 | ( P ) |
| BURKETT, STEVEN K 8108 EDWILL AVE ROSEDALE, MD 21237 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8393 | 3/28/2003 | $0.00 | ( P ) |
| BURKETT, STEVEN K 8108 EDWILL AVE ROSEDALE, MD 21237 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8392 | 3/28/2003 | $0.00 | ( P ) |
| BURKHARDT, JEANNETTE ELAINE 35 OAK AVE N ANNANDALE, MN 55302 | 01-01140 W.R. GRACE & CO.-CONN. | 2558 | 1/13/2003 | BLANK | ( U ) |
| BURKNESS, DONALD CLIFORD Margaret L Burkness 5203 RIVER CRESCENT DR ANNAPOLIS, MD 21401 | 01-01140 W.R. GRACE & CO.-CONN. | 2814 | 2/18/2003 | BLANK | ( U ) |
| BURKNESS, MARGARET LOUISE 5203 RIVER CRESCENT DR ANNAPOLIS, MD 21401 | 01-01140 W.R. GRACE & CO.-CONN. | 2812 | 2/18/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 144 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BURKS, WILLIE B<br>141 JENKINS DR<br>SAVANNAH, GA 31405 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 12753 | 3/31/2003 | $0.00 | ( U ) |
| BURNETT, SCOTT<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CTR, STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3513 | 3/17/2003 | $0.00 | ( U ) |
| BURNHAM, JENNIFER J<br>8784 MANAHAN DR<br>ELLICOTT CITY, MD 21043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5072 | 3/24/2003 | $0.00 | ( P ) |
| BURNS, WINIFRED M<br>PLAZA EAST - APT 1-I<br>5 SCHENCK AVE<br>GREAT NECK, NY 11021 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3224 | 3/10/2003 | $0.00 | ( P ) |
| BURNS, WINIFRED M<br>PLAZA E 5 SCHENCK AVE Apt 1I<br><br>GREAT NECK, NY 11021 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3222 | 3/10/2003 | $0.00 | ( P ) |
| BURNS, WINIFRED M<br>PLAZA E 5 SCHENCK AVE Apt 1I<br><br>GREAT NECK, NY 11021 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3223 | 3/10/2003 | $0.00 | ( P ) |
| BURNSIDE HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10883 | 3/31/2003 | $0.00 | ( U ) |
| BURRELL, FRANK A<br>2140 W WILLOW AVE<br>PHOENIX, AZ 85029 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6306 | 3/26/2003 | $0.00 | ( P ) |
| BURRELL, FRANK ALLEN<br>2140 W. WILLOW AVE<br>PHOENIX, AZ 85029 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15217 | 4/3/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BURRELLES INFORMATION SERVICES<br>75 E NORTHFIELD RD<br>LIVINGSTON, NJ 07039 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3460 | 3/14/2003 | $414.22 | ( U ) |
| BURRES, CHARLES M<br>5101 STOCKTON BLVD 85<br>SACRAMENTO, CA 95820 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2810 | 2/18/2003 | BLANK | ( U ) |
| BURROUGHS, ROBERT SALDONA<br>FOUNTAIN 3800<br>ATMORE, AL 36503 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1592 | 7/25/2002 | BLANK | ( U ) |
| BUSBY, DANIEL CARLTON<br>2098 FARM TO MARKET RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3334 | 3/11/2003 | $0.00 | ( U ) |
| BUSCH, RALPH<br>5317 N. DRURY ROAD<br>OTIS ORCHARDS, WA 99027<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14572 | 3/31/2003 | BLANK | ( U ) |
| BUTLER, JAMES M<br>c/o J M BUTLER<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL 33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4452 | 3/21/2003 | $0.00 | ( P ) |
| BUTLER, JAMES M<br>c/o J M BUTLER<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL 33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4453 | 3/21/2003 | $0.00 | ( P ) |
| BUTLER, JAMES M<br>c/o J MURFREE BUTLER<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL 33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4454 | 3/21/2003 | $0.00 | ( P ) |
| BUTLER, JAMES M<br>781 CRANDON BLVD APT 1703<br>KEY BISCAYNE, FL 33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4455 | 3/21/2003 | $0.00 | ( P ) |
| BUTLER, JERRY G<br>9041 BOLLING HTS LN<br>MACEO, KY 42355 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7432 | 3/27/2003 | $0.00 | ( P ) |
| BUTT, WILLIAM JAMES<br>3515 MORLEY TRL NW<br>CALGARY, AB T2M4H5<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 1897 | 8/26/2002 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BYARS MACHINE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16009 | 5/17/2005 | | |
| BYARS MACHINE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10873 | 3/31/2003 | $0.00 | ( U ) |
| BYERS, SUSAN E 3875 LONGVIEW DR ATLANTA, GA 30341-1873 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3507 | 3/14/2003 | $0.00 | ( P ) |
| BYERS, SUSAN ELAINE 3875 LONGVIEW DRIVE ATLANTA, GA 30341 | 01-01140 W.R. GRACE & CO.-CONN. | 3508 | 3/14/2003 | BLANK | ( U ) |
| BYRNE, LEONARD R 19 DARIEN WAY GREENVILLE, SC 29615 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4218 | 3/20/2003 | $0.00 | ( P ) |
| BYRNE, LEONARD R 19 DARIEN WAY GREENVILLE, SC 29615 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4220 | 3/20/2003 | $0.00 | ( P ) |
| BYRNE, LEONARD R 19 DARIEN WAY GREENVILLE, SC 29615 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4222 | 3/20/2003 | $0.00 | ( P ) |
| BYUN, JUNG H 17254 HARDY RD MOUNT AIRY, MD 21771 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12881 | 3/31/2003 | $0.00 | ( P ) |
| C W BRABENDER INSTRUMENTS INC PO BOX 2127 SOUTH HACKENSACK, NJ 07606 | 01-01140 W.R. GRACE & CO.-CONN. | 1843 | 8/21/2002 | $3,372.40 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| C.B. ASKINS CONSTRUCTION COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16010 | 5/17/2005 | | |
| C.B. ASKINS CONSTRUCTION COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10874 | 3/31/2003 | $0.00 | ( U ) |
| C.L. CANNON & SONS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16011 | 5/17/2005 | | |
| C.L. CANNON & SONS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10875 | 3/31/2003 | $0.00 | ( U ) |
| C.L. DUFFIE PAINTING INC. C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16012 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com  888.909.0100    Page 148 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| C.L. DUFFIE PAINTING INC.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10876 | 3/31/2003 | $0.00 | ( U ) |
| CABRINI HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16291 | 5/17/2005 | | |
| CABRINI HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11419 | 3/31/2003 | $0.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD<br>1961 MIDWAY<br>SHREVEPORT, LA  71130<br><br><br>Counsel Mailing Address:<br>BEARD & SUTHERLAND,<br>SUTHERLAND, FRED H<br>400 TRAVIS ST STE 1103<br>SHREVEPORT, LA  71101-5564 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 10636 | 3/31/2003 | $2,298.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD<br>1961 MIDWAY<br>SHREVEPORT, LA  71130<br><br><br>Counsel Mailing Address:<br>BEARD & SUTHERLAND,<br>SUTHERLAND, FRED H<br>400 TRAVIS ST STE 1103<br>SHREVEPORT, LA  71101-5564 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: ; DktNo:<br>17197 Entered: 10/30/2007 | 10631 | 3/31/2003 | $9,102.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA  71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA  71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10632 | 3/31/2003 | $34,478.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA  71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA  71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10633 | 3/31/2003 | $3,741.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA  71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA  71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10634 | 3/31/2003 | $2,347.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA  71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA  71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10635 | 3/31/2003 | $712.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA  71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA  71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10637 | 3/31/2003 | $867.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA  71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA  71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10638 | 3/31/2003 | $2,889.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA  71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA  71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10640 | 3/31/2003 | $1,946.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA  71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA  71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10642 | 3/31/2003 | $3,572.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA  71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA  71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10643 | 3/31/2003 | $18,045.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA  71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA  71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10644 | 3/31/2003 | $22,572.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group       www.bmcgroup.com       888.909.0100       Page 151 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10645 | 3/31/2003 | $2,250.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10647 | 3/31/2003 | $707.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10641 | 3/31/2003 | $15,824.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10646 | 3/31/2003 | $2,250.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10639 | 3/31/2003 | $32,143.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAGLE OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16246 | 5/17/2005 | | |
| CAGLE OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11248 | 3/31/2003 | $0.00 | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD 1724 KIRKMAN LAKE CHARLES, LA 70601 <br><br> Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8039 | 3/28/2003 | $646.00 | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD 1724 KIRKMAN STREET LAKE CHARLES, LA 70601 <br><br> Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8033 | 3/28/2003 | $3,021.00 | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD 1724 KIRKMAN LAKE CHARLES, LA 70601 <br><br> Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8034 | 3/28/2003 | $526.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALCASIEU PARISH SCHOOL BOARD 1724 KIRKMAN LAKE CHARLES, LA 70601<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8035 | 3/28/2003 | $6,093.00 | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD 1724 KIRKMAN LAKE CHARLES, LA 70601<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8036 | 3/28/2003 | $1,086.00 | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD 1724 KIRKMAN LAKE CHARLES, LA 70601<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8037 | 3/28/2003 | $1,117.00 | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD 1724 KIRKMAN LAKE CHARLES, LA 70601<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8038 | 3/28/2003 | $1,104.00 | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD 1721 KIRKMAN STREET LAKE CHARLES, LA 70601<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8032 | 3/28/2003 | $88.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 154 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALCASIEU PARISH SCHOOL BOARD 1721 KIRKMAN ST LAKE CHARLES, LA  70601 <br><br> Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA  70606-7820 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15756 | 5/6/2005 | | |
| CALDOR DEPARTMENT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6612 | 3/27/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION HUNTINGTON HILLS ELEMENTARY 820 64 AVENUE NW CALGARY, AB  T2K0M5 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17209 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION HAYSBORO ELEMENTARY 1123 87TH AVENUE SW CALGARY, AB  T2V0W2 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17210 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION 515 MCLEAOD TRAIL SE CALGARY, AB  T3E4G4 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17212 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION JAMES FOWLER HIGH 4004-4TH ST. NW CALGARY, AB  T2K1A1 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17208 | 8/26/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 155 of  1662
                                                    888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION KILLARNEY ELEMENTARY 3008 33RD STREET SW CALGARY, AB  T3E2T8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17207 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE CALGARY, AB  T2E5S7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17211 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION KINGSLAND ELEMENTARY 7430 5TH STREET SW CALGARY, AB  T2V1B1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17206 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION VARSITY ACRES-4255 40TH STREET NW CALGARY, AB  T3A0H7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17190 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION WILDWOOD ELEMENTARY-120 45TH STREET SW CALGARY, AB  T3C2B3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17185 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION WILLIAM ABERHART-3009 MORLEY TRAIL NW CALGARY, AB  T2M4G9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17184 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 156 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW CALGARY, AB  T2V1L2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17183 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION WESTGATE ELEMENTARY-150 WESTMINSTER DRIVE SW CALGARY, AB  T3C2T3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17186 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION BELFAST ELEMENTARY 1229 17A STREET NE CALGARY, AB  T2E4V4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17229 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION WESTERN CANADA HIGH-641 17TH AVENUE SW CALGARY, AB  T2S0B5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17187 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION BRANTON JUNIOR HIGH 2103 20TH STREET NW CALGARY, AB  T2M3W CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17228 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION BRIAR HILL ELEMENTARY 1233 21ST STREET NW CALGARY, AB  T2N2L8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17227 | 8/26/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION CAMBRIAN HEIGHTS ELEM. 640 NORTHMOUNT DR. NW CALGARY, AB  T2K3J5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17226 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION CAPITAL HILL ELEMENTARY 2210 18TH STREET NW CALGARY, AB  T2M3T4 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17225 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION PARKDALE ELEMENTARY-728 32ND STREET NW CALGARY, AB  T2N2V9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16822 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION FOREST LAWN HIGH SCHOOL 1304 44TH STREET SE CALGARY, AB  T2A1M8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17216 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION VINCENT MASSEY JUNION HIGH-939 45TH ST SW CALGARY, AB  T3C2B9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17189 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW CALGARY, AB  T3E3Z8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17213 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100                          Page 158 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW CALGARY, AB  T2K3B9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17191 | 8/26/2005 | |
| CALGARY BOARD OF EDUCATION THOMAS B RILEY-3915-69TH STREET NW CALGARY, AB  T3B2J9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17192 | 8/26/2005 | |
| CALGARY BOARD OF EDUCATION CLINTON FORD 5003 20TH STREET SW CALGARY, AB  T2T5A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17224 | 8/26/2005 | |
| CALGARY BOARD OF EDUCATION COLONEL IRVINE JR.HIGH 412-NORTHLAND DR.NW CALGARY, AB  T2K3H6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17223 | 8/26/2005 | |
| CALGARY BOARD OF EDUCATION COLONEL SANDERS ELEM. 226 NORTHMOUNT DRIVE NW CALGARY, AB  T2K3G5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17222 | 8/26/2005 | |
| CALGARY BOARD OF EDUCATION DR OAKLEY SCHOOL 3904 20TH STREET SW CALGARY, AB  T2G4Z9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17221 | 8/26/2005 | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 159 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW CALGARY, AB T3C1A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17220 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION EUGENE COSTE ELEMENTARY 10 HILLGROVE CRES SW CALGARY, AB T2V3K7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17219 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE CALGARY, AB T2H0Y1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17218 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE NW CALGARY, AB T3A1A7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17217 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION GLAMORGAN ELEMENTARY 50 GRAFTON DRIVE SW CALGARY, AB T3E4W3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17215 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION GLENBROOK ELEMENTARY 4725 33RD AVENUE SW CALGARY, AB T3E3V1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17214 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 160 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION VISCOUNT BENNETT-2519 RICHMOND ROAD SW CALGARY, AB  T3E4M2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17188 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION HENRY WISE WOOD HIGH 910-75TH AVE SW CALGARY, AB  T2V0S6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16687 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION WESTGATE ELEMENTARY-150 WESTMINSTER DRIVE SW CALGARY, AB  T3C2T3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16676 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION WILDWOOD ELEMENTARY-120 45TH STREET SW CALGARY, AB  T3C2B3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16677 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION WILLIAM ABERHART-3009 MORLEY TRAIL NW CALGARY, AB  T2M4G9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16678 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW CALGARY, AB  T2V1L2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16679 | 5/17/2005 | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 161 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>515 MCLEAOD TRAIL SE<br>CALGARY, AB  T3E4G4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16684 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>6304 LARKSPUR WAY SW<br>CALGARY, AB  T3E 5P7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16694 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>HAYSBORO ELEMENTARY 1123 87TH AVENUE SW<br>CALGARY, AB  T2V0W2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16686 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>VINCENT MASSEY JUNION HIGH-939 45TH ST SW<br>CALGARY, AB  T3C2B9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16673 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>HUNTINGTON HILLS ELEMENTARY 820 64 AVENUE NW<br>CALGARY, AB  T2K0M5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16688 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>JAMES FOWLER HIGH 4004-4TH ST. NW<br>CALGARY, AB  T2K1A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16689 | 5/17/2005 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 162 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION KILLARNEY ELEMENTARY 3008 33RD STREET SW CALGARY, AB  T3E2T8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16690 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION KING EDWARD ELEMENTARY 1720-30TH AVE SW CALGARY, AB  T2T1P5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16691 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION KINGSLAND ELEMENTARY 7430 5TH STREET SW CALGARY, AB  T2V1B1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16692 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION MOUNT ROYAL JUNIOR HIGH-2234 14TH STREET SW CALGARY, AB  T2T3T3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16798 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE CALGARY, AB  T2E5S7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16685 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION CAMBRIAN HEIGHTS ELEM. 640 NORTHMOUNT DR. NW CALGARY, AB  T2K3J5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16648 | 5/17/2005 | | |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*                    www.bmcgroup.com
888.909.0100                    *Page 163 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION FOREST LAWN HIGH SCHOOL 1304 44TH STREET SE CALGARY, AB  T2A1M8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16597 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION GEORGE P. VANIER 509-32 AVENUE NE CALGARY, AB  T2E2H3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16598 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION GLAMORGAN ELEMENTARY 50 GRAFTON DRIVE SW CALGARY, AB  T3E4W3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16599 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION GLENBROOK ELEMENTARY 4725 33RD AVENUE SW CALGARY, AB  T3E3V1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16600 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW CALGARY, AB  T3E3Z8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16601 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION BELFAST ELEMENTARY 1229 17A STREET NE CALGARY, AB  T2E4V4 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16645 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION WESTERN CANADA HIGH-641 17TH AVENUE SW CALGARY, AB  T2S0B5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16675 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION BRIDGELAND ELEMENTAY 414 11A STREET NE CALGARY, AB  T2E4P3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16647 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION VISCOUNT BENNETT-2519 RICHMOND ROAD SW CALGARY, AB  T3E4M2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16674 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION CAPITAL HILL ELEMENTARY 2210 18TH STREET NW CALGARY, AB  T2M3T4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16649 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION CHINOOK PARK ELEMENTARY 1312-75TH AVE SW CALGARY, AB  T2V0S6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16650 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION THOMAS B RILEY-3915-69TH STREET NW CALGARY, AB  T3B2J9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16670 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW CALGARY, AB  T2K3B9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16671 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION VARSITY ACRES-4255 40TH STREET NW CALGARY, AB  T3A0H7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16672 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION LANGEVIN ELEMENTARY-107 6A STREET NE CALGARY, AB  T2E0B7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16695 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION BRANTON JUNIOR HIGH 2103 20TH STREET NW CALGARY, AB  T2M3W CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16646 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION ROSSCARROCK ELEMENTARY-1406 4TH STREET SW CALGARY, AB  T3C1W7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17198 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CALGARY BOARD OF EDUCATION COLLINWOOD ELEM. 3826 COLLINGWOOD DRIVE NW CALGARY, AB  T2K3H6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16806 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION ROSEDALE JUNIOR HIGH-905 13TH AVENUE NW CALGARY, AB  T2M0G3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16825 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION ALTADORE ELEMENTARY 4506 16TH STREET SW CALGARY, AB  T2T4H9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16831 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION BRIAR HILL ELEMENTARY 1233 21ST STREET NW CALGARY, AB  T2N2L8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17007 | 6/15/2005 | | | |
| CALGARY BOARD OF EDUCATION SIR WINSTON CHURCHILL-5220 NORTHLAND DRIVE NW CALGARY, AB  T2L2L6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17195 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION KNOB HILL ELEMENTARY 2036 20TH AVENUE SW CALGARY, AB  T2T0M2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16693 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION SENATOR PATRICK BURNS-2155 CHILCOTIN ROAD NW CALGARY, AB  T2L0X2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17197 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>BALMORAL JUNIOR HIGH 220 16TH AVENUE NW<br>CALGARY, AB  T2M0H4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16802 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION<br>ROSEMOUNT ELEMENTARY-19 ROSEVALE DRIVE NW<br>CALGARY, AB  T2K1N6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17199 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION<br>ROSEDALE JUNIOR HIGH-905 13TH AVENUE NW<br>CALGARY, AB  T2M0G3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17200 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION<br>QUEEN ELIZABETH HIGH-512 18TH STREET NW<br>CALGARY, AB  T2N2G5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17201 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION<br>PARKDALE ELEMENTARY-728 32ND STREET NW<br>CALGARY, AB  T2N2V9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17202 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION<br>OGDEN ELEMENTARY SCHOOL-1919 76TH AVENUE SW<br>CALGARY, AB  T2C0G8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17203 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW CALGARY, AB  T3E1L2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17204 | 8/26/2005 | |
| CALGARY BOARD OF EDUCATION SIR JAMES LOUGHEED ELEMENTARY-3519 36 AVE SW CALGARY, AB  T3E1C2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17196 | 8/26/2005 | |
| CALGARY BOARD OF EDUCATION BANFF TRAIL-3232 COCHRANE ROAD NW CALGARY, AB  T2M4J3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16803 | 5/17/2005 | |
| CALGARY BOARD OF EDUCATION LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DRIVE SE CALGARY, AB  T2J0Z4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16696 | 5/17/2005 | |
| CALGARY BOARD OF EDUCATION LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW CALGARY, AB  T3E1L2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16697 | 5/17/2005 | |
| CALGARY BOARD OF EDUCATION MELVILLE SCOTT JUNIOR HIGH-1726 33RD STREET S CALGARY, AB  T3C1P4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16698 | 5/17/2005 | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION MILTON WILLIAM SCHOOL-92 MALIBOU ROAD SW CALGARY, AB  T2V1X3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16699 | 5/17/2005 | |
| CALGARY BOARD OF EDUCATION SUNNYSIDE COMMUNITY-211 7TH STREET NW CALGARY, AB  T2N1S2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16817 | 5/17/2005 | |
| CALGARY BOARD OF EDUCATION NICLE JUNIOR HIGH-2500 LAKE BONAVISTA DR SE CALGARY, AB  T2J2Y6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16818 | 5/17/2005 | |
| CALGARY BOARD OF EDUCATION CLINTON FORD 5003 20TH STREET SW CALGARY, AB  T2T5A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16805 | 5/17/2005 | |
| CALGARY BOARD OF EDUCATION OGDEN ELEMENTARY SCHOOL-1919 76TH AVENUE SW CALGARY, AB  T2C0G8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16820 | 5/17/2005 | |
| CALGARY BOARD OF EDUCATION BEL AIRE ELEMENTARY 1011 BEVERLY BLVD SW CALGARY, AB  T2V2C4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16804 | 5/17/2005 | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION QUEEN ELIZABETH HIGH-512 18TH STREET NW CALGARY, AB  T2N2G5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16823 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION RIDEAU PARK ELEMENTARY-829 RIDEAU RD SW CALGARY, AB  T2S0S2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16824 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION AE CROSS 3445 37TH STREET SW CALGARY, AB  T3E3C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16799 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION ACADIA ELEMENTARY 9603-5TH STREET SE CALGARY, AB  T2J1K4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16800 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION ALEX FERGUSON-1704 26TH STREET SW CALGARY, AB  T3C1K5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16801 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DRIVE SE CALGARY, AB  T2J0Z4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17205 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>NORTH HAVEN-4922 NORTH HAVEN DRIVE NW<br>CALGARY, AB  T2K2K2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16819 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION<br>AE CROSS 3445 37TH STREET SW<br>CALGARY, AB  T3E3C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17541 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION<br>ALTADORE ELEMENTARY 4506 16TH STREET SW<br>CALGARY, AB  T2T4H9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17544 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION<br>KING EDWARD ELEMENTARY 1720-30TH AVE SW<br>CALGARY, AB  T2T1P5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17547 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION<br>ACADIA ELEMENTARY 9603-5TH STREET SE<br>CALGARY, AB  T2J1K4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17542 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION<br>BALMORAL JUNIOR HIGH 220 16TH AVENUE NW<br>CALGARY, AB  T2M0H4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17545 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 172 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION KNOB HILL ELEMENTARY 2036 20TH AVENUE SW CALGARY, AB  T2T0M2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17548 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION BANFF TRAIL-3232 COCHRANE ROAD NW CALGARY, AB  T2M4J3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17546 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION ALEX FERGUSON-1704 26TH STREET SW CALGARY, AB  T3C1K5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17543 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18170 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION WILDWOOD ELEMENTARY 120 45TH ST SW CALGARY, AB  T3C2B3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17730 | 5/1/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18173 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 173 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18169 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18168 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION VISCOUNT BENNETT 2519 RICHMOND RD SW CALGARY, AB  T3E4M2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17729 | 5/1/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18174 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION VINCENT MASSEY JUNIOR HIGH 939 45TH ST SW CALGARY, AB  T3C2B9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17728 | 5/1/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18171 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION ALTADORE ELEMENTARY 4506 16TH ST SW CALGARY, AB  T2T4H9 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17720 | 5/1/2006 | | | |
| CALGARY BOARD OF EDUCATION SUNNYSIDE COMMUNITY-211 7TH STREET NW CALGARY, AB  T2N1S2 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17193 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18166 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18165 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18164 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18163 | 12/4/2006 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18162 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18161 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>JAMES FOWLER HIGH 4004 4TH ST NW<br>CALGARY, AB  T2K1A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17726 | 5/1/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18159 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>QUEEN ELIZABETH HIGH 512 18TH ST NW<br>CALGARY, AB  T2N2G5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17727 | 5/1/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW<br>CALGARY, AB  T2W0R7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17194 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>BALMORAL JUNIOR HIGH 220 16TH AVE NW<br>CALGARY, AB  T2M0H4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17721 | 5/1/2006 | | |
| CALGARY BOARD OF EDUCATION<br>BRIAR HILL ELEMENTARY 1233 21ST ST NW<br>CALGARY, AB  T2N2L8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17722 | 5/1/2006 | | |
| CALGARY BOARD OF EDUCATION<br>CAMBRIAN HEIGHTS ELEM 640 NORTHMOUNT DR NW<br>CALGARY, AB  T2K3J5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17723 | 5/1/2006 | | |
| CALGARY BOARD OF EDUCATION<br>KINGSLAND ELEMENTARY 7430 5TH ST SW<br>CALGARY, AB  T2V1B1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17724 | 5/1/2006 | | |
| CALGARY BOARD OF EDUCATION<br>PARKDALE ELEMENTARY 728 32ND ST NW<br>CALGARY, AB  T2N2V9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17725 | 5/1/2006 | | |
| CALGARY BOARD OF EDUCATION<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18172 | 12/4/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 177 of  1662<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18160 | 12/4/2006 | | |
| CALGARY BOARD OF EDUCATION ALTADORE ELEMENTARY 4506 16TH STREET SW CALGARY, AB  T2T4H9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 14885 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION MOUNT ROYAL JUNIOR HIGH-2234 14TH STREET SW CALGARY, AB  T2T3T3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12565 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION MELVILLE SCOTT JUNIOR HIGH-1726 33RD STREET S CALGARY, AB  T3C1P4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12463 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW CALGARY, AB  T3E1L2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12462 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group            www.bmcgroup.com            Page 178 of 1662
                                                     888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>KNOB HILL ELEMENTARY 2036 20TH AVENUE SW<br>CALGARY, AB  T2T0M2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12458 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>6304 LARKSPUR WAY SW<br>CALGARY, AB  T3E 5P7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12459 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>LANGEVIN ELEMENTARY-107 6A STREET NE<br>CALGARY, AB  T2E0B7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12460 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DRIVE SE<br>CALGARY, AB  T2J0Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12461 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>MILTON WILLIAM SCHOOL-92 MALIBOU ROAD SW<br>CALGARY, AB  T2V1X3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12464 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 179 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>NORTH HAVEN-4922 NORTH HAVEN DRIVE NW<br>CALGARY, AB  T2K2K2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12587 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>ROSEMOUNT ELEMENTARY-19 ROSEVALE DRIVE NW<br>CALGARY, AB  T2K1N6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12594 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>ROSEDALE JUNIOR HIGH-905 13TH AVENUE NW<br>CALGARY, AB  T2M0G3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12593 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>RIDEAU PARK ELEMENTARY-829 RIDEAU RD SW<br>CALGARY, AB  T2S0S2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12592 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>QUEEN ELIZABETH HIGH-512 18TH STREET NW<br>CALGARY, AB  T2N2G5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12591 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 180 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION PARKDALE ELEMENTARY-728 32ND STREET NW CALGARY, AB  T2N2V9 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12590 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION OGDEN ELEMENTARY SCHOOL-1919 76TH AVENUE SW CALGARY, AB  T2C0G8 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12588 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION SUNNYSIDE COMMUNITY-211 7TH STREET NW CALGARY, AB  T2N1S2 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12585 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION NICLE JUNIOR HIGH-2500 LAKE BONAVISTA DR SE CALGARY, AB  T2J2Y6 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12586 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION AE CROSS 3445 37TH STREET SW CALGARY, AB  T3E3C2 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12566 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 181 of  1662*
                                                     888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION CLINTON FORD 5003 20TH STREET SW CALGARY, AB  T2T5A5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12573 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION BEL AIRE ELEMENTARY 1011 BEVERLY BLVD SW CALGARY, AB  T2V2C4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12572 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION BANFF TRAIL-3232 COCHRANE ROAD NW CALGARY, AB  T2M4J3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12571 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION BALMORAL JUNIOR HIGH 220 16TH AVENUE NW CALGARY, AB  T2M0H4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12570 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION ALEX FERGUSON-1704 26TH STREET SW CALGARY, AB  T3C1K5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12568 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 182 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION ACADIA ELEMENTARY 9603-5TH STREET SE CALGARY, AB  T2J1K4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12567 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW CALGARY, AB  T2V1L2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12444 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW CALGARY, AB  T3C1A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12354 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION BRANTON JUNIOR HIGH 2103 20TH STREET NW CALGARY, AB  T2M3W CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12409 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION BELFAST ELEMENTARY 1229 17A STREET NE CALGARY, AB  T2E4V4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12408 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 183 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW<br>CALGARY, AB  T3E3Z8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12363 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>GLENBROOK ELEMENTARY 4725 33RD AVENUE SW<br>CALGARY, AB  T3E3V1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12362 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>GLAMORGAN ELEMENTARY 50 GRAFTON DRIVE SW<br>CALGARY, AB  T3E4W3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12361 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>GEORGE P. VANIER 509-32 AVENUE NE<br>CALGARY, AB  T2E2H3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12360 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>FOREST LAWN HIGH SCHOOL 1304 44TH STREET SE<br>CALGARY, AB  T2A1M8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12359 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      www.bmcgroup.com
888.909.0100      *Page 184 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE NW CALGARY, AB  T3A1A7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12358 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE CALGARY, AB  T2E5S7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12450 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION EUGENE COSTE ELEMENTARY 10 HILLGROVE CRES SW CALGARY, AB  T2V3K7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12356 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION CAMBRIAN HEIGHTS ELEM. 640 NORTHMOUNT DR. NW CALGARY, AB  T2K3J5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12412 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION ELBOYA ELEMENTARY SCHOOL 4804 6TH STREET SW CALGARY, AB  T2S2N3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12353 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 185 of  1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>SIR JOHN A MACDONALD-6600 4TH STREET NW<br>CALGARY, AB  T2K1C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12332 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>SIR JAMES LOUGHEED ELEMENTARY-3519 36 AVE SW<br>CALGARY, AB  T3E1C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16012 Entered: 6/11/2007 | 12331 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>SENATOR PATRICK BURNS-2155 CHILCOTIN ROAD NW<br>CALGARY, AB  T2L0X2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12330 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>SUNALTA ELEMENTARY-536 SONORA AVENUE SW<br>CALGARY, AB  T3C2J9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12294 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW<br>CALGARY, AB  T2W0R7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16012 Entered: 6/11/2007 | 12293 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                                                 *This claims register is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*                    **www.bmcgroup.com**                    *Page 186 of 1662*
                                         **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION RT ALDERMAN-725 MAPLETON DRIVE SE CALGARY, AB  T2J1S1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12292 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION ROSSCARROCK ELEMENTARY-1406 4TH STREET SW CALGARY, AB  T3C1W7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12291 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE CALGARY, AB  T2H0Y1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12357 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION WESTGATE ELEMENTARY-150 WESTMINSTER DRIVE SW CALGARY, AB  T3C2T3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12441 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION KING EDWARD ELEMENTARY 1720-30TH AVE SW CALGARY, AB  T2T1P5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12456 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com   888.909.0100    *Page 187 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION KILLARNEY ELEMENTARY 3008 33RD STREET SW CALGARY, AB  T3E2T8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12455 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION JAMES FOWLER HIGH 4004-4TH ST. NW CALGARY, AB  T2K1A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12454 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION HUNTINGTON HILLS ELEMENTARY 820 64 AVENUE NW CALGARY, AB  T2K0M5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12453 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION HENRY WISE WOOD HIGH 910-75TH AVE SW CALGARY, AB  T2V0S6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12452 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION HAYSBORO ELEMENTARY 1123 87TH AVENUE SW CALGARY, AB  T2V0W2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12451 | 3/31/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION 515 MCLEAOD TRAIL SE CALGARY, AB  T3E4G4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12449 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION COLLINWOOD ELEM. 3826 COLLINGWOOD DRIVE NW CALGARY, AB  T2K3H6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12574 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION BRIAR HILL ELEMENTARY 1233 21ST STREET NW CALGARY, AB  T2N2L8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12410 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION WILDWOOD ELEMENTARY-120 45TH STREET SW CALGARY, AB  T3C2B3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12442 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION BRIDGELAND ELEMENTAY 414 11A STREET NE CALGARY, AB  T2E4P3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12411 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 189 of  1662*
                                                      888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>WESTERN CANADA HIGH-641 17TH AVENUE SW<br>CALGARY, AB  T2S0B5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16469 Entered: 8/2/2007 | 12440 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>VISCOUNT BENNETT-2519 RICHMOND ROAD SW<br>CALGARY, AB  T3E4M2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12439 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>VINCENT MASSEY JUNION HIGH-939 45TH ST SW<br>CALGARY, AB  T3C2B9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12438 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>VARSITY ACRES-4255 40TH STREET NW<br>CALGARY, AB  T3A0H7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12437 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW<br>CALGARY, AB  T2K3B9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12436 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 190 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION THOMAS B RILEY-3915-69TH STREET NW CALGARY, AB  T3B2J9 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12435 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION CHINOOK PARK ELEMENTARY 1312-75TH AVE SW CALGARY, AB  T2V0S6 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12414 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION CAPITAL HILL ELEMENTARY 2210 18TH STREET NW CALGARY, AB  T2M3T4 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12413 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION KINGSLAND ELEMENTARY 7430 5TH STREET SW CALGARY, AB  T2V1B1 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12457 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION WILLIAM ABERHART-3009 MORLEY TRAIL NW CALGARY, AB  T2M4G9 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12443 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed            *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*            www.bmcgroup.com            *Page 191 of 1662*
                                                                      888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18167 | 12/4/2006 | | |
| CALGARY BOARD OF EDUCATION<br>COLONEL IRVINE JR.HIGH 412-NORTHLAND DR.NW<br>CALGARY, AB  T2K3H6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16160 Entered: 6/26/2007 | 12348 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>SIR WINSTON CHURCHILL-5220 NORTHLAND DRIVE NW<br>CALGARY, AB  T2L2L6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12334 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>COLONEL MACLEOD SCHOOL 1610 6TH STREET NE<br>CALGARY, AB  T2E3Y9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12349 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>SIR WILFRED LAURIER-819 32ND STREET SE<br>CALGARY, AB  T2A0Y9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12333 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com<br>888.909.0100

*Page 192 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION COLONEL SANDERS ELEM. 226 NORTHMOUNT DRIVE NW CALGARY, AB  T2K3G5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12350 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION DR OAKLEY SCHOOL 3904 20TH STREET SW CALGARY, AB  T2G4Z9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12352 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION CRESCENT HEIGHTS HIGH 1019 1ST STREET SW CALGARY, AB  T2M2S2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12351 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION SENATOR PATRICK BURNS-2155 CHILCOTIN ROAD NW CALGARY, AB  T2L0X2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16568 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW CALGARY, AB  T2W0R7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16531 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
                                                   888.909.0100          Page 193 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE<br>CALGARY, AB  T2H0Y1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16595 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION<br>ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW<br>CALGARY, AB  T3C1A5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16592 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION<br>ROSSCARROCK ELEMENTARY-1406 4TH STREET SW<br>CALGARY, AB  T3C1W7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16529 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION<br>RT ALDERMAN-725 MAPLETON DRIVE SE<br>CALGARY, AB  T2J1S1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16530 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION<br>F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE NW<br>CALGARY, AB  T3A1A7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16596 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION<br>EUGENE COSTE ELEMENTARY 10 HILLGROVE CRES SW<br>CALGARY, AB  T2V3K7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16594 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      **www.bmcgroup.com**<br>**888.909.0100**      *Page 194 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION COLONEL SANDERS ELEM. 226 NORTHMOUNT DRIVE NW CALGARY, AB  T2K3G5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16588 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION SIR WINSTON CHURCHILL-5220 NORTHLAND DRIVE NW CALGARY, AB  T2L2L6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16572 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION SIR WILFRED LAURIER-819 32ND STREET SE CALGARY, AB  T2A0Y9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16571 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION COLONEL IRVINE JR.HIGH 412-NORTHLAND DR.NW CALGARY, AB  T2K3H6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16586 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION SIR JOHN A MACDONALD-6600 4TH STREET NW CALGARY, AB  T2K1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16570 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION COLONEL MACLEOD SCHOOL 1610 6TH STREET NE CALGARY, AB  T2E3Y9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16587 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>SIR JAMES LOUGHEED ELEMENTARY-3519 36 AVE SW<br>CALGARY, AB  T3E1C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16569 | 5/17/2005 | |
| CALGARY BOARD OF EDUCATION<br>CRESCENT HEIGHTS HIGH 1019 1ST STREET SW<br>CALGARY, AB  T2M2S2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16589 | 5/17/2005 | |
| CALGARY BOARD OF EDUCATION<br>WILLIAM ABERHART 3009 MORLEY TRAIL NW<br>CALGARY, AB  T2M4G9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED<br>DktNo: 12147 Entered: | 15741 | 4/21/2005 | |
| CALGARY BOARD OF EDUCATION<br>DR OAKLEY SCHOOL 3904 20TH STREET SW<br>CALGARY, AB  T2G4Z9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16590 | 5/17/2005 | |
| CALGARY BOARD OF EDUCATION<br>ELBOYA ELEMENTARY SCHOOL 4804 6TH STREET SW<br>CALGARY, AB  T2S2N3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16591 | 5/17/2005 | |
| CALGARY BOARD OF EDUCATION<br>SUNALTA ELEMENTARY-536 SONORA AVENUE SW<br>CALGARY, AB  T3C2J9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16532 | 5/17/2005 | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALIFORNIA MART LLC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6625 | 3/27/2003 | $0.00 | ( U ) |
| CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16827 | 5/17/2005 | | |
| CALLAHAN, JUDITH<br>178 DEPOT ST<br>SOUTH EASTON, MA 02375 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7329 | 3/27/2003 | $0.00 | ( P ) |
| CALLENDER, VICTOR R<br>50 MIDROCKS DR<br>NORWALK, CT 06851 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7136 | 3/27/2003 | $0.00 | ( P ) |
| CALUMET BRASS FOUNDRY INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1039 | 7/1/2002 | $504.00 | ( U ) |
| CALVARY BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10678 | 3/31/2003 | $0.00 | ( U ) |
| CAMACHO, GENARO<br>1724 CONTINENTAL DRIVE<br>FORT WORTH, TX 76106 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14475 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 197 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAMBRIDGE ELECTRIC LIGHT CO DBA NSTAR ELECTRIC 800 BOYLSTON ST 17TH FLOOR BOSTON, MA  02119 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6505 Entered: 9/27/2004 | 195 | 6/25/2001 | $47,261.85 | ( U ) |
| CAMELOT CLUB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16355 | 5/17/2005 | | |
| CAMELOT CLUB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11522 | 3/31/2003 | $0.00 | ( U ) |
| CAMEO CONTROLS CO TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY  10601 | 01-01140 W.R. GRACE & CO.-CONN. | 1606 | 7/30/2002 | $8,891.22 | ( U ) |
| CAMERON COMMUNICATIONS CORP PO BOX 167 SULPHUR, LA  70664-0167 | 01-01140 W.R. GRACE & CO.-CONN. | 332 | 7/9/2001 | $6,567.20 | ( U ) |
| CAMERON OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6838 | 3/27/2003 | $0.00 | ( U ) |
| CAMPBELL, BRIAN F 1447 KEONE CIR WILLIAMSTON, SC  29697 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3345 | 3/12/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 198 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAMPBELL, CHARLES A<br>745 FERNWOOD DR<br>WILLIAMSTOWN, KY 41097 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13873 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CAMPBELL, JIM<br>5320 O REILLY LN<br>STONE MOUNTAIN, GA 30088 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2079 | 9/23/2002 | $0.00 | ( P ) |
| CAMPBELL, NANCY M<br>4949 South Latrobe<br><br>Chicago, IL 60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4231 | 3/20/2003 | $0.00 | ( P ) |
| CAMPBELL, ROBERT<br>8821 WINANDS RD<br>RANDALLSTOWN, MD 21133 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12877 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CAMPBELL-GRACE SCC, NANCY M<br>4949 South Latrobe<br><br>Chicago, IL 60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3464 | 3/14/2003 | $0.00 | ( P ) |
| CAMPBELL-GRACE SCC, NANCY M<br>4949 South Latrobe<br><br>Chicago, IL 60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3465 | 3/14/2003 | $0.00 | ( P ) |
| CAMPEAU, THOMAS FRANCIS<br>11544 W CTY RD 612<br>FREDERIC, MI 49733 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2128 | 10/4/2002 | UNKNOWN [U] | ( U ) |
| CAMPEAU, THOMAS FRANCIS<br>11544 W CTY RD 612<br>FREDERIC, MI 49733 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2129 | 10/4/2002 | BLANK | ( U ) |
| CAMPEON ROOFING & WATERPROOFING INC<br>3750 ROUNDBOTTOM RD<br>CINCINNATI, OH 45244 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2447 | 12/30/2002 | $867.00 | ( U ) |
| CANADIAN IMPERIAL BANK OF COMMERCE<br>PO BOX 80, 215 WATER STREET<br>ST JOHN S, NL A1C6C9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16769 | 5/17/2005 | | |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 199 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CANADIAN IMPERIAL BANK OF COMMERCE<br>PO BOX 80, 215 WATER STREET<br>ST JOHN S, NL  A1C6C9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17400 | 8/26/2005 | | |
| CANADIAN IMPERIAL BANK OF COMMERCE<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18157 | 12/4/2006 | | |
| CANADIAN IMPERIAL BANK OF COMMERCE<br>PO BOX 80, 215 WATER STREET<br>ST JOHN S, NL  A1C6C9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING | 12536 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| CANCER MEMORIAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6881 | 3/27/2003 | $0.00 | ( U ) |
| CANDLER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6667 | 3/27/2003 | $0.00 | ( U ) |
| CANETE, MARTA C<br>43 STAFFORDSHIRE LN<br>CONCORD, MA  01742 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14480 | 3/31/2003 | BLANK | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CANNON, KENNETH J<br>1336 RIVERA DR<br>CHAPPELLS, SC 29037 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1660 | 8/2/2002 | $0.00 | ( P ) |
| CANNON, NELLIE L<br>1336 RIVERA DR<br>CHAPPELLS, SC 29037 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1661 | 8/2/2002 | $0.00 | ( P ) |
| CANNON, ROBERT W<br>1410 PHILIP ST<br>NEW ORLEANS, LA 70130 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7326 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CAPERS CLEVELAND DESIGN INC<br>TRANSFERRED TO: CONTRARIAN CAPITAL TRADE CLAIMS LP<br>411 W PUTNAM AVE, S-225<br>GREENWICH, CT 06830-6263 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 616 | 11/9/2001 | $0.00 | ( U ) |
| CAPITAL STREET APARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16121 | 5/17/2005 | | |
| CAPITAL STREET APARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11057 | 3/31/2003 | $0.00 | ( U ) |
| CAPSHAW, WYLIE B<br>316 ROOSEVELT DRIVE<br>GRAND COULEE, WA 99133<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14639 | 3/31/2003 | BLANK | ( U ) |
| CAPTAIN COOK HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17806 | 8/25/2006 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAPTAIN COOK HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16153 | 5/17/2005 | | |
| CAPTAIN COOK HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11110 | 3/31/2003 | $0.00 | ( U ) |
| CAPUTO,PASQUALE J<br>216 ALDERS DRIVE<br>WILMINGTON, DE  19803 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15239 | 4/7/2003 | $0.00 | ( U ) |
| CAPUTO,PASQUALE J<br>216 ALDERS DRIVE<br>WILMINGTON, DE  19803 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15240 | 4/7/2003 | $0.00 | ( U ) |
| CARABIN, JIM T<br>P.O. BOX 77<br>NOXIN, MT  59853<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14611 | 3/31/2003 | BLANK | ( U ) |
| CARAVELLO SR, ANTHONY<br>2346 S RONKE LN<br>NEW BERLIN, WI  53151 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1637 | 7/30/2002 | $0.00 | ( U ) |
| CARAVELLO SR, ANTHONY<br>2346 S RONKE LN<br>NEW BERLIN, WI  53151 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1638 | 7/30/2002 | BLANK | ( U ) |
| CARDAROPOLI, JOHN CHARLES<br>45 HARTLEY STREET<br>SPRINGFIELD, MA  01104 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14412 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 202 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARDWELL, RONALD D 1023 THERKEL RD ROUNDHILL, KY 42275 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9293 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D 1023 THERKEL RD ROUNDHILL, KY 42275 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9292 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D 1023 THERKEL RD ROUNDHILL, KY 42275 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9291 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D 1023 THERKEL RD ROUNDHILL, KY 42275 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9290 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D 1023 THERKEL RD ROUNDHILL, KY 42275 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9289 | 3/28/2003 | $0.00 | ( P ) |
| CAREY CANADA INC C/O STEPHEN A MADVA ESQ MONTGOMERY McCRACKEN WALKER & RHOADS 123 S BROAD ST PHILADELPHIA, PA 19109-1022 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11394 Entered: 12/21/2005 | 14039 | 3/31/2003 | $0.00 | ( U ) |
| CAREY, GREGORY C 7543 FLAMEWOOD DR CLARKSVILLE, MD 21029 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8995 | 3/28/2003 | $0.00 | ( P ) |
| CARILION ROANOKE MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6610 | 3/27/2003 | $0.00 | ( U ) |
| CARISON, RICHARD 1100 EAST HAYDEN AVE HAYDEN, ID 83835 | 01-01140 W.R. GRACE & CO.-CONN. | 14479 | 3/31/2003 | BLANK | ( U ) |
| CARL, RICHARD H 2528 PRESTONWOOD DR PLANO, TX 75093-8891 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7485 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARLBOURT CONST CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9769 | 3/28/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16653 | 5/17/2005 | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16651 | 5/17/2005 | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16654 | 5/17/2005 | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16669 | 5/17/2005 | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16655 | 5/17/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 204 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARLETON UNIVERSITY<br>1125 COLONEL DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16656 | 5/17/2005 | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16632 | 5/17/2005 | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16652 | 5/17/2005 | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17408 | 8/26/2005 | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17407 | 8/26/2005 | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17406 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17405 | 8/26/2005 | | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17403 | 8/26/2005 | | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17401 | 8/26/2005 | | | |
| CARLETON UNIVERSITY<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18158 | 12/4/2006 | | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17402 | 8/26/2005 | | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17404 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12415 | 3/31/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12434 | 3/31/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12416 | 3/31/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12417 | 3/31/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12420 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 207 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON K1S5B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12419 | 3/31/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON K1S5B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12418 | 3/31/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON K1S5B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12395 | 3/31/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON K1S5B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED DktNo: 12147 Entered: | 15740 | 4/21/2005 | | |
| CARLISLE, REXIE L 6161 LITTLE HICKORY RD PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8728 | 3/28/2003 | $0.00 | ( P ) |
| CARLQUIST, RUDY A 856 Ginny Lane<br><br>Sulphur, LA 70663 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6399 | 3/26/2003 | $0.00 | ( U ) |
| CARLSON, JOHN AUGUST 714 140TH LANE NW ANDOVER, MN 55304 | 01-01140 W.R. GRACE & CO.-CONN. | 3328 | 3/11/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARLSON, MICHAEL HAROLD 11044 URBANK COURT NE BLAINE, MN 55449 | 01-01140 W.R. GRACE & CO.-CONN. | 14498 | 3/31/2003 | BLANK | ( U ) |
| CARLSON, PEGGY SUE 714 140TH LANE NW ANDOVER, MN 55304 | 01-01140 W.R. GRACE & CO.-CONN. | 3329 | 3/11/2003 | BLANK | ( U ) |
| CARLSON, STEVEN EDWARD 3857 260TH AVE SE ISSAQUAH, WA 98029 | 01-01140 W.R. GRACE & CO.-CONN. | 4681 | 3/21/2003 | BLANK | ( U ) |
| CARLTON DEVELOPMENT CORP 95 25 QUEENS BLVD SUITE REGO PARK, NY 11374 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9759 | 3/28/2003 | $0.00 | ( U ) |
| CARMIN, STEPHEN J 2545 Spindlehill Drive #1 Cincinnati, OH 45230 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13855 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| CARNEGIE MUSEUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11042 | 3/31/2003 | $0.00 | ( U ) |
| CARNEVALETTI, EDWARD J 168 E 31ST PL #C TULSA, OK 74105-1639 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6004 | 3/25/2003 | $0.00 | ( P ) |
| CARO, JEFFREY I 17121 NE 11 CT NORTH MIAMI BEACH, FL 33162 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14130 | 3/31/2003 | $0.00 | ( P ) |
| CARO, JEFFREY I 17121 NE 11 CT NORTH MIAMI BEACH, FL 33162 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14129 | 3/31/2003 | $0.00 | ( P ) |
| CARO, JEFFREY I 17121 NE 11 CT NORTH MIAMI BEACH, FL 33162 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14131 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                **www.bmcgroup.com**                *Page 209 of 1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARO, JEFFREY I<br>17121 NE 11 CT<br>NORTH MIAMI BEACH, FL 33162 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14128 | 3/31/2003 | $0.00 | ( U ) |
| CAROL, GRAHAM A<br>823 F MEADOWLAND DRIVE<br>NAPLES COLLIER, FL 34108<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 9649 | 3/28/2003 | $0.00 | ( U ) |
| CAROLINA COUNTRY CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17160 | 8/26/2005 | | |
| CAROLINA COUNTRY CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17086 | 7/18/2005 | | |
| CAROLINA COUNTRY CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11588 | 3/31/2003 | $0.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAROLINA COUNTRY CLUB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16412 | 5/17/2005 | | |
| CAROLINA DRYWALL INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16013 | 5/17/2005 | | |
| CAROLINA DRYWALL INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10877 | 3/31/2003 | $0.00 | ( U ) |
| CAROLINA MOTEL ASSOCIATES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2234 | 10/25/2002 | $0.00 | ( U ) |
| CAROLINA MOTOR INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16958 | 6/15/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAROLINA MOTOR INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16881 | 5/17/2005 | | |
| CAROLINA MOTOR INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 10878 | 3/31/2003 | $0.00 | ( U ) |
| CAROLINAS CONCRETE MASONRY ASSOCIATION<br>c/o PAUL LAVENE PRESIDENT<br>2 CENTERVIEW DR STE 31<br>GREENSBORO, NC  27407 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2208 | 10/21/2002 | $393.47 | ( U ) |
| CAROTEX INDUSTRIAL SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16014 | 5/17/2005 | | |
| CAROTEX INDUSTRIAL SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10879 | 3/31/2003 | $0.00 | ( U ) |
| CAROUGE, WAYNE D<br>125 OTHORIDGE RD<br>LUTHERVILLE, MD  21093 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13219 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 212 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARPENTER JR, HARRY J<br>7467 HWY 101 N<br>WOODRUFF, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6166 | 3/26/2003 | $0.00 | ( P ) |
| CARPENTER, HARRY JOHN<br>7467 HWY 101 N<br>WOODRUFF, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6533 | 3/26/2003 | BLANK | ( U ) |
| CARPENTER, LEWIS SCOTT<br>685 WATERCURE HILL RD<br>ELMIRA, NY  14901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5571 | 3/24/2003 | $0.00 | ( U ) |
| CARPENTER, MICHAEL P<br>13 ROBERT RD<br>ACTON, MA  01720 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4414 | 3/21/2003 | $0.00 | ( P ) |
| CARR, EVELYN MARIE<br>1681 HIGHWAY 2 SOUTH<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 5563 | 3/24/2003 | $0.00 | ( U ) |
| CARR, EVELYN MARIE<br>1681 HIGHWAY 2 SOUTH<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5897 | 3/24/2003 | BLANK | ( U ) |
| CARR, MATTIE FEARS<br>PO BOX 4162<br>OPELIKA, AL  36803<br><br>Counsel Mailing Address:<br>DOUGLAS, JAMES B<br>MCNEAL & DOUGLAS LLC<br>1685 E UNIVERSITY DR<br>STE A<br>AUBURN, AL  36830-5217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 2430 | 12/20/2002 | $0.00 | ( U ) |
| CARRIG, KEITH<br>5238 W 64TH PL<br>CHICAGO, IL  60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3931 | 3/18/2003 | $0.00 | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group           www.bmcgroup.com           Page 213 of 1662
                                                    888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARSON PIELE SCOTT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17823 | 8/25/2006 | | |
| CARSON PIELE SCOTT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11555 | 3/31/2003 | $0.00 | ( U ) |
| CARSON PIELE SCOTT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16385 | 5/17/2005 | | |
| CARTER COUNTY HOSPITAL - ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16910 | 5/27/2005 | | |
| CARTER COUNTY HOSPITAL - ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17061 | 7/18/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARTER COUNTY HOSPITAL - ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15857 | 5/17/2005 | | |
| CARTER COUNTY HOSPITAL - ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17106 | 8/26/2005 | | |
| CARTER COUNTY HOSPITAL - ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10519 | 3/31/2003 | $0.00 | ( U ) |
| CARTER, IRIS<br>9 BRUCETOWN CT<br>CATONSVILLE, MD  21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12878 | 3/31/2003 | $0.00 | ( P ) |
| CARTER, MARTIN D<br>6531 STOCKTON RD<br>FAIRFIELD, OH  45014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8980 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CARTER, RICKY<br>1121 Hearthstone Dr<br><br>Cincinnati, OH  45231 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13861 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CARTER, WILLIAM F<br>5810 BELLE GROVE RD<br>BALTIMORE, MD  21225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14312 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARTER, WILLIE J<br>9 BRUCETOWN CRT<br>CATONSVILLE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14170 | 3/31/2003 | $0.00 | ( P ) |
| CARTWRIGHT, ERNEST WAYNE<br>4703 HIGHWAY 89 S<br>MONARCH, MT 59463 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5901 | 3/24/2003 | BLANK | ( U ) |
| CASCADES CRAB HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6860 | 3/27/2003 | $0.00 | ( U ) |
| CASCADES INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6865 | 3/27/2003 | $0.00 | ( U ) |
| CASE, MARVIN B<br>4902 STURBRIDGE PL<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5521 | 3/24/2003 | $0.00 | ( P ) |
| CASE, MARVIN D<br>c/o DUANE CASE<br>3518 ROUNDTABLE LOOP<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5516 | 3/24/2003 | $0.00 | ( P ) |
| CASEY, JOHN E<br>20650 BAYBROOKE CT<br>BOCA RATON, FL 33498 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4754 | 3/24/2003 | $0.00 | ( P ) |
| CASEY, JOHN E<br>20650 BAYBROOKE CT<br>BOCA RATON, FL 33498 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4753 | 3/24/2003 | $0.00 | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CASEY, JOHN E<br>20650 BAYBROOKE CT<br>BOCA RATON, FL  33498 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4752 | 3/24/2003 | $0.00 | ( P ) |
| CASMALIA RESOURCES SITE STEERING COMM<br>C/O MATT LESNICK ESQ<br>BINGHAM McCUTCHEN LLP<br>355 S GRAND AVE, SUITE 4400<br>LOS ANGELES, CA  90071 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 23351 Entered: 9/28/2009 | 9560 | 3/28/2003 | $0.00 | ( U ) |
| CASON, RICHARD ANTHONY<br>12 EVELYN CT 2<br>NEW JERSEY, NJ  07040 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3494 | 3/14/2003 | BLANK | ( U ) |
| CASTLETON, KATIE NICOLE<br>601 W HASCHKE AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5974 | 3/25/2003 | BLANK | ( U ) |
| CASTLETON, KEVIN JAMES<br>601 W HASCHTE AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5975 | 3/25/2003 | BLANK | ( U ) |
| CASTLETON, LERAH CHARMAINE<br>601 HASCHE AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5976 | 3/25/2003 | BLANK | ( U ) |
| CATCHING FLUID POWER INC<br>881 REMINGTON BLVD<br>BOLINGBROOK, IL  60440 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6505 Entered: 9/27/2004 | 4488 | 3/21/2003 | $31,290.19 | ( U ) |
| CATERPILLAR TRACTOR CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11553 | 3/31/2003 | $0.00 | ( U ) |
| CATERPILLAR TRACTOR CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16383 | 5/17/2005 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 217 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CATHOLIC DIOCESE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11090 | 3/31/2003 | $0.00 | ( U ) |
| CATHOLIC DIOCESE OF LITTLE ROCK<br>2500 N TYLER<br>LITTLE ROCK, AR  72202<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17033 | 8/15/2005 | | |
| CATHOLIC DIOCESE OF LITTLE ROCK<br>2500 N TYLER<br>LITTLE ROCK, AR  72207<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17437 Entered: 11/26/2007 | 3515 | 3/18/2003 | $66,002.00 | ( U ) |
| CATHOLIC HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15888 | 5/17/2005 | | |
| CATHOLIC HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10679 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAUDILL, GARY J<br>19 SWEETBRIAR<br>FLORENCE, KY 41042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13860 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CAULDWELL TERRACE CONST CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9765 | 3/28/2003 | $0.00 | ( U ) |
| CAUSEWAY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16217 | 5/17/2005 | | |
| CAUSEWAY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11205 | 3/31/2003 | $0.00 | ( U ) |
| CAUSEWAY BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16168 | 5/17/2005 | | |
| CAUSEWAY BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11134 | 3/31/2003 | $0.00 | ( U ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CAUWELS, SCOTT<br>1915 SIXTH STREET NE<br>MINNEAPOLIS, MN  55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 12889 Entered: | 11264 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CAVALLARO, ROSARIO<br>19 PERRY RIDGE CT<br>BALTIMORE, MD  21237 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5729 | 3/25/2003 | $0.00 | | ( U ) |
| CAYUGA CO. OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16031 | 5/17/2005 | | | |
| CAYUGA CO. OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17793 | 8/25/2006 | | | |
| CAYUGA CO. OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10947 | 3/31/2003 | $0.00 | | ( U ) |
| CBS BROADCASTING INC. DBA KDKA-TV<br>ONE GATEWAY CENTER<br>PITTSBURGH, PA  15222<br><br>Counsel Mailing Address:<br>KELLEY, LINDA D<br>VIACOM INC<br>11 STANWIX ST<br>PITTSBURGH, PA  15222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11300 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    **www.bmcgroup.com**    **888.909.0100**    *Page 220 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CED<br>PO BOX 221229<br>LOUISVILLE, KY 40252-1229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1068 | 7/2/2002 | $0.00 | ( U ) |
| CELANESE LTD<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1547 | 7/22/2002 | $0.00<br>$25,748.82 | ( P )<br>( U ) |
| CELOTEX CORPORATION<br>C/O STEPHEN A MADVA ESQ<br>MONTGOMERY McCRACKEN WALKER & RHOADS<br>123 S BROAD ST<br>PHILADELPHIA, PA 19109-1022 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11394 Entered: 12/21/2005 | 14040 | 3/31/2003 | $0.00 | ( U ) |
| CENEVIVA, JAMES JOSEPH<br>315 WALNUT ST<br>SELLERSVILLE, PA 18960 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1794 | 8/12/2002 | $0.00 | ( U ) |
| CENTENNIAL GARDENS FKA CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11081 | 3/31/2003 | $0.00 | ( U ) |
| CENTERCREST HOME-NURSING FACILITIES ADDI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16214 | 5/17/2005 | | |
| CENTERCREST HOME-NURSING FACILITIES ADDI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11202 | 3/31/2003 | $0.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTRAL CHEMICAL SITE PARTICIPATION GROUP<br>C/O RORY D WHELEHAN ESQUIRE<br>WOMBLE CARLYLE SANDRIDGE & RICE PLLC<br>PO BOX 10208<br>GREENVILLE, SC 29603 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4719 | 3/21/2003 | $36,750.00 | ( U ) |
| CENTRAL CONCRETE & PLASTER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16015 | 5/17/2005 | | |
| CENTRAL CONCRETE & PLASTER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10880 | 3/31/2003 | $0.00 | ( U ) |
| CENTRAL FIBER CORPORATION<br>TRANSFERRED TO: RESTORATION HOLDINGS LTD<br>ATTN: CLAIMS PROCESSING BANKRUPTCY<br>325 GREENWICH AVE - 3RD FL<br>GREENWICH, CT 06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 343 | 7/30/2001 | $60,728.39 | ( U ) |
| CENTRAL FREIGHT LINES INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006 | 308 | 7/16/2001 | $547.48 | ( U ) |
| CENTRAL PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11135 | 3/31/2003 | $0.00 | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com / 888.909.0100    *Page 222 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTRAL PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16169 | 5/17/2005 | | |
| CENTRAL PUGET SOUND REGIONAL TRANSIT AUT<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 20641 Entered: 1/30/2009;<br>DktNo: moot Entered: 11/24/2008 | 9123 | 3/28/2003 | $27,000.00 | ( U ) |
| CENTRAL ROOFING & SUPPLY COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16016 | 5/17/2005 | | |
| CENTRAL ROOFING & SUPPLY COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10881 | 3/31/2003 | $0.00 | ( U ) |
| CENTRAL WAREHOUSE COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15858 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 223 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTRAL WAREHOUSE COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10520 | 3/31/2003 | $0.00 | ( U ) |
| CENTRE MGR MARCOUX INC<br>1885 CHEMIN DE LA CANARDIERE<br>QUEBEC, QC  G1J2E5<br>Canada | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 6586 | 3/26/2003 | $0.00 | ( U ) |
| CENTURY CENTER BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11549 | 3/31/2003 | $0.00 | ( U ) |
| CENTURY CENTER BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16380 | 5/17/2005 | | |
| CENTURY CITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16136 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 224 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTURY CITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11080 | 3/31/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01140 W.R. GRACE & CO.-CONN. | 9573 | 3/28/2003 | UNKNOWN [U] | ( U ) |
| CEPICAN, GRACE MAE 1275 MILL SHYRE WAY LAWRENCEVILLE, GA 30043 | 01-01140 W.R. GRACE & CO.-CONN. | 4703 | 3/21/2003 | BLANK | ( U ) |
| CERTALIC, SHARON YVONNE PO BOX 401 BELGRADE, MT 59714 | 01-01140 W.R. GRACE & CO.-CONN. | 12825 | 3/31/2003 | BLANK | ( U ) |
| CERTALIC, SHARON YVONNE PO BOX 401 BELGRADE, MT 59714 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12826 | 3/31/2003 | $0.00 | ( U ) |
| CERTIFIED DIVISION OF NCH CORPORATION TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 112 | 5/25/2001 | $1,571.05 | ( U ) |
| CHAKARIAN, LOUIS MURAD 58 BELLVUE RD ANDOVER, MA 01810 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3067 | 3/3/2003 | $0.00 | ( U ) |
| CHAKARIAN, LOUIS MURAD 58 BELLEVUE RD ANDOVER, MA 01810 | 01-01140 W.R. GRACE & CO.-CONN. | 3066 | 3/3/2003 | BLANK | ( U ) |
| CHAMPINE, FREDDIE CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 217 | 7/2/2001 | $500,000.00 | ( U ) |
| CHAN, CONNIE Y 728 PACIFIC AVE STE 308 SAN FRANCISCO, CA 94133 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2202 | 10/18/2002 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed <br> ** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 225 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHANCELLOR DAY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10902 | 3/31/2003 | $0.00 | ( U ) |
| CHANCELLOR MANOR<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN  55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN  55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11283 | 3/31/2003 | $0.00 | ( U ) |
| CHAPIN LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16017 | 5/17/2005 | | |
| CHAPIN LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10882 | 3/31/2003 | $0.00 | ( U ) |
| CHAPMAN, DAVID M<br>10327 PINE RIDGE DR<br>ELLICOTT CITY, MD  21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5449 | 3/24/2003 | $0.00 | ( P ) |
| CHAPMAN, ELBERT RENE<br>1834 CLIFFSIDE DRIVE<br>PFAFFTOWN, NC  27040 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2934 | 2/27/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 226 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHAPMAN, MCLUCLLINE S<br>104 COLLINWOOD LANE<br>TAYLORS, SC 29687 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1892 | 8/26/2002 | $0.00 | ( U ) |
| CHAPPELL, MARJORIE MAE<br>1016 ST CHARLES BOX 281<br>FORT BENTON, MT 59442<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4715 | 3/21/2003 | BLANK | ( U ) |
| CHARITY SCHOOL OF NURSING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11206 | 3/31/2003 | $0.00 | ( U ) |
| CHARLES MEREDITH HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10909 | 3/31/2003 | $0.00 | ( U ) |
| CHARLES, DARRELL L<br>905 MILL ST<br>LAKE CHARLES, LA 70601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13501 | 3/31/2003 | $0.00 | ( U ) |
| CHARLESTON AREA MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6912 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed   
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 227 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHARLESTON NATIONAL BANK PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16286 | 5/17/2005 | | |
| CHARLESTON NATIONAL BANK PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11411 | 3/31/2003 | $0.00 | ( U ) |
| CHARLOTTE PUBLIC LIBRARY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6704 | 3/27/2003 | $0.00 | ( U ) |
| CHARLOTTE TRANSIT CENTER INC C/O AMY P WILLIAMS ESQ KENNEDY COVINGTON LOBDELL & HICKMAN LLP HEARST TOWER 214 NORTH TYRON ST CHARLOTTE, NC 28202-4006 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR | 1754 | 8/12/2002 | $0.00 | ( U ) |
| CHARNON, TIMOTHY H P O BOX 129 GIRDWOOD, AK 99587 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5994 | 3/25/2003 | $0.00 | ( U ) |
| CHASE, ADAM STEPHEN 723 E 48TH ST SAVANNAH, GA 31405-2450 <br><br> Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 4346 Entered: 8/25/2003; DktNo: 12889 Entered: 8/1/2006; DktNo: 10829 Entered: 10/24/2005 | 11334 | 3/31/2003 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 228 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHASE, RANDY<br>116 DAUPHIN WAY<br>CHATTANOOGA, TN 37411 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2726 | 2/7/2003 | $0.00 | ( U ) |
| CHASE, RANDY<br>116 DAUPHIN WAY<br>CHATTANOOGA, TN 37411 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2725 | 2/7/2003 | $0.00 | ( U ) |
| CHATEAU LEMOYNE HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 11212 | 3/31/2003 | $0.00 | ( U ) |
| CHEEKS, RICKY L<br>6 FLEMING MILL RD<br><br>Laurens, SC 29360-5351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6467 | 3/26/2003 | $0.00 | ( P ) |
| CHEEKS, RICKY LEE<br>6 FLEMING MILL RD<br><br>Laurens, SC 29360-5351 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6522 | 3/26/2003 | BLANK | ( U ) |
| CHELDIN, TED M<br>PO BOX 6694<br>WOODLAND HILLS, CA 91365 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2130 | 10/4/2002 | $0.00 | ( U ) |
| CHELETTE, RONALD D<br>2711 SCARLETT<br>LAKE CHARLES, LA 70611 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6400 | 3/26/2003 | $0.00 | ( U ) |
| CHELSTROM, LISA MARY<br>12042 WEST RIVER ROAD<br>CHAMPLIN, MN 55316 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3876 | 3/17/2003 | BLANK | ( U ) |
| CHEMICAL SPECIALTIES INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6505 Entered: 9/27/2004 | 56 | 5/14/2001 | $51,831.67 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

**www.bmcgroup.com**<br>**888.909.0100**

*Page 229 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHEMTRADE LOGISTICS US INC FORMERLY MARS 111 GORDON BAKER RD STE 301 NORTH YORK, ON  M2H3R1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15275 | 4/15/2003 | $0.00 | ( U ) |
| CHENEY, DAVID LOUIS 7205 62ND AVE N NEWHOPE, MN  55428 | 01-01140 W.R. GRACE & CO.-CONN. | 2696 | 2/4/2003 | BLANK | ( U ) |
| CHENG, FUHUA 7172 WINTER ROSE PATH COLUMBIA, MD  21045 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13837 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| CHERRY HILL PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16267 | 5/17/2005 | | |
| CHERRY HILL PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11387 | 3/31/2003 | $0.00 | ( U ) |
| CHERY, MARIE D 54 MIDDLEBURY ST STAMFORD, CT  06902 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7135 | 3/27/2003 | $0.00 | ( P ) |
| CHEVALIER, MARK THOMAS 747 QUINCY ST NE MINNEAPOLIS, MN  55413 | 01-01140 W.R. GRACE & CO.-CONN. | 14482 | 3/31/2003 | BLANK | ( U ) |
| CHEW, CLAUDE W 2105 BARRON DR OWENSBORO, KY  42301 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13288 | 3/31/2003 | $0.00 | ( P ) |
| CHI, CHANG W 5125 WATCHWOOD PATH COLUMBIA, MD  21044 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5421 | 3/24/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com** **888.909.0100**          *Page 230 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHIARAMONTE, KAREN G<br>6414 S OAK PARK AVE<br>CHICAGO, IL  60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3950 | 3/18/2003 | $0.00 | ( P ) |
| CHICAGO HISTORICAL SOCIETY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17805 | 8/25/2006 | | |
| CHICAGO HISTORICAL SOCIETY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23584 Entered: 10/28/2009 | 11104 | 3/31/2003 | $328,211.00 | ( U ) |
| CHICAGO HISTORICAL SOCIETY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16151 | 5/17/2005 | | |
| CHICAGOLAND-QUAD CITIES EXP, INC<br>7715 S. 78TH AVE, BLDG 5<br>BRIDGEVIEW, IL  60455 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 1387 | 7/15/2002 | $0.00 | ( U ) |
| CHILDREN S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6880 | 3/27/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHILDREN'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16860 | 5/17/2005 | | |
| CHILDREN'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16898 | 5/17/2005 | | |
| CHILDREN'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16040 | 5/17/2005 | | |
| CHILDREN'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17143 | 8/26/2005 | | |
| CHILDREN'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17794 | 8/25/2006 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 232 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHILDREN'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11102 | 3/31/2003 | $0.00 | ( U ) |
| CHILDREN'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20080 Entered: 11/18/2008 | 10962 | 3/31/2003 | $113,750.00 | ( U ) |
| CHILDREN'S HOSPITAL OF PITTSBURGH OF UPM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16240 | 5/17/2005 | | |
| CHILDREN'S HOSPITAL OF PITTSBURGH OF UPM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11242 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHILDRENS HOME OF PITTSBURGH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6831 | 3/27/2003 | $0.00 | ( U ) |
| CHILTON PUB. HOUSE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10970 | 3/31/2003 | $0.00 | ( U ) |
| CHILTON PUB. HOUSE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16046 | 5/17/2005 | | |
| CHIODO, DIANA LYNN 2005 ARGONNE DR NE COLUMBIA HEIGHTS, MN 55421 | 01-01140 W.R. GRACE & CO.-CONN. | 14483 | 3/31/2003 | BLANK | ( U ) |
| CHIVERS, MORGAN ADELL 99 OAKRIDGE COURT DANVILLE, CA 94506 | 01-01140 W.R. GRACE & CO.-CONN. | 2748 | 2/10/2003 | BLANK | ( U ) |
| CHOICE, DONALD GERARD 56 WATSON ST LAURENS, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN. | 12804 | 3/31/2003 | BLANK | ( U ) |
| CHP ASSOCIATES 28 BRIDGESIDE BLVD, PO BOX 1792 MT PLEASANT, SC 29465<br><br>Counsel Mailing Address: MOTLEY RICE LLC, ANTION, VICTORIA L 28 BRIDGESIDE BLVD PO BOX 1792 MT PLEASANT, SC 29465 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18486 | 4/20/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 234 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHP ASSOCIATES INC<br>1415 ROUTE 70 EAST SUITE 500<br>CHERRY HILL, NJ 08034<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17032 | 8/15/2005 | UNKNOWN | ( U ) |
| CHP ASSOCIATES INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17433 Entered: 11/26/2007 | 2977 | 3/3/2003 | $457,437.00 | ( U ) |
| CHRISTENSEN, DWIGHT<br>681 SUMMER STREET NE<br>MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11336 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| CHRISTIANSEN, DAVID JOSEPH<br>1033 AARON COURT<br>MISSOULA, MT 59804<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14555 | 3/31/2003 | BLANK | ( U ) |
| CHRISTIANSEN, DAVID JOSEPH<br>1033 AARON COURT<br>MISSOULA, MT 59804<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 13910 | 3/31/2003 | $0.00 | ( U ) |
| CHROMO, PAUL M<br>6516 CORKLEY RD<br>BALTIMORE, MD 21237 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13729 | 3/31/2003 | $0.00 | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHU, JIA NI<br>210 MEDFORD RD<br>WILMINGTON, DE 19803 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15031 | 4/3/2003 | $0.00 | ( P ) |
| CHURCH OF ST JOSEPH<br>1154 SEMINOLE AVENUE<br>WEST ST PAUL, MN 55118<br><br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11574 Entered: | 4075 | 3/18/2003 | $0.00 | ( U ) |
| CHURCH OF ST LEO THE GREAT<br>2055 BOHLAND AVENUE<br>SAINT PAUL, MN 55116<br><br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11574 Entered: | 6935 | 3/27/2003 | $0.00 | ( U ) |
| CHURCHILL JR, KEN<br>2848 N 76 ST<br>MILWAUKEE, WI 53222 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1861 | 8/16/2002 | BLANK | ( U ) |
| CIAMPOLILLO, DULIO<br>38 FULTON ST<br>MALDEN, MA 02148 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1948 | 9/5/2002 | $0.00 | ( P ) |
| CICALA, GUS A<br>885 HUNTERS CREEK DR<br>WEST MELBOURNE, FL 32904-2159 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2824 | 2/20/2003 | BLANK | ( U ) |
| CIMAFRANCA II, RAMON AGUILAR<br>CAUSEWAY DR<br>TAGBILARAN 6300<br>Philippines, The | 01-01140<br>W.R. GRACE & CO.-CONN. | 2306 | 11/7/2002 | BLANK | ( U ) |
| CIMAFRANCA II, RAMOU AGUILAR<br>CAUSEWAY DR<br>TAGBILARAN 6300<br>Philippines, The | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2307 | 11/7/2002 | $0.00 | ( U ) |
| CIMMINO, CONCETTA<br>106 AVE P-APT 5G<br>BROOKLYN, NY 11204-6206 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15140 | 4/4/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 236 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CINCOTTA, ROBERT J<br>15 VESPER ST<br>WALTHAM, MA 02451 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8532 | 3/28/2003 | $0.00 | ( P ) |
| CIRONE SR, ALBERT J<br>3 MCKINLEY ST<br>ADAMS, MA 01220 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2043 | 9/17/2002 | BLANK | ( U ) |
| CISEWSKI, CAROLINE<br>1332 - 1334 MADISON STREET<br>MINNEAPOLIS, MN 55413<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11335 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| CISTRUNK, CATHERINE<br>P O BOX 134<br>FORKLAND, AL 36740 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5988 | 3/25/2003 | $0.00 | ( U ) |
| CITIBANK NA INC<br>ATTN TREVOR S HOUSTON CFA<br>INSTITUTIONAL RECOVERY MANAGEMENT<br>388 GREENWICH ST, 21ST FL<br>NEW YORK, NY 10013 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15374 | 3/22/2004 | $2,198,000.00 | ( U ) |
| CITIZEN`S NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15863 | 5/17/2005 | | |
| CITIZEN`S NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10529 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITIZENS GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10969 | 3/31/2003 | $0.00 | ( U ) |
| CITIZENS GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16045 | 5/17/2005 | | |
| CITRON, SANDRA E 10127 WINTERBROOK LN JESSUP, MD  20794 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3740 | 3/17/2003 | $0.00 | ( P ) |
| CITRON, SANDRA E 10127 WINTERBROOK LN JESSUP, MD  20794 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2280 | 10/31/2002 | $0.00 | ( P ) |
| CITY AUDITORIUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16929 | 5/27/2005 | | |
| CITY AUDITORIUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16285 | 5/17/2005 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11410 | 3/31/2003 | $0.00 | ( U ) |
| CITY COMPLEX<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10742 | 3/31/2003 | $0.00 | ( U ) |
| CITY LINE TOWERS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11540 | 3/31/2003 | $0.00 | ( U ) |
| CITY LINE TOWERS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16373 | 5/17/2005 | | |
| CITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16287 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 239 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11412 | 3/31/2003 | $0.00 | ( U ) |
| CITY NATIONAL BANK NKA KEY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6723 | 3/27/2003 | $0.00 | ( U ) |
| CITY OF AMARILLO TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18315 | 1/15/2007 | UNKNOWN | ( U ) |
| CITY OF AMARILLO TEXAS<br>P.O. BOX 1971<br>AMARILLO, TX  79105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 12704 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| CITY OF AMARILLO TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18305 | 1/15/2007 | UNKNOWN | ( U ) |
| CITY OF AMARILLO TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18062 | 1/2/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 240 of 1662<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF AMARILLO TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18128 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF AMARILLO TEXAS<br>P.O. BOX 1971<br>AMARILLO, TX 79105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 12703 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| CITY OF AMARILLO TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18323 | 1/16/2007 | UNKNOWN | ( U ) |
| CITY OF AMARILLO TEXAS<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18368 | 2/12/2007 | UNKNOWN | ( U ) |
| CITY OF AMARILLO TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18324 | 1/16/2007 | UNKNOWN | ( U ) |
| CITY OF AMARILLO TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18061 | 1/2/2007 | UNKNOWN | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 241 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF AMARILLO TEXAS<br>P.O. BOX 1971<br>AMARILLO, TX  79105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17198 Entered: 10/30/2007 | 5661 | 3/24/2003 | $400,205.08 | ( U ) |
| CITY OF AMARILLO TEXAS<br>P.O. BOX 1971<br>AMARILLO, TX  79105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17198 Entered: 10/30/2007 | 5656 | 3/24/2003 | $89,794.92 | ( U ) |
| CITY OF AMARILLO TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18249 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF BARNESVILLE<br>PO BOX 550<br>BARNESVILLE, MN  56514<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17642 Entered: 12/17/2007 | 6936 | 3/27/2003 | $26,472.00 | ( U ) |
| CITY OF CAMBRIDGE<br>795 MASSACHUSETTS AVENUE<br>CAMBRIDGE, MA  02139 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 17450 Entered: 11/27/2007 | 18417 | 9/18/2006 | $0.00<br>$0.00 | ( S )<br>( U ) |
| CITY OF CAMBRIDGE<br>CITY HALL-LAW DEPT<br>795 MASSACHUSETT AVE<br>CAMBRIDGE, MA  02139 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 18055 Entered: 2/15/2008 | 18490 | 6/28/2007 | $0.00<br>$0.00 | ( S )<br>( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**  **888.909.0100**   *Page 242 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF CAMBRIDGE MASSACHUSETTS 795 MASSACHUSETTS AVENUE CAMBRIDGE, MA  02139<br><br>Counsel Mailing Address: ANDERSON & KREIGER LLP, ANDERSON, STEPHEN D 43 THORNDIKE STREET CAMBRIDGE, MA  02141 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4723 | 3/21/2003 | $0.00 | ( U ) |
| CITY OF CAMBRIDGE MASSACHUSETTS 795 MASSACHUSETTS AVENUE CAMBRIDGE, MA  02139<br><br>Counsel Mailing Address: ANDERSON & KREIGER LLP, ANDERSON, STEPHEN D 43 THORNDIKE STREET CAMBRIDGE, MA  02141 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4721 | 3/21/2003 | $0.00 | ( U ) |
| CITY OF CAMBRIDGE MASSACHUSETTS C/O STEPHEN D ANDERSON ESQ ANDERSON & KREIGER LLP ONE CANAL PARK, Ste 200 CAMBRIDGE, MA  02141 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 11082 Entered: 11/14/2005; DktNo: 23301 Entered: 9/21/2009 | 4720 | 3/21/2003 | $400,000.00 | ( U ) |
| CITY OF CAMBRIDGE MASSACHUSETTS C/O STEPHEN D ANDERSON ESQ ANDERSON & KREIGER LLP 43 THORNDIKE ST CAMBRIDGE, MA  02141 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 685 | 4/25/2002 | $0.00 | ( U ) |
| CITY OF EASTHAMPTON 50 Payson Ave EASTHAMPTON, MA  01027 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 25037 Entered: 7/2/2010; DktNo: 12446 Entered: | 7121 | 3/27/2003 | $0.00 | ( U ) |
| CITY OF EDMONTON ERD AMBULANCE STATION 10527 142 ST NW EDMONTON, AB  T5N 2P5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16639 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 243 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF EDMONTON<br>ERD #12 FIRE STATION<br>9020 156 ST NW<br>EDMONTON, AB  T5R 5X7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16640 | 5/17/2005 | | | |
| CITY OF EDMONTON<br>IDLYLWYLDE HEALTH CLINIC-8310 88 AVENUE<br>EDMONTON, AB  T6C1L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16641 | 5/17/2005 | | | |
| CITY OF EDMONTON<br>CLARKE STADIUM<br>11000 STADIUM ROAD<br>EDMONTON, AB  T5H 4E2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16637 | 5/17/2005 | | | |
| CITY OF EDMONTON<br>CHANCERY HALL #3 SIR WINSTON CHURCHILL SQUARE<br>EDMONTON, AB  T5J2C3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16636 | 5/17/2005 | | | |
| CITY OF EDMONTON<br>DAVIES TRANSIT-5710 86 STREET<br>EDMONTON, AB  T6E2X3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16638 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF EDMONTON<br>ERD #13 FIRE STATION<br>4035 119 STREET<br>EDMONTON, AB  T6J 1X5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16622 | 5/17/2005 | | |
| CITY OF EDMONTON<br>CENTURY PLACE-9803 102A AVENUE<br>EDMONTON, AB  T5J3A3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17182 | 8/26/2005 | | |
| CITY OF EDMONTON<br>CENTURY PLACE-9803 102A AVENUE<br>EDMONTON, AB  T5J3A3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16724 | 5/17/2005 | | |
| CITY OF EDMONTON<br>JP ARENA<br>9200 163 STREET<br>EDMONTON, AB  T5R 0A7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16623 | 5/17/2005 | | |
| CITY OF EDMONTON<br>PRINCE OF WALES ARMOURY<br>10440 108 AVE NW<br>EDMONTON, AB  T5H 3Z9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16624 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF EDMONTON CHANCERY HALL #3 SIR WINSTON CHURCHILL SQUARE EDMONTON, AB  T5J2C3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17504 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CITY OF EDMONTON 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18154 | 12/4/2006 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CITY OF EDMONTON 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18155 | 12/4/2006 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CITY OF EDMONTON 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18156 | 12/4/2006 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CITY OF EDMONTON CHANCERY HALL #3 SIR WINSTON CHURCHILL SQUARE EDMONTON, AB  T5J2C3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12399 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CITY OF EDMONTON CLARKE STADIUM 11000 STADIUM ROAD EDMONTON, AB  T5H 4E2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 16469 Entered: 8/2/2007 | 12400 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 246 of  1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF EDMONTON<br>DAVIES TRANSIT-5710 86 STREET<br>EDMONTON, AB  T6E2X3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16469 Entered: 8/2/2007 | 12401 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF EDMONTON<br>ERD AMBULANCE STATION<br>10527 142 ST NW<br>EDMONTON, AB  T5N 2P5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12402 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF EDMONTON<br>IDLYLWYLDE HEALTH CLINIC-8310 88 AVENUE<br>EDMONTON, AB  T6C1L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12404 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF EDMONTON<br>CENTURY PLACE-9803 102A AVENUE<br>EDMONTON, AB  T5J3A3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12489 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF EDMONTON<br>PRINCE OF WALES ARMOURY<br>10440 108 AVE NW<br>EDMONTON, AB  T5H 3Z9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12387 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 247 of  1662*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF EDMONTON ERD #13 FIRE STATION 4035 119 STREET EDMONTON, AB T6J 1X5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12385 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| CITY OF EDMONTON JP ARENA 9200 163 STREET EDMONTON, AB T5R 0A7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12386 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| CITY OF EDMONTON ERD #12 FIRE STATION 9020 156 ST NW EDMONTON, AB T5R 5X7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12403 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| CITY OF EUGENE OREGON 777 PEARL STREET EUGENE, OR 97401 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17209 Entered: 10/30/2007 | 5670 | 3/24/2003 | $110,000.00 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CITY OF HOUSTIN TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18251 | 1/11/2007 | UNKNOWN | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF HOUSTON TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18126 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF HOUSTON TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18127 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF HOUSTON TEXAS<br>JOHN HELMS - FOURTH FL. - 900 BAGBY ST.<br>HOUSTON, TX 77002<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17194 Entered: 10/30/2007 | 6969 | 3/27/2003 | $4,040,000.00 | ( U ) |
| CITY OF HOUSTON TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18353 | 1/19/2007 | UNKNOWN | ( U ) |
| CITY OF HOUSTON TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18060 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF HOUSTON TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18352 | 1/19/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 249 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF HOUSTON TEXAS<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18370 | 2/12/2007 | UNKNOWN | ( U ) |
| CITY OF HOUSTON TEXAS<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18369 | 2/12/2007 | UNKNOWN | ( U ) |
| CITY OF HOUSTON TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18325 | 1/16/2007 | UNKNOWN | ( U ) |
| CITY OF HOUSTON TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18250 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF HOUSTON TEXAS<br>JOHN HELMS - FOURTH FL. 900 BAGBY ST<br>HOUSTON, TX 77002<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING | 6968 | 3/27/2003 | UNKNOWN [U] | ( U ) |
| CITY OF HOUSTON TEXAS<br>JOHN HELMS - FOURTH FL. 900 BAGBY ST<br>HOUSTON, TX 77002<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 12710 | 3/31/2003 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 250 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF HOUSTON TEXAS JOHN HELMS - FOURTH FL. - 900 BAGBY ST. HOUSTON, TX 77002<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 12705 | 3/31/2003 | UNKNOWN    [U] | ( U ) |
| CITY OF KANSAS CITY MISSOURI REVENUE DIVISION-MARK RHUEMS 414 EAST 12TH ST STE 201W KANSAS CITY, MO 64106 | 01-01140 W.R. GRACE & CO.-CONN. | 17768 | 5/18/2006 | $201.62 | ( U ) |
| CITY OF PHILADELPHIA CITY HALL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: LAW DEPARTMENT CITY OF PHILADELPHIA, ONEILL PATRICK ONE PARKWAY 1515 ARCH ST PHILADELPHIA, PA 19102 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 16689 Entered: 8/29/2007 | 11314 | 3/31/2003 | $17,500.00 | ( U ) |
| CITY OF PHILADELPHIA CITY HALL CITY OF PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: LAW DEPARTMENT CITY OF PHILADELPHIA, ONEILL PATRICK ONE PARKWAY 1515 ARCH ST PHILADELPHIA, PA 19102 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11884 Entered: | 11313 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17971 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17970 | 12/18/2006 | UNKNOWN | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 251 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF PHOENIX<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18371 | 2/12/2007 | | |
| CITY OF PHOENIX<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18373 | 2/12/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18374 | 2/12/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17969 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF PHOENIX<br>251 WEST WASHINGTON STREET 8TH FLOOR<br>PHOENIX, AZ 85003<br>USA<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17605 | 12/7/2005 | UNKNOWN | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18372 | 2/12/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 252 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18124 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18340 | 1/16/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18314 | 1/15/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18075 | 1/4/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18074 | 1/4/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17972 | 12/18/2006 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18122 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18069 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17975 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18123 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17974 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18125 | 1/2/2007 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18068 | 1/2/2007 | | |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18260 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18255 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18254 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18253 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18252 | 1/11/2007 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17973 | 12/18/2006 | UNKNOWN | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 5651 | 3/24/2003 | $63,322.00 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 5654 | 3/24/2003 | $113,215.91 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 5653 | 3/24/2003 | $19,064.43 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 5652 | 3/24/2003 | $12,320.30 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 256 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 6102 | 3/26/2003 | $186,746.06 | ( U ) |
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 5655 | 3/24/2003 | $1,691,361.28 | ( U ) |
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 6065 | 3/25/2003 | $913,970.02 | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18290 | 1/15/2007 | | |
| CITY OF PHOENIX 251 W WASHINGTON ST 8TH FLR PHOENIX, AZ 85003<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15509 | 1/21/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 257 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF PHOENIX, ARIZONA SYMPHONY HALL 225 EAST ADAMS PHOENIX, AZ  85018<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15159 | 4/4/2003 | UNKNOWN    [U] | ( U ) |
| CITY OF RICHMOND MINORU ARENA 7551 MINORU GATE RICHMOND, BC  V6Y1R8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16747 | 5/17/2005 | | |
| CITY OF RICHMOND MINORU ARENA 7551 MINORU GATE RICHMOND, BC  V6Y1R8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17503 | 8/26/2005 | | |
| CITY OF RICHMOND OLD CITY HALL 6911 NO. 3 ROAD RICHMOND, BC  V6Y2C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17502 | 8/26/2005 | | |
| CITY OF RICHMOND OLD CITY HALL 6911 NO. 3 ROAD RICHMOND, BC  V6Y2C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16746 | 5/17/2005 | | |
| CITY OF RICHMOND OLD CITY HALL 6911 NO. 3 ROAD RICHMOND, BC  V6Y2C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17685 | 1/27/2006 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF RICHMOND<br>MINORU ARENA 7551 MINORU GATE<br>RICHMOND, BC  V6Y1R8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17686 | 1/27/2006 | | |
| CITY OF RICHMOND<br>MINORU ARENA 7551 MINORU GATE<br>RICHMOND, BC  V6Y1R8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12513 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF RICHMOND<br>OLD CITY HALL 6911 NO. 3 ROAD<br>RICHMOND, BC  V6Y2C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12512 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF SAN ANTONIO PUBLIC SERVICE<br>PO BOX 1771<br>145 NAVARRO<br>SAN ANTONIO, TX  78296 | 01-01140<br>W.R. GRACE & CO.-CONN. | 514 | 10/2/2001 | $2,000,000.00 | ( U ) |
| CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE, MA  02143<br><br>Counsel Mailing Address:<br>CITY OF SOMERVILLE LAW DEPARTMENT,<br>MIRALY, AFSHIN<br>93 HIGHLAND AVE<br>SOMERVILLE, MA  02143 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 10575 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE, MA  02143<br><br>Counsel Mailing Address:<br>CITY OF SOMERVILLE LAW DEPARTMENT,<br>MIRALY, AFSHIN<br>93 HIGHLAND AVE<br>SOMERVILLE, MA  02143 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 10584 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 259 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE SOMERVILLE, MA 02143<br><br>Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA 02143 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 10583 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE SOMERVILLE, MA 02143<br><br>Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA 02143 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 10582 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE UNITED SCHOOL SOMERVILLE, MA 02143<br><br>Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA 02143 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 10581 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE SOMERVILLE, MA 02143<br><br>Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA 02143 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14988 | 4/2/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE SOMERVILLE, MA 02143<br><br>Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA 02143 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14989 | 4/2/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE SOMERVILLE, MA 02143<br><br>Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA 02143 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14992 | 4/2/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 260 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE SOMERVILLE, MA 02143 <br><br>Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA 02143 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14991 | 4/2/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE SOMERVILLE, MA 02143 <br><br>Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA 02143 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14990 | 4/2/2003 | $0.00 | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 18196 | 1/9/2007 | | |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 18235 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 18261 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 18265 | 1/11/2007 | UNKNOWN | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18203 | 1/9/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18375 | 2/12/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18266 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17980 | 12/18/2006 | | |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18118 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18119 | 1/2/2007 | UNKNOWN | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18120 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18121 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18377 | 2/12/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17982 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18065 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17976 | 12/18/2006 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 263 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17977 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17979 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18057 | 1/2/2007 | | |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18331 | 1/16/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17981 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18378 | 2/12/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18066 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18067 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17978 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18330 | 1/16/2007 | | |
| CITY OF TUCSON<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18379 | 2/12/2007 | | |
| CITY OF TUCSON<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18376 | 2/12/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18131 | 1/2/2007 | | |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18078 | 1/4/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18329 | 1/16/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>255 WEST ALAMEDA<br>TUCSON, AZ 85701<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17206 Entered: 10/30/2007 | 5648 | 3/24/2003 | $1,698,118.40 | ( U ) |
| CITY OF TUCSON<br>255 WEST ALAMEDA<br>TUCSON, AZ 85701<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17206 Entered: 10/30/2007 | 5650 | 3/24/2003 | $3,528,707.45 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
                                                    888.909.0100                          *Page 266 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUCSON 255 WEST ALAMEDA TUCSON, AZ 85701<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17206 Entered: 10/30/2007 | 5647 | 3/24/2003 | $395,195.06 | ( U ) |
| CITY OF TUCSON 255 WEST ALAMEDA TUCSON, AZ 85701<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17206 Entered: 10/30/2007 | 5646 | 3/24/2003 | $1,675,949.99 | ( U ) |
| CITY OF TUCSON 255 WEST ALAMEDA TUCSON, AZ 85701<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17206 Entered: 10/30/2007 | 5649 | 3/24/2003 | $415,574.41 | ( U ) |
| CITY OF TUCSON 255 WEST ALAMEDA TUCSON, AZ 85701<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17206 Entered: 10/30/2007 | 5645 | 3/24/2003 | $6,878.78 | ( U ) |
| CITY OF TUCSON 255 WEST ALAMEDA TUCSON, AZ 85701<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17206 Entered: 10/30/2007 | 5644 | 3/24/2003 | $29,575.91 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18288 | 1/15/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18269 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18245 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18246 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18287 | 1/15/2007 | UNKNOWN | ( U ) |
| CITY OF TUSCON<br>255 WEST ALAMEDA<br>TUSCON, AZ 85701<br>USA<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17604 | 12/7/2005 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUSCON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18236 | 1/11/2007 | | |
| CITY OF TUSCON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18256 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF TUSCON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18286 | 1/15/2007 | | |
| CITY OF VANCOUVER<br>FRASER ACADEMY 2294 WEST 10TH AVENUE<br>VANCOUVER, BC V6K2H8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17487 | 8/26/2005 | | |
| CITY OF VANCOUVER<br>PUBLIC SAFETY BUILDING 312-324 MAIN STREET<br>VANCOUVER, BC V6A2T2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17322 | 8/26/2005 | | |
| CITY OF VANCOUVER<br>CITY HALL 453 WEST 12TH AVENUE<br>VANCOUVER, BC V5Y1V4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17324 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 269 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF VANCOUVER<br>CENTRAL LIBRARY 750 BURRARD STREET<br>VANCOUVER, BC  V6Z2V6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17485 | 8/26/2005 | | |
| CITY OF VANCOUVER<br>PARKADE<br>700 GEORGIA STREET<br>VANCOUVER, BC<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17488 | 8/26/2005 | | |
| CITY OF VANCOUVER<br>COMMERCIAL BUILDING 1830-1836 WEST 5TH AVENUE<br>VANCOUVER, BC  V6J3H7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17490 | 8/26/2005 | | |
| CITY OF VANCOUVER<br>FRASER ACADEMY 2294 WEST 10TH AVENUE<br>VANCOUVER, BC  V6K2H8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16816 | 5/17/2005 | | |
| CITY OF VANCOUVER<br>PUBLIC SAFETY BUILDING 312-324 MAIN STREET<br>VANCOUVER, BC  V6A2T2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16710 | 5/17/2005 | | |
| CITY OF VANCOUVER<br>QE AND PLAYHOUSE THEATRES<br>649-695 CAMBIE ST<br>VANCOUVER, BC  V6B 2P1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17321 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF VANCOUVER PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST VANCOUVER, BC  V6J3J9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17323 | 8/26/2005 | | |
| CITY OF VANCOUVER KERRISDALE LIBRARY 2112 WEST 42ND AVENUE VANCOUVER, BC  V6M2B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17486 | 8/26/2005 | | |
| CITY OF VANCOUVER FORMER FLETCHER LUMBER 1615 MAIN STREET VANCOUVER, BC  V6A2W6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17489 | 8/26/2005 | | |
| CITY OF VANCOUVER QE AND PLAYHOUSE THEATRES 649-695 CAMBIE ST VANCOUVER, BC  V6B 2P1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16711 | 5/17/2005 | | |
| CITY OF VANCOUVER MARITIME MUSEUM 1905 OGDEN AVENUE VANCOUVER, BC  V6J1A3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17667 | 1/27/2006 | | |
| CITY OF VANCOUVER PUBLIC SAFETY BUILDING 312-324 MAIN STREET VANCOUVER, BC  V6A2T2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17675 | 1/27/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 271 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF VANCOUVER PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST VANCOUVER, BC  V6J3J9 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17669 | 1/27/2006 | | |
| CITY OF VANCOUVER CAMBIE YARD 301 WEST 1ST AVENUE VANCOUVER, BC  V5Y1A6 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17658 | 1/27/2006 | | |
| CITY OF VANCOUVER FORMER FLETCHER LUMBER 1615 MAIN STREET VANCOUVER, BC  V6A2W6 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17664 | 1/27/2006 | | |
| CITY OF VANCOUVER Q.E. AND PLAYHOUSE THEATRES 649-695 CAMBIE ST VANCOUVER, BC  V6B 2P1 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17676 | 1/27/2006 | | |
| CITY OF VANCOUVER KERRISDALE LIBRARY 2112 WEST 42ND AVENUE VANCOUVER, BC  V6M2B6 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17666 | 1/27/2006 | | |
| CITY OF VANCOUVER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18152 | 12/4/2006 | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 272 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF VANCOUVER<br>PARKADE 700 GEORGIA STREET<br>VANCOUVER, BC<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17668 | 1/27/2006 | | | |
| CITY OF VANCOUVER<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18153 | 12/4/2006 | | | |
| CITY OF VANCOUVER<br>CENTRAL LIBRARY 750 BURRARD STREET<br>VANCOUVER, BC V6Z2V6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17660 | 1/27/2006 | | | |
| CITY OF VANCOUVER<br>FRASER ACADEMY 2294 WEST 10TH AVENUE<br>VANCOUVER, BC V6K2H8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17697 | 1/27/2006 | | | |
| CITY OF VANCOUVER<br>Q E AND PLAYHOUSE THEATRES 649-695 CAMBIE ST<br>VANCOUVER, BC V6B 2P1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17731 | 5/1/2006 | | | |
| CITY OF VANCOUVER<br>CITY HALL 453 WEST 12TH AVENUE<br>VANCOUVER, BC V5Y1V4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17662 | 1/27/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF VANCOUVER CONTINENTAL HOTEL 1390 GRANVILLE STREET VANCOUVER, BC  V6Z1M7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17663 | 1/27/2006 | | |
| CITY OF VANCOUVER COMMERCIAL BUILDING 1830-1836 WEST 5TH AVENUE VANCOUVER, BC  V6J3H7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17659 | 1/27/2006 | | |
| CITY OF VANCOUVER CITY ANALYST/POLICE MUSEUM 238-240 E.CORDOVA VANCOUVER, BC  V6A1L3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17661 | 1/27/2006 | | |
| CITY OF VANCOUVER COMMERCIAL BUILDING 1420 HOWE STREET VANCOUVER, BC  V6Z1R8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17657 | 1/27/2006 | | |
| CITY OF VANCOUVER CITY ANALYST/POLICE MUSEUM 238-240 E.CORDOVA VANCOUVER, BC  V6A1L3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12339 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER CENTRAL LIBRARY 750 BURRARD STREET VANCOUVER, BC  V6Z2V6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12338 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF VANCOUVER COMMERCIAL BUILDING 1830-1836 WEST 5TH AVENUE VANCOUVER, BC  V6J3H7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12337 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER KERRISDALE LIBRARY 2112 WEST 42ND AVENUE VANCOUVER, BC  V6M2B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12344 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER CITY HALL 453 WEST 12TH AVENUE VANCOUVER, BC  V5Y1V4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12340 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER CONTINENTAL HOTEL 1390 GRANVILLE STREET VANCOUVER, BC  V0R 2H0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12341 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER FORMER FLETCHER LUMBER 1615 MAIN STREET VANCOUVER, BC  V6A2W6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12342 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF VANCOUVER MARITIME MUSEUM 1905 OGDEN AVENUE VANCOUVER, BC  V6J1A3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12345 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER PARKADE 700 GEORGIA STREET VANCOUVER, BC CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24672 Entered: 4/27/2010 | 12346 | 3/31/2003 | $16,455.00 | ( U ) |
| CITY OF VANCOUVER PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST VANCOUVER, BC  V6J3J9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12347 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER FRASER ACADEMY 2294 WEST 10TH AVENUE VANCOUVER, BC  V6K2H8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12584 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER COMMERCIAL BUILDING 1420 HOWE STREET VANCOUVER, BC  V6Z1R8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12335 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF VANCOUVER<br>CAMBIE YARD 301 WEST 1ST AVENUE<br>VANCOUVER, BC  V5Y1A6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12336 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER<br>PUBLIC SAFETY BUILDING 312-324 MAIN STREET<br>VANCOUVER, BC  V6A2T2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12475 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER<br>QE AND PLAYHOUSE THEATRES<br>649-695 CAMBIE ST<br>VANCOUVER, BC  V6B 2P1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING<br>DktNo: 24735 Entered: 5/4/2010 | 12476 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER<br>PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST<br>VANCOUVER, BC  V6J3J9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16585 | 5/17/2005 | | |
| CITY OF VANCOUVER<br>PARKADE<br>700 GEORGIA STREET<br>VANCOUVER, BC<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16584 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com        *Page 277 of 1662*<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF VANCOUVER CITY HALL 453 WEST 12TH AVENUE VANCOUVER, BC  V5Y1V4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16578 | 5/17/2005 | | | |
| CITY OF VANCOUVER COMMERCIAL BUILDING 1420 HOWE STREET VANCOUVER, BC  V6Z1R8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16573 | 5/17/2005 | | | |
| CITY OF VANCOUVER COMMERCIAL BUILDING 1830-1836 WEST 5TH AVENUE VANCOUVER, BC  V6J3H7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16575 | 5/17/2005 | | | |
| CITY OF VANCOUVER CENTRAL LIBRARY 750 BURRARD STREET VANCOUVER, BC  V6Z2V6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16576 | 5/17/2005 | | | |
| CITY OF VANCOUVER CAMBIE YARD 301 WEST 1ST AVENUE VANCOUVER, BC  V5Y1A6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16574 | 5/17/2005 | | | |
| CITY OF VANCOUVER CITY ANALYST/POLICE MUSEUM 238-240 E.CORDOVA VANCOUVER, BC  V6A1L3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16577 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF VANCOUVER MARITIME MUSEUM 1905 OGDEN AVENUE VANCOUVER, BC  V6J1A3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16583 | 5/17/2005 | | | |
| CITY OF VANCOUVER CONTINENTAL HOTEL 1390 GRANVILLE STREET VANCOUVER, BC  V0R 2H0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16579 | 5/17/2005 | | | |
| CITY OF VANCOUVER FORMER FLETCHER LUMBER 1615 MAIN STREET VANCOUVER, BC  V6A2W6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16580 | 5/17/2005 | | | |
| CITY OF VANCOUVER KERRISDALE LIBRARY 2112 WEST 42ND AVENUE VANCOUVER, BC  V6M2B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16582 | 5/17/2005 | | | |
| CIVIC CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16848 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16887 | 5/17/2005 | | |
| CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10677 | 3/31/2003 | $0.00 | ( U ) |
| CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11402 | 3/31/2003 | $0.00 | ( U ) |
| CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11114 | 3/31/2003 | $0.00 | ( U ) |
| CIVIC CENTER AUDITORIUM<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17574 | 8/26/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CIVIC CENTER AUDITORIUM C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17091 | 7/18/2005 | | |
| CIVIC CENTER AUDITORIUM C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16833 | 5/17/2005 | | |
| CIVIC CENTER AUDITORIUM C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10525 | 3/31/2003 | $0.00 | ( U ) |
| CIVIC CTR BRD CHAMBERS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16137 | 5/17/2005 | | |
| CIVIC CTR BRD CHAMBERS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11082 | 3/31/2003 | $0.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CLABAULT, ROBERT A 3091 SE DOUBLETON DR STUART, FL 34997 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4207 | 3/20/2003 | $0.00 | ( P ) |
| CLABAULT, ROBERT A 3091 SE DOUBLETON DR STUART, FL 34997 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4206 | 3/20/2003 | $0.00 | ( P ) |
| CLABAULT, ROBERT A 3091 SE DOUBLETON DR STUART, FL 34997 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4204 | 3/20/2003 | $0.00 | ( P ) |
| CLABAULT, ROBERT A 3091 SE DOUBLETON DR STUART, FL 34997 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4202 | 3/20/2003 | $0.00 | ( P ) |
| CLARA MAASS MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6624 | 3/27/2003 | $0.00 | ( U ) |
| CLARK JR, BOBBY D 102 Antioch Dr Buffalo, SC 29321 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7719 | 3/27/2003 | $0.00 | ( P ) |
| CLARK JR, BOBBY DALE 1885 MT. LEBANON RD. PAULINE, SC 29374 | 01-01140 W.R. GRACE & CO.-CONN. | 7077 | 3/27/2003 | BLANK | ( U ) |
| CLARK JR, WILLIAM A 1022 STARBOARD DR EDGEWOOD, MD 21040 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13119 | 3/31/2003 | $0.00 | ( P ) |
| CLARK, ELLEN S 110 GREEN ST READING, MA 01867 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3838 | 3/17/2003 | $0.00 | ( P ) |
| CLARK, GERALD R CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 218 | 7/2/2001 | $500,000.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CLARK, MARCIA S<br>1810 LEGION<br>LAKE CHARLES, LA 70601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14849 | 3/31/2003 | $0.00 | ( U ) |
| CLARK, MICHAEL W<br>PO BOX 177<br>AIRWAY HEIGHTS, WA 99001<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14565 | 3/31/2003 | BLANK | ( U ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9417 | 3/28/2003 | $0.00 | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9415 | 3/28/2003 | $0.00 | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9416 | 3/28/2003 | $0.00 | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9413 | 3/28/2003 | $0.00 | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9414 | 3/28/2003 | $0.00 | ( P ) |
| CLARK, ROLAND<br>13920 Castle Blvd<br>Apt. 709<br>Sliver Spring, MD 20904 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8684 | 3/28/2003 | $0.00 | ( P ) |
| CLARK, ROLAND B<br>139 NW DAISY<br>ROYAL CITY, WA 99357 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9771 | 3/28/2003 | $0.00 | ( U ) |
| CLARKE, GEORGE D<br>39 WILLIAM ST E<br>ARNPRIOR, ON K7S1J7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 3080 | 3/4/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CLARKE, MONIKA E<br>1612 NW Weatherstone CT<br><br>Blue Springs, MO 64015 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5810 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CLARY, DOROTHY<br>2300 EASTLAND DR<br><br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13090 | 3/31/2003 | $0.00 | ( P ) |
| CLARY, DOROTHY<br>2300 EASTLAND DR<br>OWENSBORO, KY 42303-9628 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13089 | 3/31/2003 | $0.00 | ( P ) |
| CLAWSON, CAREY ROBBIN<br>2812 NORTH FRANCIS<br>COEUR D ALENE, ID 83815<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5892 | 3/24/2003 | BLANK | ( U ) |
| CLAY, BERNARD<br>1712 HEATHFIELD RD<br>BALTIMORE, MD 21239 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13826 | 3/31/2003 | $0.00 | ( P ) |
| CLAY, BERNARD<br>1712 HEATHFIELD RD<br>BALTIMORE, MD 21239 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13825 | 3/31/2003 | $0.00 | ( P ) |
| CLAY, BERNARD<br>1712 HEATHFIELD RD<br>BALTIMORE, MD 21239 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13824 | 3/31/2003 | $0.00 | ( P ) |
| CLAYTON, CURTIS<br>1745 IVY STREET<br>DENVER, CO 80220<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5902 | 3/24/2003 | BLANK | ( U ) |
| CLEARY SR, RICHARD E<br>105 EDITH STONE DR<br>ABINGDON, MD 21009-1171 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4938 | 3/24/2003 | $0.00 | ( U ) |
| CLEARY, TERRI DUCKWORTH<br>16436 NORTH 1ST DRIVE<br>PHOENIX, AZ 85023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3880 | 3/17/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CLEMONS, JEREMY LOUIS<br>4191 HIGHWAY 2 WEST<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4363 | 3/20/2003 | BLANK | ( U ) |
| CLEMONS, JOHN D<br>2268 FARM TO MARKET ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 4710 | 3/21/2003 | $0.00 | ( U ) |
| CLEMONS, JOHN, D<br>TOM L LEWIS<br>GREAT FALLS, MT  59403<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15522 | 2/4/2005 | | |
| CLEMONS, MAGGIE<br>2268 FTM RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4362 | 3/20/2003 | BLANK | ( U ) |
| CLEVENGER, JOHN S<br>7116 RAILWAY AVE<br><br>BALTIMORE, MD  21222-1119 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14162 | 3/31/2003 | $0.00 | ( P ) |
| CLOUGH, ROBERT ELMER<br>618 DAKOTA AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1701 | 7/30/2002 | BLANK | ( U ) |
| CNA BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16363 | 5/17/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     Page 285 of  1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CNA BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11530 | 3/31/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14112 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| COACH LAMP APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6707 | 3/27/2003 | $0.00 | ( U ) |
| COASTAL CONSTRUCTION PRODUCTS INC<br>CORPORATE HEADQUARTERS<br>1901 SERVICE ST<br>JACKSONVILLE, FL  32207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 8555 | 3/28/2003 | $0.00 | ( P ) |
| COBBLE HILL NURSING HOME FNA CONGRESS NU<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11097 | 3/31/2003 | $0.00 | ( U ) |
| COBBLE HILL NURSING HOME FNA CONGRESS NU<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16146 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group            www.bmcgroup.com<br>888.909.0100            Page 286 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COBERLEY, DONALD E<br>2960 BOW LINE PLACE<br>LONGMONT, CO 80503<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5903 | 3/24/2003 | BLANK | ( U ) |
| COCA COLA ENTERPRISES INC<br>308 NORTH ST. ANDREWS STREET<br>DOTHAN, AL 36301<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17495 | 8/26/2005 | | |
| COCA COLA ENTERPRISES INC<br>BISSONNET FACILITY 2800 BISSONNET<br>HOUSTON, TX 77005<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16610 | 5/17/2005 | | |
| COCA COLA ENTERPRISES INC<br>MIDLAND COOLER 303 TEXAS AVENUE<br>MIDLAND, TX 79701<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16609 | 5/17/2005 | | |
| COCA COLA ENTERPRISES INC<br>NORTH TEXAS HDQ 6011 LEMMON AVENUE<br>DALLAS, TX 75209<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16617 | 5/17/2005 | | |
| COCA COLA ENTERPRISES INC<br>LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD<br>DOWNEY, CA 90241<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17496 | 8/26/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC SALES CENTER 68 600 PEREZ ROAD CATHEDRAL CITY, CA 92234<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16618 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC MAIN WAREHOUSE 1402 INDUSTRIAL BOULEVARD LAREDO, TX 78041<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16611 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC MAIN WAREHOUSE 1402 INDUSTRIAL BOULEVARD LAREDO, TX 78041<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17501 | 8/26/2005 | | | |
| COCA COLA ENTERPRISES INC SALES CENTER 701 SOUTH LINCOLN AMARILLO, TX 79101<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16608 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC GOODLAND SALES CENTER 719 WEST HIGHWAY 24 GOODLAND, KS 67735<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16619 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC NILES DIVISION OFFICE 7400 NORTH OAK PARK AVE NILES, IL 60714<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16621 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD DOWNEY, CA 90241<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16620 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC NORTH TEXAS HDQ 6011 LEMMON AVENUE DALLAS, TX 75209<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17497 | 8/26/2005 | | | |
| COCA COLA ENTERPRISES INC MAIN BUILDING 305 STONER AVENUE SHREVEPORT, LA 71101<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17499 | 8/26/2005 | | | |
| COCA COLA ENTERPRISES INC 308 NORTH ST. ANDREWS STREET DOTHAN, AL 36301<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16607 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC SALES CENTER 701 SOUTH LINCOLN AMARILLO, TX 79101<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17498 | 8/26/2005 | | | |
| COCA COLA ENTERPRISES INC MAIN BUILDING 305 STONER AVENUE SHREVEPORT, LA 71101<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16606 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC<br>MIDLAND COOLER 303 TEXAS AVENUE<br>MIDLAND, TX  79701<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17494 | 8/26/2005 | | |
| COCA COLA ENTERPRISES INC<br>BISSONNET FACILITY 2800 BISSONNET<br>HOUSTON, TX  77005<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17500 | 8/26/2005 | | |
| COCA COLA ENTERPRISES INC<br>MAIN BUILDING 305 STONER AVENUE<br>SHREVEPORT, LA  71101<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11815 Entered: | 12369 | 3/31/2003 | $0.00 | ( U ) |
| COCA COLA ENTERPRISES INC<br>308 NORTH ST. ANDREWS STREET<br>DOTHAN, AL  36301<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11807 Entered: | 12370 | 3/31/2003 | $0.00 | ( U ) |
| COCA COLA ENTERPRISES INC<br>SALES CENTER 701 SOUTH LINCOLN<br>AMARILLO, TX  79101<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11803 Entered: | 12371 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 290 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC NILES DIVISION OFFICE 7400 NORTH OAK PARK AVE NILES, IL 60714 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 11813 Entered: | 12384 | 3/31/2003 | $0.00 | ( U ) |
| COCA COLA ENTERPRISES INC LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD DOWNEY, CA 90241 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 11808 Entered: | 12383 | 3/31/2003 | $0.00 | ( U ) |
| COCA COLA ENTERPRISES INC GOODLAND SALES CENTER 719 WEST HIGHWAY 24 GOODLAND, KS 67735 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 11809 Entered: | 12382 | 3/31/2003 | $0.00 | ( U ) |
| COCA COLA ENTERPRISES INC SALES CENTER 68 600 PEREZ ROAD CATHEDRAL CITY, CA 92234 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 11805 Entered: | 12381 | 3/31/2003 | $0.00 | ( U ) |
| COCA COLA ENTERPRISES INC NORTH TEXAS HDQ 6011 LEMMON AVENUE DALLAS, TX 75209 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 11816 Entered: | 12380 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed <br>
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

**www.bmcgroup.com** <br>
**888.909.0100**

*Page 291 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC<br>MAIN WAREHOUSE 1402 INDUSTRIAL BOULEVARD<br>LAREDO, TX 78041<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11811 Entered: | 12374 | 3/31/2003 | $0.00 | ( U ) |
| COCA COLA ENTERPRISES INC<br>MIDLAND COOLER 303 TEXAS AVENUE<br>MIDLAND, TX 79701<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11812 Entered: | 12372 | 3/31/2003 | $0.00 | ( U ) |
| COCA COLA ENTERPRISES INC<br>SALES CENTER 120 EAST JONES STREET<br>SANTA MARIA, CA 93454<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11814 Entered: | 12321 | 3/31/2003 | $0.00 | ( U ) |
| COCA COLA ENTERPRISES INC<br>SALES CENTER 3140 OIHANA STREET<br>KAUAI, HI 96766<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11810 Entered: | 12320 | 3/31/2003 | $0.00 | ( U ) |
| COCA COLA ENTERPRISES INC<br>SALES CENTER 415 WEST PIKES PEAK AVENUE<br>COLORADO SPRINGS, CO 80918<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11806 Entered: | 12319 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC BISSONNET FACILITY 2800 BISSONNET HOUSTON, TX 77005<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11804 Entered: | 12373 | 3/31/2003 | $0.00 | ( U ) |
| COCA COLA ENTERPRISES INC 1075 VAPOR TRL<br><br>COLORADO SPRINGS, CO 80916-2751<br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16557 | 5/17/2005 | | |
| COCA COLA ENTERPRISES INC SALES CENTER 3140 OIHANA STREET KAUAI, HI 96766<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16558 | 5/17/2005 | | |
| COCA COLA ENTERPRISES INC SALES CENTER 120 EAST JONES STREET SANTA MARIA, CA 93454<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16559 | 5/17/2005 | | |
| COCACOLA ENTERPRISES INC SALES CENTER 650 BABCOCK AVENUE UKIAH, CA 95482<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11802 Entered: | 12318 | 3/31/2003 | $0.00 | ( U ) |
| COCACOLA ENTERPRISES INC SALES CENTER 650 BABCOCK AVENUE UKIAH, CA 95482<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16556 | 5/17/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COCO, LINDA M<br>16667 S WINDSOR LN<br>LOCKPORT, IL 60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4431 | 3/21/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| COCO, LINDA M<br>16667 S WINDSOR LN<br>LOCKPORT, IL 60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4225 | 3/20/2003 | $0.00 | ( P ) |
| CODY, GAYLA ROSE<br>14013 MAPLE HOLLOW LANE<br>MINT HILL, NC 28227 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9753 | 3/28/2003 | BLANK | ( U ) |
| COFFLER, MARTIN H<br>3428 AMESBURY RD<br>LOS ANGELES, CA 90029 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1597 | 7/26/2002 | $0.00 | ( U ) |
| COHENNO, CAROL A<br>94 ROCKLAND ST<br>STOUGHTON, MA 02072 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5817 | 3/25/2003 | $0.00 | ( P ) |
| COHENNO, JOHN J<br>94 ROCKLAND ST<br>STOUGHTON, MA 02072 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5818 | 3/25/2003 | $0.00 | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9407 | 3/28/2003 | $0.00 | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9405 | 3/28/2003 | $0.00 | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9406 | 3/28/2003 | $0.00 | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9404 | 3/28/2003 | $0.00 | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9403 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group       www.bmcgroup.com       Page 294 of 1662<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COIN, DAVID L<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13834 | 3/31/2003 | $0.00 | ( P ) |
| COKER, LARRY J<br>872 COOLEY BRIDGE RD<br>PELZER, SC 29669 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1850 | 8/23/2002 | $0.00 | ( U ) |
| COLBY, JOHN S<br>107 MORELAND GREEN DR<br>WORCESTER, MA 01609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4186 | 3/20/2003 | $0.00 | ( P ) |
| COLBY, JOHN S<br>107 MORELAND GREEN DR<br>WORCESTER, MA 01609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3783 | 3/17/2003 | $0.00 | ( P ) |
| COLE, EDDY J<br>2223 SNOWSHOE ROAD<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 5559 | 3/24/2003 | $0.00 | ( U ) |
| COLE, ROGER W<br>221 HICKORY PT RD<br>PASADENA, MD 21122-5955 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13709 | 3/31/2003 | $0.00 | ( U ) |
| COLEBURN JR, FRANCIS A<br>222 PINEWOOD RD<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7599 | 3/27/2003 | $0.00 | ( P ) |
| COLEMAN HOUSING AUTHORITY<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18380 | 2/12/2007 | | |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COLEMAN HOUSING AUTHORITY<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18259 | 1/11/2007 | | |
| COLEMAN HOUSING AUTHORITY<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18059 | 1/2/2007 | | |
| COLEMAN HOUSING AUTHORITY<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18239 | 1/11/2007 | | |
| COLEMAN HOUSING AUTHORITY<br>605 WEST SECOND STREET<br>COLEMAN, TX 76834<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17204 Entered: 10/30/2007 | 5658 | 3/24/2003 | $65,000.00 | ( U ) |
| COLEMAN HOUSING AUTHORITY<br>605 WEST SECOND STREET<br>COLEMAN, TX 76834<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 12707 | 3/31/2003 | | |
| COLEMAN HOUSING AUTHORITY<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18117 | 1/2/2007 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 296 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COLEMAN HOUSING AUTHORITY 605 W SECOND ST COLEMAN, TX 76834<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15511 | 1/21/2005 | | |
| COLEMAN, CLARENCE W 1300 S VRAIN STREET DENVER, CO 80219<br><br>Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5904 | 3/24/2003 | BLANK | ( U ) |
| COLEMAN, DIETRICH DAVID 332 YELLOWTAIL RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14456 | 3/31/2003 | BLANK | ( U ) |
| COLLAT INC 1900 CRESTWOOD BLVD. BIRMINGHAM, AL 35210 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 7123 | 3/27/2003 | $0.00 | ( U ) |
| COLLAT INC 1900 CRESTWOOD BLVD. BIRMINGHAM, AL 35210 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 7122 | 3/27/2003 | $0.00 | ( U ) |
| COLLATERAL AGENCY INC 1900 CRESTWOOD BLVD. BIRMINGHAM, AL 35210 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 7124 | 3/27/2003 | $0.00 | ( U ) |
| COLLIER, CARLETTA MAE 860 W CALLE RANUNEULO TUCSON, AZ 85704 | 01-01140 W.R. GRACE & CO.-CONN. | 3501 | 3/14/2003 | BLANK | ( U ) |
| COLLINS, DONALD GREGORY 3700 Lancaster Hwy<br><br>Richburg, SC 29729-9048 | 01-01140 W.R. GRACE & CO.-CONN. | 3285 | 3/10/2003 | BLANK | ( U ) |
| COLLINS, DONALD GREGORY 5122 THRAILKILL SOUTH ROAD FORT LAWN, SC 29714 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3286 | 3/10/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 297 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COLLOSEUM MOTOR INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15985 | 5/17/2005 | | |
| COLLOSEUM MOTOR INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10844 | 3/31/2003 | $0.00 | ( U ) |
| COLLVINS JR, JAMES HOBART 6353 JASMINE WAY ENGLEWOOD, CO 80111 <br><br> Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 <br><br> Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5905 | 3/24/2003 | BLANK | ( U ) |
| COLOM, WILBUR 200 6TH STREET NORTH SUITE 102 COLUMBUS, MS 39703 <br><br> Counsel Mailing Address: CADE, GREGORY A ENVIRONMENTAL ATTORNEYS GROUP LLC 2120 16TH AVE S STE 100 BIRMINGHAM, AL 35205-5044 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 11304 | 3/31/2003 | $0.00 | ( U ) |
| COLOM, WILBUR O 200 6TH ST N STE 102 COLUMBUS, MS 39703 <br><br> Counsel Mailing Address: CADE, GREGORY A ENVIRONMENTAL ATTORNEYS GROUP LLC 2120 16TH AVE S STE 100 BIRMINGHAM, AL 35205-5044 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15755 | 4/29/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COLONIAL VILLAGE<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN  55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN  55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11280 | 3/31/2003 | $0.00 | ( U ) |
| COLORADO NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11709 | 3/31/2003 | $0.00 | ( U ) |
| COLORADO STATE BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11713 | 3/31/2003 | $0.00 | ( U ) |
| COLTON CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10920 | 3/31/2003 | $0.00 | ( U ) |
| COLUMBIA GAS OF OHIO INC<br>200 CIVIC CENTER DR 8TH FL<br>COLUMBUS, OH  43215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 102 | 5/23/2001 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 299 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COLUMBIA MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16147 | 5/17/2005 | | |
| COLUMBIA MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11098 | 3/31/2003 | $0.00 | ( U ) |
| COLUMBIA MOTOR INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16954 | 6/15/2005 | | |
| COLUMBIA MOTOR INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10845 | 3/31/2003 | $0.00 | ( U ) |
| COLUMBIA PLASTERING COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15986 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| COLUMBIA PLASTERING COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10846 | 3/31/2003 | $0.00 | ( U ) |
| COLUMBUS, MARK P 3113 NW 114TH AVE CORAL SPRINGS, FL 33065 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15276 | 4/15/2003 | $0.00 | ( P ) |
| COMBS, BYRON G 5 CALLAWASSIE CT SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7109 | 3/27/2003 | $0.00 | ( P ) |
| COMBS, BYRON GILBERT 5 CALLAWASSIE COURT SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. | 7110 | 3/27/2003 | BLANK | ( U ) |
| COMED REVENUE MANAGEMENT 2100 SWIFT ROAD OAKBROOK, IL 60523 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 13726 Entered: 11/20/2006 | 125 | 6/4/2001 | $95,297.55 | ( U ) |
| COMER, MICHAEL CLARENCE 495 BEAR ROAD MADISON, NC 27025 | 01-01140 W.R. GRACE & CO.-CONN. | 14476 | 3/31/2003 | BLANK | ( U ) |
| COMMERCE STATE BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11716 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     Page 301 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COMMERCE STATE BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16520 | 5/17/2005 | | |
| COMMISSIONERS OF PUBLIC WORKS<br>PO BOX B<br>CHARLESTON, SC  29402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 578 | 10/11/2001 | $0.00 | ( U ) |
| COMMONWEALTH ALUMINIUM CONCAST INC<br>c/o RICHARD L FERRELL ESQ<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT ST STE 1800<br>CINCINNATI, OH  45202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 20641 Entered: 1/30/2009 | 13941 | 3/31/2003 | $3,556.00 | ( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>C/O ANNE CHAN<br>LITIGATION BUREAU BANKRUPTCY UNIT<br>BOX 9564<br>BOSTON, MA  02114-9564 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>PAID IN FULL<br>DktNo: 26035 Entered: 1/6/2011 | 15370 | 2/27/2004 | $15,001,905.82  [U] | ( P ) |
| COMMONWEALTH OF MASSACHUSETTS<br>c/o ANNE CHAN<br>BOX 9484<br>BOSTON, MA  02205-9484 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2337 | 11/18/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>ATTN: VICTOR SAVICKAS<br>BOX 9484<br>BOSTON, MA  02205-9484 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 291 | 7/2/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>ANNE CHAN TAX EXAMINER, BK UNIT<br>BOX 9564<br>BOSTON, MA  02114-9564 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1486 | 7/15/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>MASSACHUSETTS DEPT OF REVENUE<br>LITIGATION BUREAU BANKRUPTCY<br>PO BOX 9484<br>BOSTON, MA  02205 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 608 | 11/7/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>c/o ANNE CHAN<br>BOX 55484<br>BOSTON, MA  02205-5484 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 4081 | 3/19/2003 | $0.00 | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA  02114-9564 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1479 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS c/o ANNE CHAN TAX EXAMINER, BANKRUPTCY UNIT BOX 9564 BOSTON, MA  02114-9564 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 8030 Entered: 2/28/2005 | 15333 | 8/11/2003 | $0.00 | ( P ) |
| COMMUNITY CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15970 | 5/17/2005 | | |
| COMMUNITY CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10802 | 3/31/2003 | $0.00 | ( U ) |
| COMMUNITY CENTER CONGREGATION BETH ISRAE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11550 Entered: | 6684 | 3/27/2003 | $0.00 | ( U ) |
| COMPRO PAINTING & DECORATING SERVICES IN 10 S 160 RAMM DR UNIT C NAPERVILLE, IL  60564 | 01-01140 W.R. GRACE & CO.-CONN. | 2190 | 10/17/2002 | $0.00 $9,575.00 | ( P ) ( U ) |
| COMPUCOM SYSTEMS INC 7171 FOREST LN DALLAS, TX  75231 | 01-01140 W.R. GRACE & CO.-CONN. | 658 | 1/22/2002 | $37,153.96 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COMPUTER OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11587 | 3/31/2003 | $0.00 | ( U ) |
| COMPUTER OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16411 | 5/17/2005 | | |
| COMPUTER TASK GROUP INC<br>TRANSFERRED TO: SIERRA ASSET MANAGEMENT LLC<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614-6264 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 177 | 6/19/2001 | $0.00 | ( U ) |
| COMSAT LABORATORIES & PENTHOUSES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6619 | 3/27/2003 | $0.00 | ( U ) |
| CONCORD HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16832 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 304 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONCORD HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16868 | 5/17/2005 | | |
| CONCORD HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10510 | 3/31/2003 | $0.00 | ( U ) |
| CONCORD HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10759 | 3/31/2003 | $0.00 | ( U ) |
| CONDEA VISTA COMPANY<br>PO BOX 74708<br>CHICAGO, IL  60694-4708 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 337 | 7/27/2001 | $0.00 | ( U ) |
| CONE, JIMMY GREY<br>323 FRIENDLY LANE<br>WILMINGTON, NC  28409 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2833 | 2/21/2003 | BLANK | ( U ) |
| CONECTIV POWER DELIVERY<br>REVENUE MANAGEMENT<br>5 COLLINS DRIVE #2076<br>CARNEYS POINT, NJ  08069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 105 | 5/24/2001 | $0.00 | ( U ) |
| CONGLETON, RUTH A<br>195 HICKORY POINT RD<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14156 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 305 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONGREGATION B NAI JEHOSHUA BETH ELOHIM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6602 | 3/27/2003 | $0.00 | ( U ) |
| CONGREGATION OF ST DOMINIC CATHOLIC CHUR<br>775 HARRISON AVE<br>NEW ORLEANS, LA 70124-3155<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17716 | 2/27/2006 | | |
| CONGREGATION OF ST DOMINIC CATHOLIC CHUR<br>775 HARRISON AVE<br>NEW ORLEANS, LA 70124-3155<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8369 | 3/28/2003 | $3,940.00 | ( U ) |
| CONGREGATION OF ST LOUISE DE MARILLAC CH<br>6800 PATRICIA<br>ARABI, LA 70032<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8364 | 3/28/2003 | $13,962.00 | ( U ) |
| CONGREGATION ST FRANCIS ASSISI CHURCH<br>631 STATE ST.<br>NEW ORLEANS, LA 70118<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8374 | 3/28/2003 | $11,052.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 306 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONGREGATION ST FRANCIS XAVIER CABRINI C<br>5500 PARIS AVE.<br>NEW ORLEANS, LA 70122<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8366 | 3/28/2003 | $3,400.00 | ( U ) |
| CONGREGATION ST FRANCIS XAVIER CHURCH<br>448 METAIRIE RD.<br>METAIRIE, LA 70005<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17713 | 2/27/2006 | | |
| CONGREGATION ST FRANCIS XAVIER CHURCH<br>448 METAIRIE RD.<br>METAIRIE, LA 70005<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8362 | 3/28/2003 | $9,150.00 | ( U ) |
| CONGREGATION ST JOAN ARC CHURCH LAPLACE<br>529 W. 5TH ST.<br>LA PLACE, LA 70068<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8371 | 3/28/2003 | $13,392.00 | ( U ) |
| CONGREGATION ST JOAN OF ARC CATHOLIC CHU<br>8321 BURTHE ST.<br>NEW ORLEANS, LA 70118<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17715 | 2/27/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONGREGATION ST JOAN OF ARC CATHOLIC CHU<br>8321 BURTHE ST.<br>NEW ORLEANS, LA 70118<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8373 | 3/28/2003 | $4,307.00 | ( U ) |
| CONGREGATION ST MARY MAGDALEN CATHOLIC C<br>6425 WEST METAIRIE AVE.<br>METAIRIE, LA 70003<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8358 | 3/28/2003 | $1,995.00 | ( U ) |
| CONGREGATION ST PHILIP NERI CATHOLIC CHU<br>6500 KAWANEE AVENUE<br>METAIRIE, LA 70003<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17712 | 2/27/2006 | | |
| CONGREGATION ST PHILIP NERI CATHOLIC CHU<br>6500 KAWANEE AVENUE<br>METAIRIE, LA 70003<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8370 | 3/28/2003 | $12,673.00 | ( U ) |
| CONGREGATION ST PIUS X ROMAN CATHOLIC CH<br>6666 SPANISH FORT BLVD<br>NEW ORLEANS, LA 70124<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8368 | 3/28/2003 | $2,672.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          **www.bmcgroup.com**<br>**888.909.0100**          *Page 308 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONGREGATION ST RAYMOND ROMAN CATHOLIC C<br>3738 PARIS AVE.<br>NEW ORLEANS, LA 70122<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17708 | 2/27/2006 | | |
| CONGREGATION ST RAYMOND ROMAN CATHOLIC C<br>3738 PARIS AVE.<br>NEW ORLEANS, LA 70122<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8377 | 3/28/2003 | $9,192.00 | ( U ) |
| CONGREGATION ST RITA ROMAN CATHOLIC CHUR<br>2729 LOWERLINE ST<br>NEW ORLEANS, LA 70125<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17714 | 2/27/2006 | | |
| CONGREGATION ST RITA ROMAN CATHOLIC CHUR<br>2729 LOWERLINE ST<br>NEW ORLEANS, LA 70125<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8375 | 3/28/2003 | $13,383.00 | ( U ) |
| CONKLIN - GRACE SBM, DUNCAN W<br>c/o DUNCAN W CONKLIN<br>1346 E DUNSLOW LN<br>LOCKPORT, IL 60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3574 | 3/17/2003 | $0.00 | ( P ) |
| CONLIN, RICHARD A<br>464 SARATOGA DR<br>AURORA, IL 60504 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4224 | 3/20/2003 | $0.00 | ( P ) |
| CONLON, BARRY J<br>126 CHARLTON ST<br>ARLINGTON, MA 02476-7167 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3432 | 3/14/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONLON, BARRY J<br>126 CHARLTON ST<br>ARLINGTON, MA 02476-7167 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4991 | 3/24/2003 | $0.00 | ( P ) |
| CONNACHER, TIMOTHY LEE<br>4923 N WALNUT<br>SPOKANE, WA 99205 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5978 | 3/25/2003 | BLANK | ( U ) |
| CONNECTICUT HISTORICAL SOCIETY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11044 | 3/31/2003 | $0.00 | ( U ) |
| CONNER EL, MICHAEL<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3195 | 3/10/2003 | $0.00 | ( U ) |
| CONNER, DAVID E<br>213 WINSTON RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5760 | 3/25/2003 | $0.00 | ( P ) |
| CONNER, DAVID E<br>213 WINSTON RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5759 | 3/25/2003 | $0.00 | ( P ) |
| CONNER, DAVID E<br>213 WINSTON RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5758 | 3/25/2003 | $0.00 | ( P ) |
| CONNER, DAVID E<br>213 WINSTON RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5761 | 3/25/2003 | $0.00 | ( P ) |
| CONNOLLY, EILEEN V<br>503 HARBOR LN<br>HICKORY CREEK, TX 76210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4915 | 3/24/2003 | $0.00 | ( U ) |
| CONRAD, GREGORY<br>108 W 19TH ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9349 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONRAD, GREGORY<br>108 W 19TH ST<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9350 | 3/28/2003 | $0.00 | ( P ) |
| CONRAD, GREGORY<br>108 W 19TH ST<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9352 | 3/28/2003 | $0.00 | ( P ) |
| CONRAD, GREGORY<br>108 W 19TH ST<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9351 | 3/28/2003 | $0.00 | ( P ) |
| CONRAD, GREGORY<br>108 W 19TH ST<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9353 | 3/28/2003 | $0.00 | ( P ) |
| CONSEILLERS IMMOBILIERS GWL INC<br>2001 UNIVERSITY STREET<br>MONTREAL, QC  H3A2A6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16766 | 5/17/2005 | | |
| CONSEILLERS IMMOBILIERS GWL INC<br>2001 UNIVERSITY STREET<br>MONTREAL, QC  H3A2A6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17536 | 8/26/2005 | | |
| CONSEILLERS IMMOBILIERS GWL INC<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18037 | 12/4/2006 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 311 of  1662*
                                              888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONSEILLERS IMMOBILIERS GWL INC<br>2001 UNIVERSITY STREET<br>MONTREAL, QC  H3A2A6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24673 Entered: 4/27/2010 | 12533 | 3/31/2003 | $166,340.00 | ( U ) |
| CONSTANCE, ALGEA J<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 219 | 7/2/2001 | $500,000.00 | ( U ) |
| CONSUMERS POWER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11505 | 3/31/2003 | $0.00 | ( U ) |
| CONTINENTAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16236 | 5/17/2005 | | |
| CONTINENTAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16984 | 6/15/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 312 of  1662*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONTINENTAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11232 | 3/31/2003 | $0.00 | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005<br><br>Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01140 W.R. GRACE & CO.-CONN. | 13998 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| CONTINENTAL DISC CORPORATION 3160 W HEARTLAND DR LIBERTY, MO 64068 | 01-01140 W.R. GRACE & CO.-CONN. | 1147 | 7/3/2002 | $1,474.72 | ( U ) |
| CONTINENTAL FLORIDA PARTNERS LTD C/O 2255 GLADES ROAD SUITE 223A BOCA RATON, FL 33431 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4698 | 3/21/2003 | $0.00 | ( U ) |
| CONTINENTAL GEORGIA PARTNERS LTD C/O 2255 GLADES ROAD SUITE 223A BOCA RATON, FL 33431 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4700 | 3/21/2003 | $0.00 | ( U ) |
| CONTINENTAL SEATTLE PARTNERS LTD C/O 2255 GLADES ROAD SUITE 223A BOCA RATON, FL 33431 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4699 | 3/21/2003 | $0.00 | ( U ) |
| CONTINENTAL TELEPHONE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15965 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**  **888.909.0100**   *Page 313 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONTINENTAL TELEPHONE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10797 | 3/31/2003 | $0.00 | ( U ) |
| CONTRA COSTA TIMES C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10921 | 3/31/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Adams & Graham LLP ASSIGNEE OF ADAMS & GRAHAM LLP ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT  06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9175 | 3/28/2003 | $22,059.52 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Andrews & Kurth Mayor Day ASSIGNEE OF ANDREW & KURTH MAYOR DAY CALDWELL & KEETON LLP ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT  06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9191 | 3/28/2003 | $148,193.63 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: ASCO Pneumatic Controls ASSIGNEE OF ASCO PNEUMATIC CONTROLS ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT  06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9183 | 3/28/2003 | $38,971.30 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: AT&T Corporation ASSIGNEE OF AT&T CORP ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 225 GREENWICH, CT  06830 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 9186 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Berenfield Containers (SW) ASSIGNEE OF BERENFIELD CONTAINERS ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT  06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9179 | 3/28/2003 | $30,672.70 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 314 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Capers Cleveland Design ASSIGNEE OF CAPERS CLEVELAND DESIGN INC ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9190 | 3/28/2003 | $40,708.10 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Cochrane Compressor Co ASSIGNEE OF COCHRANE COMPRESSOR CO ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9178 | 3/28/2003 | $30,536.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Dowie Ltd d/b/a SDI ASSIGNEE OF DOWIE LTD D/B/A SDI ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 9184 | 3/28/2003 | $11,562.68 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Entergy Gulf States Inc ASSIGNEE OF ENTERGY GULF STATES INC ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 9192 | 3/28/2003 | $619,532.53 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: EVS Environment Consultant ASSIGNEE OF EVS ENVIRONMENT CONSULTANTS LTD ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 225 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 9177 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Fidelity & Deposit Co MD ASSIGNEE OF FIDELITY & DEPOSIT OF MARYLAND ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9185 | 3/28/2003 | $56,894.70 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: General Electric Company ASSIGNEE OF GENERAL ELECTRIC CO ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9189 | 3/28/2003 | $22,389.88 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: General Steel Drum Corp ASSIGNEE OF GENERAL STEEL DRUM CORP ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9187 | 3/28/2003 | $15,523.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                    **www.bmcgroup.com**
**888.909.0100**                    Page 315 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Hercules Incorporated ASSIGNEE OF HERCULES INC ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 9193 | 3/28/2003 | $126,372.25 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Industrial Service Product ASSIGNEE OF INDUSTRIAL SERVICE PRODUCTS CO ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9180 | 3/28/2003 | $26,831.15 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Johnson Tomlin & Johnson ASSIGNEE OF JOHNSON TOMLIN & JOHNSON ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9176 | 3/28/2003 | $20,309.82 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: LA Chemicals LTD ASSIGNEE OF LA CHEMICALS LTD ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 8024 Entered: 2/28/2005 | 9182 | 3/28/2003 | $26,161.15 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Porex Medical Products ASSIGNEE OF POREX MED PROD GRP DBA KIPP GROUP ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9188 | 3/28/2003 | $25,391.70 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Reichhold Chemicals ASSIGNEE OF REICHHOLD CHEMICALS ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9181 | 3/28/2003 | $56,347.52 | ( U ) |
| CONVENTION CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16938 | 6/15/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed  
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 316 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONVENTION CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10683 | 3/31/2003 | $0.00 | ( U ) |
| CONVENTION HALL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11563 | 3/31/2003 | $0.00 | ( U ) |
| CONVENTION HALL CITY OF SHREVEPORT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16221 | 5/17/2005 | | |
| CONVENTION HALL CITY OF SHREVEPORT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11211 | 3/31/2003 | $0.00 | ( U ) |
| COOK COUNTY ILLINOIS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18240 | 1/11/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 317 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COOK COUNTY, ILLINOIS<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18384 | 2/12/2007 | UNKNOWN | ( U ) |
| COOK COUNTY, ILLINOIS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18113 | 1/2/2007 | UNKNOWN | ( U ) |
| COOK COUNTY, ILLINOIS<br>RICHARD J. DALEY CENTER, 50 W. WASHINGTON<br>CHICAGO, IL 60602<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17205 Entered: 10/30/2007 | 12684 | 3/31/2003 | $45,000.00 | ( U ) |
| COOK JR, LEE V<br>c/o LEE COOK JR<br>7820 LINTHICUM RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7521 | 3/27/2003 | $0.00 | ( P ) |
| COOKSEY, RICHARD<br>C/O STEPHEN C EMBRY ESQ<br>EMBRY & NEUSNER<br>118 POQUONNOCK ROAD PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 424 | 9/13/2001 | $1,000,000.00 | ( U ) |
| COOMES, JAMIE L<br>1443 GOBLER FORD RD<br>LEWISPORT, KY 42351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9339 | 3/28/2003 | $0.00 | ( P ) |
| COOMES, JAMIE L<br>1443 GOBLER FORD RD<br>LEWISPORT, KY 42351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9342 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                www.bmcgroup.com<br>888.909.0100                Page 318 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COOMES, JAMIE L<br>1443 GOBLER FORD RD<br>LEWISPORT, KY 42351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9343 | 3/28/2003 | $0.00 | ( P ) |
| COOMES, JAMIE L<br>1443 GOBLER FORD RD<br>LEWISPORT, KY 42351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9340 | 3/28/2003 | $0.00 | ( P ) |
| COOMES, JAMIE L<br>1443 GOBLER FORD RD<br>LEWISPORT, KY 42351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9341 | 3/28/2003 | $0.00 | ( P ) |
| COOMES, TERRY<br>4409 S LARCH AVE<br>SIOUX FALLS, SD 57106 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7529 | 3/27/2003 | $0.00 | ( P ) |
| COOMES, TERRY<br>4409 S LARCH AVE<br>SIOUX FALLS, SD 57106 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7530 | 3/27/2003 | $0.00 | ( P ) |
| COOPER THEATER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10715 | 3/31/2003 | $0.00 | ( U ) |
| COOPER, JOHN W<br>2249 SILVER CREEK RD<br>MILL SPRING, NC 28756 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1186 | 7/5/2002 | $0.00 | ( U ) |
| COOTS HENKE & WHEELER PC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 508 | 9/28/2001 | $25,582.59 | ( U ) |
| CORBELL, KATHERINE KAY<br>306 EDUCATION WAY 6<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5887 | 3/24/2003 | BLANK | ( U ) |
| CORBETT, BRIAN LLOYD<br>659 E SIXTH STREET<br>COLVILLE, WA 99114 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9735 | 3/28/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CORBETT, GENE TUNNEY<br>503 NORTH EDEN DR<br>CAYCE, SC 29033<br><br>Counsel Mailing Address:<br>DONALDSON & BLACK,<br>BLACK, JANET W<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4370 | 3/20/2003 | BLANK | ( U ) |
| CORBETT, VIRGINIA V<br>6636 WASHINGTON BLVD BOX 98<br>ELKRIDGE, MD 21075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4865 | 3/24/2003 | $0.00 | ( P ) |
| CORCERAN, WILLIAM M<br>1627 JOHN ROSS LN<br>CROWNSVILLE, MD 21032 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5423 | 3/24/2003 | $0.00 | ( U ) |
| CORKS, ROBERT E<br>215 E New York Street<br><br>Aurora, IL 60505 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7753 | 3/27/2003 | $0.00 | ( U ) |
| CORNELL ARMS APARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15987 | 5/17/2005 | | |
| CORNELL ARMS APARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10847 | 3/31/2003 | $0.00 | ( U ) |
| CORPORATE EXPRESS<br>4324 S SHERWOOD FOREST BLVD<br>STE 170<br><br>BATON ROUGE, LA 70816-4481 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6505 Entered: 9/27/2004 | 75 | 5/16/2001 | $2,385.72 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 320 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CORPORATE PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11063 | 3/31/2003 | $0.00 | ( U ) |
| CORPORATE PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16125 | 5/17/2005 | | |
| CORPUS CHRISTI SCHOOL<br>3301 GLEN CARLYN ROAD<br>FALLS CHURCH, VA  22041<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7010 | 3/27/2003 | $0.00 | ( U ) |
| CORREA, LORENZO C<br>2529 W ELDER AVE<br>SANTA ANA, CA  92704 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7238 | 3/27/2003 | $0.00 | ( P ) |
| CORREA, RALPH M<br>2303 E BALL RD APT 258<br><br>ANAHEIM, CA  92806-5325 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7237 | 3/27/2003 | $0.00 | ( P ) |
| CORRIDON, JOHN J<br>9 CAESAR JONES WAY<br><br>BEDFORD, MA  01730 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13357 | 3/31/2003 | $0.00 | ( P ) |
| CORRIGAN, BRIAN T<br>5625 Emerson Ave S<br>Minneapolis, MN  55419-1622 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1598 | 7/26/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 321 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CORRY MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16055 | 5/17/2005 | | |
| CORRY MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10979 | 3/31/2003 | $0.00 | ( U ) |
| COSMAT CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11541 | 3/31/2003 | $0.00 | ( U ) |
| COSMAT CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16374 | 5/17/2005 | | |
| COSTA, ALICE H 5257 W KIMBALL PL OAK LAWN, IL  60453 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4547 | 3/21/2003 | $0.00 | ( P ) |
| COSTA, ALICE H 5257 W KIMBALL PL OAK LAWN, IL  60453 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4549 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COSTA, ALICE H<br>5257 W KIMBALL PL<br>OAK LAWN, IL 60453 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3949 | 3/18/2003 | $0.00 | ( P ) |
| COSTA, ALICE H<br>5257 W KIMBALL PL<br>OAK LAWN, IL 60453 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4550 | 3/21/2003 | $0.00 | ( P ) |
| COSTA, SHEILA T<br>66 VICTORIA ST<br>SOMERVILLE, MA 02144 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3525 | 3/17/2003 | $0.00 | ( U ) |
| COSTELLO, SHARON ANN<br>12523 3RD AVENUE N.E.<br>SEATTLE, WA 98125<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14626 | 3/31/2003 | BLANK | ( U ) |
| COSTLOW, DEAN HAROLD<br>PO BOX 523<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3504 | 3/14/2003 | $0.00 | ( U ) |
| COSTLOW, DEAN HAROLD<br>610 DAKOTA PO BOX 523<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3503 | 3/14/2003 | BLANK | ( U ) |
| COTNER, ROBERT EUGENE<br>O.S.R. C-4-20<br>PO BOX 514<br>GRANITE, OK 73547 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1979 | 9/9/2002 | $0.00 | ( U ) |
| COTNER, ROBERT EUGENE<br>O.S.R. C-4-20<br>PO BOX 514<br>GRANITE, OK 73547 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1978 | 9/9/2002 | BLANK | ( U ) |
| COTTAGES JR VILLAGE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11542 | 3/31/2003 | $0.00 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                www.bmcgroup.com
                                                          888.909.0100                *Page 323 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COTTAGES JR VILLAGE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16375 | 5/17/2005 | | |
| COUNTRY CLUB ASSOCIATES JV 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2545 | 1/13/2003 | $0.00 | ( U ) |
| COUNTY OF FRESNO 2281 TALARE STREET, THIRD FLOOR FRESNO, CA 93721 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15336 | 8/28/2003 | | |
| COUNTY OF FRESNO 2281 TALARE STREET, THIRD FLOOR FRESNO, CA 93721 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15337 | 8/28/2003 | | |
| COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA 93721 <br><br> Counsel Mailing Address: RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11033 Entered: | 11269 | 3/31/2003 | $0.00 | ( U ) |
| COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA 93721 <br><br> Counsel Mailing Address: RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11033 Entered: ; DktNo: 10829 Entered: 10/24/2005 | 11266 | 3/31/2003 | $0.00 | ( U ) |
| COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA 93721 <br><br> Counsel Mailing Address: RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 11033 Entered: | 11271 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed <br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     *Page 324 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA  93721<br><br>Counsel Mailing Address: RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO, CA  94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11033 Entered: | 11267 | 3/31/2003 | $0.00 | ( U ) |
| COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA  93721<br><br>Counsel Mailing Address: RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO, CA  94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 11033 Entered: | 11270 | 3/31/2003 | $0.00 | ( U ) |
| COUNTY OF FRESNO CALIFORNIA 2281 TULARE STREET THIRD FLOOR FRESNO, CA  93721<br><br>Counsel Mailing Address: RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO, CA  94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11033 Entered: | 11268 | 3/31/2003 | $0.00 | ( U ) |
| COUNTY OF ORANGE INDIVIDUALLY AND ON 1009 GREEN AVENUE ORANGE, TX  77630<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 12700 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| COUNTY OF SONOMA 2680 VENTURA AVENUE SANTA ROSA, CA  95403<br><br>Counsel Mailing Address: ADAMS, WILLIAM L COUNTY OF SONOMA OFFICE OF COUNTY COUNSEL 575 ADMINISTRATION DR SANTA ROSA, CA  95403 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15230 Entered: 4/18/2007 | 5586 | 3/24/2003 | $0.00 | ( U ) |
| COUNTY OF SPOTSYLVANIA LARRY K PRITCHETT PO BOX 65 SPOTSYLVANIA, VA  22553 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 17450 Entered: 11/27/2007 | 684 | 4/25/2002 | $445.57 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 325 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COURTEMANCHE, LESLIE MARIE<br>97 FELLSMERE ST<br>LYNN, MA 01904 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 15348 | 10/14/2003 | $0.00 | ( U ) |
| COURTNEY, DAVID N<br>833 BETHEL ST<br>PADUCAH, KY 42003 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3350 | 3/12/2003 | $0.00 | ( U ) |
| COVIL INSULATION COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16843 | 5/17/2005 | | |
| COVIL INSULATION COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10848 | 3/31/2003 | $0.00 | ( U ) |
| COWLES & THOMPSON PC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 13497 Entered: 10/23/2006 | 67 | 5/15/2001 | $0.00<br>$14,814.65 | ( P )<br>( U ) |
| COX, BRUCE L<br>3351 LONDON PIKE<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15118 | 4/3/2003 | $0.00 | ( P ) |
| COX, DURWARD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 220 | 7/2/2001 | $500,000.00 | ( U ) |
| COX, GREGORY DARRELL<br>854 LERAY STREET<br>WATERTOWN, NY 13601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6579 | 3/26/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 326 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COX, JIMMIE<br>PO BOX 247<br>BELTON, SC  29627 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2207 | 10/21/2002 | $0.00 | ( U ) |
| COX, KERSTIN<br>854 LERAY STREET<br>WATERTOWN, NY  13601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6577 | 3/26/2003 | BLANK | ( U ) |
| COX, SYDNEY SARAH<br>854 LERAY STREET<br>WATERTOWN, NY  13601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6578 | 3/26/2003 | BLANK | ( U ) |
| COX, THOMAS G<br>5 Gallon St.<br><br>Laurens, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6468 | 3/26/2003 | $0.00 | ( P ) |
| COX, THOMAS GLENN<br>503 CLEMSON ST<br>LAURENS, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6519 | 3/26/2003 | BLANK | ( U ) |
| CPI PACKAGING INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ  07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13112 | 3/31/2003 | $0.00 | ( U ) |
| CPI PACKAGING INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ  07663 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14353 | 3/31/2003 | $4,811,962,836.55  [U] | ( U ) |
| CRAFT, PEGGY L<br>2912 DAVIESS ST<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8693 | 3/28/2003 | $0.00 | ( P ) |
| CRAIG, JAMES<br>2101 5TH STREET NE<br>MINNEAPOLIS, MN  55418<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11337 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| CRANE, DONALD A<br>PO BOX 775051<br>STEAMBOAT SPRINGS, CO  80477-5051 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6215 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group       **www.bmcgroup.com**<br>**888.909.0100**       Page 327 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CRANE, DONALD A PO BOX 775051 STEAMBOAT SPRINGS, CO 80477-5051 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6210 | 3/26/2003 | $0.00 | ( P ) |
| CRANE, DONALD A PO BOX 775051 STEAMBOAT SPRINGS, CO 80477-5051 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6211 | 3/26/2003 | $0.00 | ( P ) |
| CRANE, DONALD A PO BOX 775051 STEAMBOAT SPRINGS, CO 80477-5051 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6214 | 3/26/2003 | $0.00 | ( P ) |
| CRANE, DONALD A PO BOX 775051 STEAMBOAT SPRINGS, CO 80477-5051 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6218 | 3/26/2003 | $0.00 | ( P ) |
| CRANE, DONALD A PO BOX 775051 STEAMBOAT SPRINGS, CO 80477-5051 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6207 | 3/26/2003 | $0.00 | ( P ) |
| CRAVER, JOHN THOMAS 1408 NEVADA LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2305 | 11/7/2002 | BLANK | ( U ) |
| CRAWFORD SR, FLOYD RAYMOND 56 FAIRVIEW DR ASHVILLE, AL  35953 | 01-01140 W.R. GRACE & CO.-CONN. | 14437 | 3/31/2003 | BLANK | ( U ) |
| CRAWFORD, DORA K 707 MAIDEN CHOICE LANE, APT 8-205 CATONSVILLE, MD  21228 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7249 | 3/27/2003 | $0.00 $0.00 | ( P ) ( U ) |
| CRAWFORD, FRED SCOTT 1424 MOUNT ZION CHURCH RD IRON STATION, NC  28080-9594 Counsel Mailing Address: DONALDSON & BLACK, DONALDSON, ARTHUR J 208 W WENDOVER AVE GREENSBORO, NC  27401 | 01-01140 W.R. GRACE & CO.-CONN. | 5792 | 3/24/2003 | BLANK | ( U ) |
| CRAWFORD, KENNETH B 109 SNIPE LN EASLEY, SC  29642-9128 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3102 | 3/6/2003 | $0.00 | ( U ) |
| CREEL, L D CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX  77630 | 01-01140 W.R. GRACE & CO.-CONN. | 222 | 7/2/2001 | $500,000.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CREST USD 479<br>BOX 68<br>KINCAID, KS  66039 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1899 | 8/29/2002 | $0.00 | ( U ) |
| CRESTWOOD CONST CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY  11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9761 | 3/28/2003 | $0.00 | ( U ) |
| CREWS ERJAVEC, CAROL LYNN<br>2213 MADISON ST NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6560 | 3/26/2003 | BLANK | ( U ) |
| CREWS ERJAVEC, JOE F<br>2213 MADISON ST NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6562 | 3/26/2003 | BLANK | ( U ) |
| CREWS ERJAVEC, MAIA AVALON<br>2213 MADISON ST NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6561 | 3/26/2003 | BLANK | ( U ) |
| CRILL, LORETTA EUNICE<br>533 S HUDSON AVE #7<br>PASADENA, CA  91101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7065 | 3/27/2003 | BLANK | ( U ) |
| CRIPPLED CHILDREN'S HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16044 | 5/17/2005 | | |
| CRIPPLED CHILDREN'S HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10968 | 3/31/2003 | $0.00 | ( U ) |
| CROCHET, GERALDINE<br>CO ROXIE VIAATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 223 | 7/2/2001 | $500,000.00 | ( U ) |
| CROCHET, JOHN E<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 221 | 7/2/2001 | $500,000.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CROCKER PLAZA COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17073 | 7/18/2005 | | |
| CROCKER PLAZA COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16083 | 5/17/2005 | | |
| CROCKER PLAZA COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17118 | 8/26/2005 | | |
| CROCKER PLAZA COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 11012 | 3/31/2003 | $0.00 | ( U ) |
| CROCKER, BOBBY DEAN PO BOX 84 ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 7076 | 3/27/2003 | BLANK | ( U ) |
| CROCKER, DONNA JEAN 707 N COLLINS STREET PLANT CITY, FL 33563 | 01-01140 W.R. GRACE & CO.-CONN. | 5146 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 330 of 1662
                                                    888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CROCKER-CITIZENS PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16235 | 5/17/2005 | | |
| CROCKER-CITIZENS PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11231 | 3/31/2003 | $0.00 | ( U ) |
| CROMER & SULLIVAN CONSTRUCTION COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15988 | 5/17/2005 | | |
| CROMER & SULLIVAN CONSTRUCTION COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10849 | 3/31/2003 | $0.00 | ( U ) |
| CRONIN, DANIEL G 14562 ST GEORGES HILL DR ORLANDO, FL 32828 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13041 | 3/31/2003 | $0.00 | ( P ) |
| CRONIN, ROBERT P 1 OAK LN OSTERVILLE, MA 02655 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7359 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 331 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CROOKE, MICHAEL K 510 GROGAN RD WOODRUFF, SC 29388-8877 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1770 | 8/12/2002 | $0.00 | ( P ) |
| CROSBY, ANNIE 624 ECHO CAVE LN CHARLOTTE, NC 28217 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 15447 | 7/12/2002 | $0.00 $0.00 | ( U ) ( T ) |
| CROSIBLE INC 87 WEST CAYUGA ST PO BOX 271 MORAVIA, NY 13118 | 01-01140 W.R. GRACE & CO.-CONN. | 153 | 6/12/2001 | $5,107.20 | ( U ) |
| CROSS, CHARLES A 906 KIMBERWICKE MCLEAN, VA 22102 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8429 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| CROSSMAN, JODY M 8562 NW 47TH ST CORAL SPRINGS, FL 33067 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5028 | 3/24/2003 | $0.00 | ( P ) |
| CROSSMAN, JODY M 8562 NW 47TH ST CORAL SPRINGS, FL 33067 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5027 | 3/24/2003 | $0.00 | ( P ) |
| CROSSMAN, JODY M 8562 NW 47TH ST CORAL SPRINGS, FL 33067 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5029 | 3/24/2003 | $0.00 | ( P ) |
| CROSSMAN, JODY M 8562 NW 47TH ST CORAL SPRINGS, FL 33067 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5030 | 3/24/2003 | $0.00 | ( P ) |
| CROWE, JAMES R 267 TROGDEN LN CALHOUN, KY 42327 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5727 | 3/25/2003 | $0.00 | ( P ) |
| CROWE, KENNETH EUGENE 125 NELSON ROAD WOODRUFF, SC 29388 | 01-01140 W.R. GRACE & CO.-CONN. | 3178 | 3/7/2003 | BLANK | ( U ) |
| CROWLEY JR, EUGENE L. 16190 S. KEPLER DRIVE OREGON CITY, OR 97045 Counsel Mailing Address: HOBIN SHINGLER & SIMON LLP 1011 A STREET ANTIOCH, CA 94509 | 01-01140 W.R. GRACE & CO.-CONN. | 17611 | 1/16/2006 | UNKNOWN [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CROWN PROFESSIONAL LLC 3662 KATELLA AVE LOS ALAMITOS, CA 90720<br><br>Counsel Mailing Address: PHILLIP K FIFE 3662 KATELLA AVE STE 117 LOS ALAMITOS, CA 90720-3174 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 6077 | 3/26/2003 | $0.00 | ( U ) |
| CROWN PROFESSIONAL LLC 3662 KATELLA AVE STE 117 LOS ALAMITOS, CA 90720<br><br>Counsel Mailing Address: FIFE, PHILLIP K PHILLIP K FIFE 3662 KATELLA AVE STE 117 LOS ALAMITOS, CA 90720-3174 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15527 | 2/7/2005 | | |
| CRUMBLIN, KATHERINE M 800 FERN DR BOCA RATON, FL 33432 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13569 | 3/31/2003 | $0.00 | ( P ) |
| CRUMBLIN, KATHERINE M 800 FERN DR BOCA RATON, FL 33432 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13570 | 3/31/2003 | $0.00 | ( P ) |
| CRUMBLIN, KATHERINE M 800 FERN DR BOCA RATON, FL 33432 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13571 | 3/31/2003 | $0.00 | ( P ) |
| CRUZAN, ROBERT IRVIN 1520 MINNESOTA AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5152 | 3/24/2003 | $0.00 | ( U ) |
| CRUZAN, ROBERT IRVIN 37736 US HIGHWAY 2 TRLR 2 LIBBY, MT 59923-7863 | 01-01140 W.R. GRACE & CO.-CONN. | 5150 | 3/24/2003 | BLANK | ( U ) |
| CRYER, STEVEN K 4095 MASON ST SULPHUR, LA 70665 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8791 | 3/28/2003 | $0.00 | ( P ) |
| CRYOVAC CHILE HOLDINGS LLC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12923 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC CHILE HOLDINGS LLC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14344 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CRYOVAC FAR EAST HOLDINGS LLC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13101 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC FAR EAST HOLDINGS LLC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14330 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC INC & CERTAIN AFFILIATES LISTED IN ANNEX A C/O SEALED AIR CORPORATION ATTN: H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12921 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC INC & CERTAIN AFFILIATES LISTED ON ANNEX A C/O SEALED AIR CORPORATION ATTN: H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. | 14361 | 3/31/2003 | $4,815,241,240.11  [U] | ( U ) |
| CRYOVAC INTERNATIONAL HOLDINGS INC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13099 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC INTERNATIONAL HOLDINGS INC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14334 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC LEASING CORPORATION SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13096 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC LEASING CORPORATION SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14331 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC POLAND HOLDINGS INC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12919 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC POLAND HOLDINGS INC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14333 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CSAA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11115 | 3/31/2003 | $0.00 | ( U ) |
| CSAA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16156 | 5/17/2005 | | |
| CUBA MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6627 | 3/27/2003 | $0.00 | ( U ) |
| CUFFY SCHWOEFFERMANN, MARY ELIZABETH<br>745 SE MILLER STREET<br>PORTLAND, OR  97202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12741 | 3/31/2003 | $0.00 | ( U ) |
| CULTURAL BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16345 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 335 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CULTURAL BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11506 | 3/31/2003 | $0.00 | ( U ) |
| CUMBERLAND ENGINEERING CORP TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01140 W.R. GRACE & CO.-CONN. | 1764 | 8/12/2002 | $6,513.44 | ( U ) |
| CUMMINGS PROPERTIES LLC c/o SUSAN F BRAND ESQ 200 W CUMMINGS PARK WOBURN, MA 01801 | 01-01140 W.R. GRACE & CO.-CONN. | 4242 | 3/20/2003 | UNKNOWN [CU] | ( U ) |
| CUMMINGS, BRENDA FAYE 1802 ROBINSON RD #256 GRAND PRAIRIE, TX 75051 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1915 | 9/3/2002 | $0.00 | ( U ) |
| CUMMINGS, RICK G 604 AVE TWO SW ATKINS, AR 72823 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12782 | 3/31/2003 | $0.00 | ( U ) |
| CUMMINGS, SHARON V 118 W POPLAR LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9729 | 3/28/2003 | BLANK | ( U ) |
| CUNNINGHAM, FRANK L 27 CLAYMORE RD #02-02 THE CLAYMORE , 229544 SINGAPORE | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13576 | 3/31/2003 | $0.00 | ( P ) |
| CUNNINGHAM, VERNON 515 WISCONSIN AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 9826 | 3/28/2003 | $0.00 | ( U ) |
| CUNNINGHAM, VERNON DALE 515 WISCONSIN AVENUE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9828 | 3/28/2003 | $0.00 | ( U ) |
| CUNNINGHAM, VERNON DALE 515 WISCONSIN AVENUE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9827 | 3/28/2003 | BLANK | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CUPITO, JOSEPH V<br>155 FOX HILLS LN<br><br>NORTH BEND, OH  45052-8001 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1949 | 9/5/2002 | $0.00 | ( U ) |
| CURLEE, HUGH CHARLES<br>4322 OLD STILL ROAD<br>MARSHVILLE, NC  28103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2743 | 2/10/2003 | $0.00 | ( U ) |
| CURTIS, GEORGE L<br>2626 AIRPORT RD<br>BETHEL, OH  45106 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13862 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CUSETO JR, ROBERT<br>11 SOMOSET AVE<br>QUINCY, MA  02169 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13177 | 3/31/2003 | $0.00 | ( P ) |
| CUSHMAN, LISA<br>11248 CYPRESS TREE CIRCLE<br>FORT MYERS, FL  33913 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6103 | 3/26/2003 | $0.00 | ( S ) |
| CUSTER, DANIEL CARTER<br>931 AMSTERDAM DR<br>COLORADO SPGS, CO  80907-4034<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5907 | 3/24/2003 | BLANK | ( U ) |
| CUTHILL, GORDON CODY<br>P.O. BOX 250<br>STANDARD, AB  T0J3G0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 14486 | 3/31/2003 | BLANK | ( U ) |
| CUYAHOGA FALLS GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6920 | 3/27/2003 | $0.00 | ( U ) |
| CZUBA, RICHARD S<br>933 S PROSPECT<br>ELMHURST, IL  60126-5007 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8630 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| D.H. HOLMES COMPANY LTD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15989 | 5/17/2005 | | |
| D.H. HOLMES COMPANY LTD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10850 | 3/31/2003 | $0.00 | ( U ) |
| D.L.P.S.T. OFFICE CON. BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16043 | 5/17/2005 | | |
| D.L.P.S.T. OFFICE CON. BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10967 | 3/31/2003 | $0.00 | ( U ) |
| DABBERT, JAMES G<br>602 S 6TH AVE<br>STERLING, CO  80751 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1007 | 7/1/2002 | $0.00 | ( P ) |
| DAHL, KENNETH TROY<br>1815 CROSSMILL WAY<br>SACRAMENTO, CA  95833 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15293 | 5/16/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 338 of 1662<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DAIGLE, IRA P<br>2869 MATHEWS AVE<br>FORT LUPTON, CO 80621<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5908 | 3/24/2003 | BLANK | ( U ) |
| DALE SPICER HOSPITAL JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11413 | 3/31/2003 | $0.00 | ( U ) |
| DALEEN TECHNOLOGIES INC<br>c/o DAWN R LANDRY<br>VP & GENERAL COUNSEL<br>902 CLINT MOORE RD STE 230<br>BOCA RATON, FL 33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4103 Entered: | 15177 | 3/31/2003 | $0.00 | ( U ) |
| DALESSANDRO, DIANE<br>2629 CLOVERMERE RD<br>OCEANSIDE, NY 11572-1304 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12853 | 3/31/2003 | $0.00 | ( P ) |
| DANG, TRUC T<br>19012 STALEYBRIDGE RD<br>GERMANTOWN, MD 20874 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13130 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DANIELEWICZ, ANNETTE M<br>5316 S NORDICA<br>CHICAGO, IL 60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4237 | 3/20/2003 | $0.00 | ( P ) |
| DANIELS SR, JOSEPH E<br>950 TIDEWATER RD<br>PASADENA, MD 21122-1746 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9057 | 3/28/2003 | $0.00 | ( P ) |
| DANIELS, TERRENCE D<br>259 YELLOW MOUNTAIN RD<br>GREENWOOD, VA 22943 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6148 | 3/26/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A AND JOY W<br>c/o JOHN A DANNEKER<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH 03461-0889 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7545 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DANNEKER, JOHN A AND JOY W c/o JOHN A DANNEKER PO BOX 889 27 PARADISE ISLAND RINDGE, NH 03461-0889 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7544 | 3/27/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A AND JOY W c/o JOHN A DANNEKER PO BOX 889 27 PARADISE ISLAND RINDGE, NH 03461-0889 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7543 | 3/27/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A AND JOY W c/o JOHN A DANNEKER PO BOX 889 27 PARADISE ISLAND RINDGE, NH 03461-0889 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7546 | 3/27/2003 | $0.00 | ( P ) |
| DANSDILL, RICHARD J 735 HIGH PT DR LAKE SAINT LOUIS, MO 63367 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13039 | 3/31/2003 | $0.00 | ( P ) |
| DANSDILL, RICHARD J 735 HIGH PT DR LAKE SAINT LOUIS, MO 63367 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13040 | 3/31/2003 | $0.00 | ( P ) |
| DARAMIC INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01140 W.R. GRACE & CO.-CONN. | 2040 | 9/16/2002 | $126,261.23 | ( U ) |
| DARBY, CHARLES L 206 DALE WOOD DR SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1749 | 8/9/2002 | $0.00 | ( P ) |
| DARKS, TYRONE PETER #239667 TYRONE PETER DARKS PO BOX 97 MCALESTER, OK 74502 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1473 | 7/15/2002 | $0.00 | ( U ) |
| DARKS, TYRONE PETER #239667 PO BOX 97 MCALESTER, OK 74502 | 01-01140 W.R. GRACE & CO.-CONN. | 1472 | 7/15/2002 | BLANK | ( U ) |
| DAROVEC, JOHN 2874 S ZURICH COURT DENVER, CO 80236 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5909 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 340 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DART DRUG<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11543 | 3/31/2003 | $0.00 | ( U ) |
| DART DRUG<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16376 | 5/17/2005 | | |
| DARTEK COMPUTER SUPPLY<br>175 AMBASSADOR DR<br>NAPERVILLE, IL  60540 | 01-01140<br>W.R. GRACE & CO.-CONN. | 168 | 6/18/2001 | $265.94 | ( U ) |
| DATUIN, MARILYN A<br>7016 CASTLEPEAK DR<br>WEST HILLS, CA  91307 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 2924 | 2/27/2003 | $0.00 | ( P ) |
| DAUGHTER OF ST PAUL BOOK STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16979 | 6/15/2005 | | |
| DAUGHTER OF ST PAUL BOOK STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11160 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 341 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DAUSTAR, BRAD 508 20TH AVENUE NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 12889 Entered: ; DktNo: 4346 Entered: 8/25/2003; DktNo: 10829 Entered: 10/24/2005 | 11338 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | | | | | |
| DAVENPORT, ROBERT J 3518 TULSA RD BALTIMORE, MD 21207 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5800 | 3/25/2003 | $0.00 | ( P ) |
| DAVIDSON, JAMES 683 ACM ROAD SOUTH LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15129 Entered: | 5560 | 3/24/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | | | | | |
| DAVIDSON, KAREN LINDA 5772 GARDEN GROVE BLVD #220 WESTMINSTER, CA 92683 | 01-01140 W.R. GRACE & CO.-CONN. | 5896 | 3/24/2003 | BLANK | ( U ) |
| Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | | | | | |
| DAVIS HOUSE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10899 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| DAVIS, BRICKLEY 5706 LARCH ST LAKE CHARLES, LA 70605 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15117 | 4/3/2003 | $0.00 | ( P ) |
| DAVIS, CLARA W 1641 EAST 1140 NORTH LOGAN, UT 84341 | 01-01140 W.R. GRACE & CO.-CONN. | 6975 | 3/27/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DAVIS, DR JOHN ROBERT<br>815 CHILDS STREET<br>CORINTH, MS 38834<br><br>Counsel Mailing Address:<br>ODOM JR, WILLIAM W<br>WILLIAM W ODOM JR<br>404 WALDRON ST<br>CORINTH, MS 38834 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 10579 | 3/31/2003 | $0.00 | ( U ) |
| DAVIS, ELLEN MAE<br>PO BOX 907<br>MEDICAL LAKE, WA 99022-0907<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14590 | 3/31/2003 | BLANK | ( U ) |
| DAVIS, JAMES FRANKLIN<br>7915 HWY 92<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12806 | 3/31/2003 | BLANK | ( U ) |
| DAVIS, KEVIN L<br>1234 SILVERTHORNE RD<br>BALTIMORE, MD 21239 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13618 | 3/31/2003 | $0.00 | ( P ) |
| DAVIS, KEVIN L<br>1234 SILVERTHORNE RD<br>BALTIMORE, MD 21239 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13621 | 3/31/2003 | $0.00 | ( P ) |
| DAVIS, KEVIN L<br>1234 SILVERTHORNE RD<br>BALTIMORE, MD 21239 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13619 | 3/31/2003 | $0.00 | ( P ) |
| DAVIS, KEVIN L<br>1234 SILVERTHORNE RD<br>BALTIMORE, MD 21239 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13620 | 3/31/2003 | $0.00 | ( P ) |
| DAVIS,DORIS<br>591 NORTH STREET<br>TEANECK, NJ 07666 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15309 | 6/20/2003 | $0.00 | ( U ) |
| DAVIS,JAMES<br>591 NORTH STREET<br>TEANECK, NJ 07666 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15308 | 6/20/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 343 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DAWSON HALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10900 | 3/31/2003 | $0.00 | ( U ) |
| DAWSON, WARREN C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3199 | 3/10/2003 | $0.00 | ( U ) |
| DAY SQUARE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11692 | 3/31/2003 | $0.00 | ( U ) |
| DAY SQUARE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16500 | 5/17/2005 | | |
| DAY, DENNIS DALE 280 RUSTIC ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9726 | 3/28/2003 | BLANK | ( U ) |
| DAY, JOSEPH P 2530 NEEDLES CT OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7377 | 3/27/2003 | $0.00 | ( P ) |
| DAY, LINDA JEAN 280 RUSTIC ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9725 | 3/28/2003 | BLANK | ( U ) |
| DAY, MICHAEL DENNIS 280 RUSTIC ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9727 | 3/28/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DAYCARE CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16301 | 5/17/2005 | | |
| DAYCARE CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11432 | 3/31/2003 | $0.00 | ( U ) |
| DAYTON, JONATHAN R<br>421 NANCY AVE<br>LINTHICUM, MD 21090 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14861 | 3/31/2003 | $0.00 | ( P ) |
| DAYTON, JONATHAN R<br>421 NANCY AVE<br>LINTHICUM, MD 21090 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14860 | 3/31/2003 | $0.00 | ( P ) |
| DAYTON, JONATHAN R<br>421 NANCY AVE<br>LINTHICUM, MD 21090 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14859 | 3/31/2003 | $0.00 | ( P ) |
| DAYTON, JONATHAN R<br>421 NANCY AVE<br>LINTHICUM, MD 21090 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14858 | 3/31/2003 | $0.00 | ( P ) |
| DE CICCO, MICHAEL P<br>8303 HARRIET LN<br>SEVERN, MD 21144 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3620 | 3/17/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*       www.bmcgroup.com       *Page 345 of 1662*
                                                   888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEACONESS HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15861 | 5/17/2005 | | |
| DEACONESS HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10524 | 3/31/2003 | $0.00 | ( U ) |
| DEACONESS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6727 | 3/27/2003 | $0.00 | ( U ) |
| DEAL, BETTY H<br>463 CAROLINA DR<br>SPARTANBURG, SC  29306-4542 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1590 | 7/26/2002 | $0.00 | ( P ) |
| DEAN JR, HOWARD LESLIE<br>RD 6 BOX 63<br>NEW CASTLE, PA  16101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5872 | 3/24/2003 | BLANK | ( U ) |
| DEAN, CLAUD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 224 | 7/2/2001 | $500,000.00 | ( U ) |
| DEAN, JAMES LEE<br>11403 SEQUOIA LN<br>BELTSVILLE, MD  20705 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9832 | 3/28/2003 | BLANK | ( U ) |
| DEAN, LARRY GEORGE<br>RD1 BOX 1516<br>NEW CASTLE, PA  16105 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5873 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 346 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEAN, MARY<br>429 N 9TH ST #B<br>OLEAN, NY 14760 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2065 | 9/20/2002 | $85,000.00 | ( U ) |
| DEAN, MARY L<br>429 N 9TH ST #B<br>OLEAN, NY 14760 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2066 | 9/20/2002 | $0.00 | ( U ) |
| DECHIARA, KENNETH G<br>540 S VOLUSIA AVE #5<br>ORANGE CITY, FL 32763 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1427 | 7/22/2002 | $0.00 | ( U ) |
| DEDRICK, KATHERINE M<br>505 GRANITE AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14513 | 3/31/2003 | BLANK | ( U ) |
| DEDRICK, LAICE R<br>505 GRANITE AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14503 | 3/31/2003 | BLANK | ( U ) |
| DEE, TONI L<br>3700 MYKONES CT<br>BOCA RATON, FL 33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5411 | 3/24/2003 | $0.00 | ( P ) |
| DEERING, RICHARD ADAM<br>3822 3RD STREET NORTHEAST<br>COLUMBIA HEIGHTS, MN 55421 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2752 | 2/12/2003 | BLANK | ( U ) |
| DEFOREST ENTERPRISES INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01140<br>W.R. GRACE & CO.-CONN. | 147 | 6/11/2001 | $17,010.00 | ( U ) |
| DEGRAFF MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16145 | 5/17/2005 | | |
| DEGRAFF MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11096 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4393 | 3/20/2003 | $0.00 | ( P ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15169 | 3/21/2003 | $0.00 | ( P ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3081 | 3/5/2003 | $0.00 | ( U ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2840 | 2/24/2003 | $0.00 | ( U ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4707 | 3/21/2003 | $0.00 | ( P ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15192 | 3/24/2003 | $0.00 | ( P ) |
| DEITZ, PHILIP S<br>2935 RIDGE RD<br>WINDSOR MILL, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7336 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEITZ, PHILIP S<br>2935 RIDGE RD<br>WINDSOR MILL, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7335 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEITZ, PHILIP S<br>2935 RIDGE RD<br>WINDSOR MILL, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7334 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEKALB COUNTY GEORGIA<br>TREASURY & ACCOUNTING DIVISION<br>ATTN: CLAUDETTE GLAUDE<br>PO BOX 1088<br>DECATUR, GA 30031 | 01-01140<br>W.R. GRACE & CO.-CONN. | 146 | 6/11/2001 | $154.43 | ( S ) |
| DEKALB COUNTY GEORGIA<br>PO BOX 100004<br>DECATUR, GA 30031-7004 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 380 | 8/30/2001 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEKALB COUNTY GEORGIA C/O TOM SCOTT TAX COMMISSIONER DEKALB COUNTY GEORGIA PO BOX 100004 DECATUR, GA 30031-3051 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 402 | 9/5/2001 | $0.00 | ( P ) |
| DEL MONTE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16157 | 5/17/2005 | | |
| DEL MONTE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11116 | 3/31/2003 | $0.00 | ( U ) |
| DEL TACO INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 Counsel Mailing Address: MORGAN LEWIS & BOCKIUS LLP, C/O RICHARD W ESTERKIN 300 S GRAND AVE STE 2200 LOS ANGELES, CA 90071-3132 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 17630 Entered: 12/13/2007 | 13964 | 3/31/2003 | $3,750,000.00 | ( U ) |
| DELAWARE DIVISION OF REVENUE (REF: MRA STAFFING SYSTEMS) ATTN: RANDY R WELLER MS #25 820 N FRENCH ST 8TH FL WILMINGTON, DE 19801 | 01-01140 W.R. GRACE & CO.-CONN. | 197 | 6/26/2001 | $4,875.03 $147.96 | ( P ) ( U ) |
| DELLA, STEWART 7978 CATHERINE AVE PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14210 | 3/31/2003 | $0.00 | ( P ) |
| DELLA, STEWART 7978 CATHERINE AVE PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14209 | 3/31/2003 | $0.00 | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com        Page 349 of 1662
                                                  888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DELONG, ROBERT J<br>11813 ASHFORD DR<br>YUKON, OK 73099-8015 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13004 | 3/31/2003 | $0.00 | ( U ) |
| DELTA CHEMICAL CORPORATION<br>2601 CANNERY AVE<br>BALTIMORE, MD 21226-1595 | 01-01140<br>W.R. GRACE & CO.-CONN. | 716 | 4/25/2002 | $9,720.00 | ( U ) |
| DELTA PLUMBING INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 394 | 8/8/2001 | $2,523.00 | ( U ) |
| DEMMA, DEBORAH K<br>12543 MARTINGALE<br>LOCKPORT, IL 60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3705 | 3/17/2003 | $0.00 | ( P ) |
| DEMMA, DEBORAH K<br>12543 MARTINGALE<br>LOCKPORT, IL 60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3704 | 3/17/2003 | $0.00 | ( P ) |
| DEMMA, DEBORAH K<br>12543 MARTINGALE<br>LOCKPORT, IL 60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4239 | 3/20/2003 | $0.00 | ( P ) |
| DEMMA, DEBORAH K<br>12543 MARTINGALE<br>LOCKPORT, IL 60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3702 | 3/17/2003 | $0.00 | ( P ) |
| DEMMA, DEBORAH K<br>12543 MARTINGALE<br>LOCKPORT, IL 60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3703 | 3/17/2003 | $0.00 | ( P ) |
| DEMMA, DEBORAH K<br>12543 MARTINGALE<br>LOCKPORT, IL 60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3701 | 3/17/2003 | $0.00 | ( P ) |
| DEMPSEY, SEAN E<br>50 ALLENDALE DR<br>RYE, NY 10580-2449 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14790 | 3/31/2003 | $0.00 | ( U ) |
| DENEGA, KATHERINE A<br>214 PROSPECT PL APT 4-B<br>BROOKLYN, NY 11238 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4523 | 3/21/2003 | $0.00 | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DENEGA, KATHERINE A<br>214 PROSPECT PL<br>BROOKLYN, NY  11238-3816 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3099 | 3/6/2003 | $0.00 | ( P ) |
| DENEGA, KATHERINE A<br>214 PROSPECT PL APT 4-B<br>BROOKLYN, NY  11238 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4522 | 3/21/2003 | $0.00 | ( P ) |
| DENEGA, KATHERINE A<br>214 PROSPECT PL<br>BROOKLYN, NY  11238-3816 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3101 | 3/6/2003 | $0.00 | ( P ) |
| DENEGA, KATHERINE A<br>c/o KATHERINE A DENEGA<br>214 PROSPECT PL APT 4-B<br>BROOKLYN, NY  11238 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4521 | 3/21/2003 | $0.00 | ( P ) |
| DENEGA, KATHERINE A<br>214 PROSPECT PL<br>BROOKLYN, NY  11238-3816 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3100 | 3/6/2003 | $0.00 | ( P ) |
| DENISSEN, MARIE F<br>13150 DEANMAR DR<br>HIGHLAND, MD  20777 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7506 | 3/27/2003 | $0.00 | ( P ) |
| DENVER SQUARE ANACONDA BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17153 | 8/26/2005 | | |
| DENVER SQUARE ANACONDA BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11534 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 351 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| DENVER SQUARE ANACONDA BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16367 | 5/17/2005 | | | |
| DEPARTMENT OF TREASURY INTERNAL REVENUE 31 HOPKINS PLAZA ROOM 1120 BALTIMORE, MD  21201 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED | 15284 | 4/30/2003 | $0.00 | | ( U ) |
| DEPAUW, MARK 1338 JEFFERSON STREET NE MINNEAPOLIS, MN  55418 <br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN  55402 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 12889 Entered: ; DktNo: 4346 Entered: 8/25/2003; DktNo: 10829 Entered: 10/24/2005 | 11339 | 3/31/2003 | UNKNOWN  [U] | | ( U ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD  21201 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 575 | 10/9/2001 | $0.00 $0.00 | | ( P ) ( U ) |
| DEPT OF THE TREASURY-INTRNAL REVENUE 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD  21201 | 01-01140 W.R. GRACE & CO.-CONN. | 830 | 6/13/2002 | $311,165,753.35  [U] $34,411.52 | | ( P ) ( U ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD  21201 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 463 | 9/28/2001 | $0.00 $0.00 | | ( P ) ( U ) |
| DER MUGRDITCHIAN, MARK 75 DOVER DR WHITINSVILLE, MA  01588 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5034 | 3/24/2003 | $0.00 | | ( P ) |
| DER MUGRDITCHIAN, MARK 75 DOVER DR WHITINSVILLE, MA  01588 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5035 | 3/24/2003 | $0.00 | | ( P ) |
| DER MUGRDITCHIAN, MARK 75 DOVER DR WHITINSVILLE, MA  01588 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14299 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DES MOINES SAVINGS & LOAN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16181 | 5/17/2005 | | |
| DES MOINES SAVINGS & LOAN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11152 | 3/31/2003 | $0.00 | ( U ) |
| DESERT REGIONAL MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6754 | 3/27/2003 | $0.00 | ( U ) |
| DETROIT NORTHERN INSURANCE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15892 | 5/17/2005 | | |
| DETROIT NORTHERN INSURANCE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10691 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group      www.bmcgroup.com      *Page 353 of 1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEVELOPMENT CENTER FOR MENTALLY RETARDED C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11159 | 3/31/2003 | $0.00 | ( U ) |
| DEVINE, MARGARET A 166-16 24 RD WHITESTONE, NY 11357 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13338 | 3/31/2003 | $0.00 | ( P ) |
| DEVINE, MARGARET A 166-16 24 RD WHITESTONE, NY 11357 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13337 | 3/31/2003 | $0.00 | ( P ) |
| DEVINE, MARGARET A 166-16 24 RD WHITESTONE, NY 11357 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13336 | 3/31/2003 | $0.00 | ( P ) |
| DEWOLFE, DALE D 5171 GALLOWAY RD GRACEVILLE, FL 32440 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2150 | 10/7/2002 | $0.00 | ( U ) |
| DEYOUNG, ANNE SIMS 4111 W GEORGIA RD PELZER, SC 29669 | 01-01140 W.R. GRACE & CO.-CONN. | 2561 | 1/14/2003 | BLANK | ( U ) |
| DIAMOND SHAMROCK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16889 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 354 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DIAMOND SHAMROCK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 11237 | 3/31/2003 | $0.00 | ( U ) |
| DIETZ, CHRISTOPHER 5500 EDMONDSON AVE BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8449 | 3/28/2003 | $0.00 | ( P ) |
| DIGIALLONARDO, LEWIS 9811 XAVIER COURT WESTMINSTER, CO 80031 <br><br> Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 <br><br> Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5910 | 3/24/2003 | BLANK | ( U ) |
| DIGIOVANNI, PETER 92 CHERRY ST MALDEN, MA 02148 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12864 | 3/31/2003 | $0.00 | ( P ) |
| DIHMES, MARIE 6815 CHERRY TREE CT <br><br> NEW MARKET, MD 21774-6702 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8561 | 3/28/2003 | $0.00 | ( U ) |
| DILLES, HARRY L 1661 LEVEL GREEN RD BERKSHIRE, NY 13736 | 01-01140 W.R. GRACE & CO.-CONN. | 2436 | 12/23/2002 | BLANK | ( U ) |
| DILLINGHAM-MANSON JOINT VENTURE MANSON CONSTRUCTION ATTN PRESIDENT 5209 E MARGINAL WAY S SEATTLE, WA 98124 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 19658 Entered: 10/1/2008; DktNo: 9295 Entered: 8/29/2005 | 14050 | 3/31/2003 | $0.00 | ( U ) |
| DILLON, BRANDON R 7641 S. YAKIMA AVENUE TACOMA, WA 98408 <br><br> Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14575 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 355 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DILLON, JERRI L<br>7641 S. YAKIMA AVENUE<br>TACOMA, WA  98408<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14577 | 3/31/2003 | BLANK | ( U ) |
| DILLON, NICHOLAS S<br>7641 S. YAKIMA AVENUE<br>TACOMA, WA  98408<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14579 | 3/31/2003 | BLANK | ( U ) |
| DILLON, SHAWN & JERRI<br>c/o DARRELL W SCOTT<br>THE SCOTT LAW GROUP<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2256 | 10/28/2002 | $140,000.00  [CU] | ( U ) |
| DILLON, SHAWN T<br>7641 S. YAKIMA AVENUE<br>TACOMA, WA  98408<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14614 | 3/31/2003 | BLANK | ( U ) |
| DILLS, GARY CLYDE<br>840 UNION SCHOOL RD<br>MC BEE, SC  29101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9733 | 3/28/2003 | BLANK | ( U ) |
| DIXON, DAVID<br>5429 PEMBROKE AVE<br>BALTIMORE, MD  21206 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12879 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DIZON, BRIAN DEXTER BAGUI<br>8827 N. 67TH LANE<br>GLENDALE, AZ  85345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15218 | 4/3/2003 | $0.00 | ( U ) |
| DIZON, BRIAN DEXTER G<br>8827 N 67TH LN<br>PEORIA, AZ  85345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6304 | 3/26/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DOCTOR'S BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16969 | 6/15/2005 | | |
| DOCTOR'S BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11072 | 3/31/2003 | $0.00 | ( U ) |
| DODGE COUNTY HOSPITAL JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17822 | 8/25/2006 | | |
| DODGE COUNTY HOSPITAL JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17698 | 1/27/2006 | | |
| DODGE COUNTY HOSPITAL JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11550 | 3/31/2003 | $0.00 | ( U ) |
| DODGE COUNTY HOSPITAL JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16381 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 357 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DODRILL, DONNA R<br>5700 WHITE TERN CIRCLE<br><br>N MYRTLE BEACH, SC  29582 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8966 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DOETZL, FRANK<br>8462 METTEE DR<br>LENEXA, KS  66219-2073 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1188 | 7/5/2002 | $0.00 | ( U ) |
| DOFELMIRE, CYNTHIA MARIE<br>4435 CHAMPION HAUL ROAD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5879 | 3/24/2003 | BLANK | ( U ) |
| DOFELMIRE, MARY ELIZABETH<br>4435 CHAMPION HAUL ROAD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5880 | 3/24/2003 | BLANK | ( U ) |
| DOHERTY, JAMES<br>4975 COSHOCTON<br>WATERFORD, MI  48327 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1429 | 7/22/2002 | $0.00 | ( U ) |
| DOIRON, MARK A<br>708 W HALE<br>LAKE CHARLES, LA  70601-8320 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8775 | 3/28/2003 | $0.00 | ( P ) |
| DOLESE BROTHERS MAIN OFFICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6732 | 3/27/2003 | $0.00 | ( U ) |
| DOMBROSKI, THOMAS F<br>1209 CAMPBELL<br>DETROIT, MI  48209 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005 | 2201 | 10/18/2002 | $0.00 | ( U ) |
| DOMINE, ED<br>4511 POND CIR<br>PLAINFIELD, IL  60544-7538 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7040 | 3/26/2003 | $0.00 | ( P ) |
| DOMKE, KENNETH J<br>16202 S HOMAN<br>MARKHAM, IL  60426 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7261 | 3/27/2003 | $0.00 | ( P ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 358 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DOMNERN SOMGIAT & BOONMA LAW OFFICE LIMI TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY 10601 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1802 | 8/14/2002 | $5,073.02 | ( U ) |
| DORE, STEVEN CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 225 | 7/2/2001 | $500,000.00 | ( U ) |
| DORNBURG, PAUL E 1307 SAINT ANN ST OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9106 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E 1307 SAINT ANN ST OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9108 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E 1307 SAINT ANN ST OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9110 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E 1307 SAINT ANN ST OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9112 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E 1307 SAINT ANN ST OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9104 | 3/28/2003 | $0.00 | ( P ) |
| DORNEKER, ROBERT JOSEPH 1312 MARENGO AVE FOREST PARK, IL 60130 | 01-01140 W.R. GRACE & CO.-CONN. | 14500 | 3/31/2003 | BLANK | ( U ) |
| DORR, ANDREW CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 226 | 7/2/2001 | $500,000.00 | ( U ) |
| DORRINGTON, WILLIAM A 403 MINERAL AVENUE LIBBY, MT 59923 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14610 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 359 of 1662
                                                    888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DOT RAIL SERVICE OF INDIANA INC<br>PO BOX 361<br>LA SALLE, IL  61301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 15311 | 6/25/2003 | $0.00 | ( U ) |
| DOUBEK, GARY DEAN<br>248 TAMARACK LN<br>LIBBY, MT  59923-8225 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5858 | 3/24/2003 | BLANK | ( U ) |
| DOUBEK, JOEL ANTHONY<br>276 VICKS LN<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14497 | 3/31/2003 | BLANK | ( U ) |
| DOUBEK, MARY B<br>131 WOODLAND ROAD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14496 | 3/31/2003 | BLANK | ( U ) |
| DOUBEK, SANDRA LYNN<br>BOX 222<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9738 | 3/28/2003 | BLANK | ( U ) |
| DOUBLETREE GUEST SUITES<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2112 | 9/30/2002 | $12,819.39 | ( U ) |
| DOUCET, L J<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 227 | 7/2/2001 | $500,000.00 | ( U ) |
| DOUGAN, TIMOTHY J<br>421 EDGEWATER RD<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9056 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DOUGLAS COUNTY<br>PO BOX 1208 100 THIRD ST<br>CASTLE ROCK, CO  80104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 18416 | 1/24/2007 | $0.00 | ( S ) |
| DOUGLAS COUNTY TREASURER<br>PO BOX 1208<br>100 THIRD ST SUITE 120<br>CASTLE ROCK, CO  80104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 17450 Entered: 11/27/2007 | 273 | 7/2/2001 | $0.00 | ( P ) |
| DOUGLAS HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10830 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 360 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DOWNTOWN LINCOLN NEBRASKA YMCA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16250 | 5/17/2005 | | |
| DOWNTOWN LINCOLN NEBRASKA YMCA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17699 | 2/13/2006 | | |
| DOWNTOWN LINCOLN NEBRASKA YMCA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 13439 Entered: ; DktNo: 15210 Entered: 4/17/2007 | 11253 | 3/31/2003 | $0.00 | ( U ) |
| DOYLE, ROBERT B 15 BEAVER BROOK RD BURLINGTON, MA  01803-1203 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3546 | 3/17/2003 | $0.00 | ( P ) |
| DRAKE, FREDRICK MARSHALL 158 FOREST AVENUE LIBBY, MT  59923<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT  59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. | 12569 | 3/31/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DRAKE, HEIDI MARIA<br>158 FOREST AVENUE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: | 13911 | 3/31/2003 | $0.00 | | ( U ) |
| DRAKE, WILLIAM<br>709 MCCASKILL AVE<br>MAXTON, NC  28364 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15299 | 3/20/2003 | UNKNOWN | [U] | ( U ) |
| DRAKE, WILLIAM HOWARD<br>709 MCCASKILL AVE<br>MAXTON, NC  28364 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12746 | 3/31/2003 | $0.00 | | ( U ) |
| DRAYMORE MANUFACTURING CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11586 | 3/31/2003 | $0.00 | | ( U ) |
| DRAYMORE MANUFACTURING CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16410 | 5/17/2005 | | | |
| DREW, SAM<br>223 E BENSON ST APT 1-A<br>ANDERSON, SC  29624<br><br>Counsel Mailing Address:<br>WELLS JENKINS LUCAS,<br>DREW, ELLIS B<br>155 SUNNYNOLL CT STE 200<br>WINSTON-SALEM, NC  27106 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1799 | 8/15/2002 | $0.00 | | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DREW, SAM WILLIAM 223 E BENSON ST APT 1-A ANDERSON, SC 29624<br><br>Counsel Mailing Address: WELLS JENKINS LUCAS, DREW, ELLIS B 155 SUNNYNOLL CT STE 200 WINSTON-SALEM, NC 27106 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1798 | 8/15/2002 | $0.00 | ( U ) |
| DRISCOLL, KURT ALLEN 4539 175TH AVE NW ANDOVER, MN 55304 | 01-01140 W.R. GRACE & CO.-CONN. | 4159 | 3/19/2003 | BLANK | ( U ) |
| DRISCOLL, KURT ALLEN 4539 175TH AVE NW ANDOVER, MN 55304 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 4173 | 3/19/2003 | $0.00 | ( U ) |
| DRISCOLL, RITA MARGARET 4539 175TH AVE NW ANDOVER, MN 55304 | 01-01140 W.R. GRACE & CO.-CONN. | 4160 | 3/19/2003 | BLANK | ( U ) |
| DUANE ARNOLD ENERGY CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11040 | 3/31/2003 | $0.00 | ( U ) |
| DUANE ARNOLD ENERGY CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16108 | 5/17/2005 | | |
| DUARTE, CATHERINE J 127 SCITUATE ST ARLINGTON, MA 02476 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5725 | 3/25/2003 | $0.00 | ( U ) |
| DUARTE, MARY R 127 SCITUATE ST ARLINGTON, MA 02476 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5726 | 3/25/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 363 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUBLER, DOUGLAS J P O BOX 1268 1484 HIWAY 2 SOUTH LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12824 | 3/31/2003 | $0.00 | ( U ) |
| DUBLER, DOUGLAS JAMES 1486 HIWAY 2 SOUTH PO BOX 1268 LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. | 12823 | 3/31/2003 | BLANK | ( U ) |
| DUBONY, BURTON S 344 Loma Ave Long Beach, CA  90814 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13047 | 3/31/2003 | $0.00 | ( U ) |
| DUCKWORTH, CLARENCE BRADLEY 448 EVANS STREET HEFLIN, AL  36264 | 01-01140 W.R. GRACE & CO.-CONN. | 2893 | 2/24/2003 | BLANK | ( U ) |
| DUCKWORTH, VICTORIA ANN 4104 NW 21ST DRIVE GAINESVILLE, FL  32605 | 01-01140 W.R. GRACE & CO.-CONN. | 3396 | 3/13/2003 | BLANK | ( U ) |
| DUDLEY, JOHN A 5 RUM ROW CT SALEM, SC  29676-4114 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6436 | 3/26/2003 | $0.00 | ( P ) |
| DUDLEY, JOHN A 5 RUM ROW CT SALEM, SC  29676-4114 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6432 | 3/26/2003 | $0.00 | ( P ) |
| DUDLEY, JOHN A 5 RUM ROW CT SALEM, SC  29676-4114 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6434 | 3/26/2003 | $0.00 | ( P ) |
| DUDLEY, JOHN A 5 RUM ROW CT SALEM, SC  29676-4114 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6924 | 3/26/2003 | $0.00 | ( P ) |
| DUFF MEDICAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10895 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      www.bmcgroup.com   888.909.0100      *Page 364 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUFFIE PAINT COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15990 | 5/17/2005 | | |
| DUFFIE PAINT COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10851 | 3/31/2003 | $0.00 | ( U ) |
| DUFFY, EDWARD W 5601 DUNROBIN DR UNIT 5302<br><br>SARASOTA, FL 34238-8504 | 01-01140 W.R. GRACE & CO.-CONN. | 2648 | 1/27/2003 | $192,000.00 | ( U ) |
| DUFFY, KATHLEEN M 66 WELTON DR PLYMOUTH, MA 02360 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13379 | 3/31/2003 | $0.00 | ( P ) |
| DUFFY, KATHLEEN M 66 WELTON DR PLYMOUTH, MA 02360 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5101 | 3/24/2003 | $0.00 | ( P ) |
| DUFFY, KEVIN C 904 BRENTWOOD WAY SIMPSONVILLE, SC 29680 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3103 | 3/6/2003 | $0.00 | ( U ) |
| DUFRESNE, STEVEN W 15830 WILSON PARRISH RD UMATILLA, FL 32784 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9814 | 3/28/2003 | $0.00 | ( P ) |
| DUFRESNE, STEVEN WILDFRID 15830 WILSON PARRISH ROAD UMATILLA, FL 32784 | 01-01140 W.R. GRACE & CO.-CONN. | 9815 | 3/28/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 365 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUGAN, ALFRED F<br>BOX 299<br>MADISON, CT  06443 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15248 | 4/7/2003 | $0.00 | ( U ) |
| DUGGAN HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10894 | 3/31/2003 | $0.00 | ( U ) |
| DUKE POWER CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17159 | 8/26/2005 | | |
| DUKE POWER CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17085 | 7/18/2005 | | |
| DUKE POWER CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11585 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
                                                     888.909.0100          *Page 366 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUKE POWER CO C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16409 | 5/17/2005 | | |
| DULETH ARENA AND AUDITORIUM C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17092 | 7/18/2005 | | |
| DULUTH ARENA AND AUDITORIUM C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17575 | 8/26/2005 | | |
| DULUTH ARENA AND AUDITORIUM C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16869 | 5/17/2005 | | |
| DULUTH ARENA AND AUDITORIUM C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10527 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUN & BRADSTREET C/O D&B BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 209 | 6/29/2001 | $0.00 | ( U ) |
| DUNCAN JR, JOHN 4178 CROSS KEYS HWY UNION, SC 29379 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7192 | 3/27/2003 | $0.00 | ( P ) |
| DUNCAN, COLITA H 5955 HWY 1389 OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5067 | 3/24/2003 | $0.00 | ( P ) |
| DUNCAN, DONNA 5317 N. DRURY ROAD OTIS ORCHARDS, WA 99027 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14571 | 3/31/2003 | BLANK | ( U ) |
| DUNCAN, LARRY K 3506 OAK KNOLL DR CHATTANOOGA, TN 37415 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3392 | 3/13/2003 | $0.00 | ( U ) |
| DUNCAN, LARRY K 3506 OAK KNOLL DR CHATTANOOGA, TN 37415 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3391 | 3/13/2003 | $0.00 | ( U ) |
| DUNCAN, LARRY K 3506 OAK KNOLL DR CHATTANOOGA, TN 37415 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3393 | 3/13/2003 | $0.00 | ( U ) |
| DUNCAN, LARRY K 3506 OAK KNOLL DR CHATTANOOGA, TN 37415 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3394 | 3/13/2003 | $0.00 | ( U ) |
| DUNHAM, SHARON L 3419 PINE DR SULPHUR, LA 70663 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2434 | 12/23/2002 | $0.00 | ( P ) |
| DUNNE-BUCKNER, BARBARA ELLEN 39985 1/2 OLD HWY 80 BOULEVARD, CA 91905 | 01-01140 W.R. GRACE & CO.-CONN. | 2486 | 1/6/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 368 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUNNOCK, PERCY M<br>6507 HOPETON AVE<br>BALTIMORE, MD 21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13809 | 3/31/2003 | $0.00 | ( P ) |
| DURBIN, LYNNE M<br>307 W WIND RD<br>BALTIMORE, MD 21204 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8546 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DURKAN, CIARA MARY<br>10611 MEADOWHILL RD<br><br>SILVER SPRING, MD 20901-1527<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14595 | 3/31/2003 | BLANK | ( U ) |
| DURKIN, DEBORAH ANNE<br>1163 HAGUE AVENUE<br>SAINT PAUL, MN 55104 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5865 | 3/24/2003 | BLANK | ( U ) |
| DUTCHESS COUNTY YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6879 | 3/27/2003 | $0.00 | ( U ) |
| DUTTON, MERRITT EUGENE<br>BOX 1244<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5861 | 3/24/2003 | BLANK | ( U ) |
| DUTTON, STEPHEN<br>10 GLADE AVE<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14668 | 3/31/2003 | $0.00 | ( P ) |
| DUTTON, STEPHEN<br>10 GLADE AVE<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14665 | 3/31/2003 | $0.00 | ( P ) |
| DUTTON, STEPHEN<br>10 GLADE AVE<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14666 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUTTON, STEPHEN<br>10 GLADE AVE<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14667 | 3/31/2003 | $0.00 | ( P ) |
| E H COON COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16122 | 5/17/2005 | | |
| E H COON COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11059 | 3/31/2003 | $0.00 | ( U ) |
| E T HORN COMPANY<br>16141 HERON AVE<br>LA MIRADA, CA 90638 | 01-01140<br>W.R. GRACE & CO.-CONN. | 109 | 5/25/2001 | $14,777.50 | ( U ) |
| E.I. DUPONT BLDG-DUPONT DE NEMOURS & COM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6656 | 3/27/2003 | $0.00 | ( U ) |
| EALING SCHOOL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6739 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EARL K. LONG CHARITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16220 | 5/17/2005 | | |
| EARL K. LONG CHARITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11210 | 3/31/2003 | $0.00 | ( U ) |
| EASLEY, MS GERTRUDE E<br>3712 SPINNAKER DR<br><br>TAMPA, FL 33611 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1393 | 7/15/2002 | $0.00 | ( P ) |
| EAST ASIAN STUDIES BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10907 | 3/31/2003 | $0.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>QUAD ONE STE C 1111 S FOSTER DR<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17944 | 10/20/2006 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17625 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17618 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17627 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17614 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17624 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17615 | 2/10/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17626 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17619 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17622 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17621 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17629 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17630 | 2/10/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17631 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17617 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17620 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17623 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17616 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17628 | 2/10/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806 <br><br> Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17705 | 2/21/2006 | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806 <br><br> Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12659 | 3/31/2003 | $4,707.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806 <br><br> Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12666 | 3/31/2003 | $441.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806 <br><br> Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12665 | 3/31/2003 | $11,207.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806 <br><br> Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12664 | 3/31/2003 | $583.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA  70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA  70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 12663 | 3/31/2003 | $7,318.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA  70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA  70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 12662 | 3/31/2003 | $2,555.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA  70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA  70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 12660 | 3/31/2003 | $11,170.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA  70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA  70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 12651 | 3/31/2003 | $2,827.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 376 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12658 | 3/31/2003 | $9,011.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12667 | 3/31/2003 | $4,359.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12655 | 3/31/2003 | $22,309.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12657 | 3/31/2003 | $565.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 377 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12656 | 3/31/2003 | $893.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12654 | 3/31/2003 | $3,785.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12652 | 3/31/2003 | $4,104.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12661 | 3/31/2003 | $11,634.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12669 | 3/31/2003 | $1,878.00 | ( U ) |
| Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | | | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12668 | 3/31/2003 | $172.00 | ( U ) |
| Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | | | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12653 | 3/31/2003 | $14,507.00 | ( U ) |
| Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | | | | | |
| EASTERN LIFT TRUCK CO INC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 5541 | 3/24/2003 | $4,121.49 | ( U ) |
| EASTERN LIFT TRUCK CO INC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01140 W.R. GRACE & CO.-CONN. | 5542 | 3/24/2003 | $15,618.85 | ( U ) |
| EASTERN LIFT TRUCK CO INC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 5303 | 3/24/2003 | $315.86 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     *Page 379 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EASTERN PARKWAY LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16300 | 5/17/2005 | | |
| EASTERN PARKWAY LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11431 | 3/31/2003 | $0.00 | ( U ) |
| EASTMAN KODAK BUILDING #211<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11031 | 3/31/2003 | $0.00 | ( U ) |
| EASTMAN KODAK BUILDING #211<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16101 | 5/17/2005 | | |
| EASTMAN KODAK BUILDING #213<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11029 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EASTMAN KODAK BUILDING #213 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16099 | 5/17/2005 | | |
| EASTMAN KODAK BUILDING #317 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16100 | 5/17/2005 | | |
| EASTMAN KODAK BUILDING #317 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11030 | 3/31/2003 | $0.00 | ( U ) |
| EASTMAN KODAK BUILDING #69 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16104 | 5/17/2005 | | |
| EASTMAN KODAK BUILDING #69 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11035 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EASTMAN KODAK BUILDING #82 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16102 | 5/17/2005 | | |
| EASTMAN KODAK BUILDING #82 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11032 | 3/31/2003 | $0.00 | ( U ) |
| EASTMAN KODAK BUILDING #9 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11038 | 3/31/2003 | $0.00 | ( U ) |
| EASTMAN KODAK BUILDING #9 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16106 | 5/17/2005 | | |
| EASTMAN, PAUL BURRELL 7278 WEST SUNSET MOUNTAIN DRIVE TUCSON, AZ  85743 <br><br> Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT  59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. | 5871 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EASTSIDE FINANCIAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11715 | 3/31/2003 | $0.00 | ( U ) |
| EASTSIDE FINANCIAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16519 | 5/17/2005 | | |
| EBELHAR, TERRENCE C 5600 HWY 56 OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5318 | 3/24/2003 | $0.00 | ( P ) |
| EBENEZER BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11698 | 3/31/2003 | $0.00 | ( U ) |
| EBENEZER BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16505 | 5/17/2005 | | |
| ECCLES, BONNIE JOYCE 214 N SIXTH CHENEY, WA 99004 | 01-01140 W.R. GRACE & CO.-CONN. | 4373 | 3/20/2003 | BLANK | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ECKHARDT, RICHARD J<br>1003 TERRACE CT<br>HAMPSTEAD, MD 21074 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7455 | 3/27/2003 | $0.00 | ( P ) |
| ECOM AMERICA LTD<br>1628 OAKBROOK DR<br>GAINESVILLE, GA 30507 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1535 | 7/22/2002 | $1,114.97 | ( U ) |
| EDDIE, DARRELL R<br>1434 S SANDSTONE ST<br>GILBERT, AZ 85296 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6302 | 3/26/2003 | $0.00 | ( P ) |
| EDEN MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17376 | 8/26/2005 | | |
| EDEN MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: 10/24/2006 | 6639 | 3/27/2003 | $0.00 | ( U ) |
| EDEN MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15765 | 5/16/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 384 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDEN PARK HHC FNA EDEN PARK NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11091 | 3/31/2003 | $0.00 | ( U ) |
| EDEN PARK NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11417 | 3/31/2003 | $0.00 | ( U ) |
| EDEN PARK NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11429 | 3/31/2003 | $0.00 | ( U ) |
| EDGE, JOHN D<br>9950 ST LAWRENCE SPUR<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7575 | 3/27/2003 | $0.00 | ( P ) |
| EDMONDS, MARVIN F<br>201 TOAL RD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12821 | 3/31/2003 | $0.00 | ( P ) |
| EDMONDS, MARVIN FLOYD<br>201 TOAL ROAD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12822 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 385 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS ELLERSLIE SCHOOL 521 66 STREET EDMONTON, AB  T5B2S9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17471 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS WOODCROFT SCHOOL 13750 WOODCROFT AVENUE EDMONTON, AB  T5T5X9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17327 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS HIGHLANDS SCHOOL 11509 62 STREET EDMONTON, AB  T6W4C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16807 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS RITCHIE SCHOOL 9750 74 AVENUE EDMONTON, AB  T6J1T4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16735 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS WESTROOK SCHOOL 11915-40 AVENUE EDMONTON, AB  T6J0S1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16783 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS DONNAN SCHOOL 7803 87TH STREET EDMONTON, AB  T6C3G6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17473 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          *Page 386 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS PRINCE RUPERT SCHOOL 11515 113 AVENUE EDMONTON, AB  T5G0J3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16731 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WINTERBURN SCHOOL 9527 WINTERBURN ROAD EDMONTON, AB  T0E2N0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17326 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WESTROOK SCHOOL 11915-40 AVENUE EDMONTON, AB  T6J0S1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17325 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS EASTGLEN SCHOOL 11430 68TH STREET EDMONTON, AB  T5B1P1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17472 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WP WAGNER SCHOOL 6310 WAGNER ROAD EDMONTON, AB  T6E4N5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16768 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MCNALLY SCHOOL 8440 105 AVENUE EDMONTON, AB  T6A1B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16815 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 387 of 1662
                                                    888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS MILL CREEK SCHOOL 9750 74 AVENUE EDMONTON, AB  T6E1E8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16722 | 5/17/2005 | |
| EDMONTON PUBLIC SCHOOLS AVALON SCHOOL - 5425 114 STREET EDMONTON, AB  T6H3M1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17482 | 8/26/2005 | |
| EDMONTON PUBLIC SCHOOLS QUEEN ELIZABETH SCHOOL 9425 132 AVENUE EDMONTON, AB  T5E0Y4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17317 | 8/26/2005 | |
| EDMONTON PUBLIC SCHOOLS ARGYLL SCHOOL - 8540 69 AVENUE EDMONTON, AB  T6E0R6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17483 | 8/26/2005 | |
| EDMONTON PUBLIC SCHOOLS NEWTON SCHOOL 5523 122 AVENUE EDMONTON, AB  T5W1S3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16774 | 5/17/2005 | |
| EDMONTON PUBLIC SCHOOLS STRATHEARN SCHOOL 8728 93 AVENUE EDMONTON, AB  T6C1T8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16780 | 5/17/2005 | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 388 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS MCKERNAN SCHOOL 11330 76 AVENEUE EDMONTON, AB  T6G0K1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16814 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS QUEEN ALEXANDRA SCHOOL 7730 106 STREET EDMONTON, AB  T6G0X4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17318 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MONTROSE SCHOOL 11931 62 STREET EDMONTON, AB  T5W4C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16723 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS STRATHCONA SCHOOL 10450 72 AVENUE EDMONTON, AB  T6E0Z6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17313 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS STRATHCONA SCHOOL 10450 72 AVENUE EDMONTON, AB  T6E0Z6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16779 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS BELGRAVIA SCHOOL 11605 74TH AVENUE EDMONTON, AB  T6G0G1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17480 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS LONDONDERRY SCHOOL 7104 144 AVENUE EDMONTON, AB  T5C2R4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16813 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS KING EDWARD SCHOOL 8530 101 STREET EDMONTON, AB  T6E3Z5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16812 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS NORTH EDMONTON SCHOOL 6920 128 AVENUE EDMONTON, AB  T5C1S7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16775 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS LAUDERDALE SCHOOL 10610 129 AVENUE EDMONTON, AB  T5E4V6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16811 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MOUNT PLEASANT SCHOOL 10541 60A AVENUE EDMONTON, AB  T6H1K4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16776 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS ROSS SHEPPARD SCHOOL 13546 111 AVENUE EDMONTON, AB  T5M2P2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17319 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS LY CAIRNS SCHOOL 10510 45 AVENUE EDMONTON, AB  T6H0A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16810 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS STEELE HEIGHTS SCHOOL 14607 59 STREET EDMONTON, AB  T5A1Y3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16778 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MCQUEEN SCHOOL 14425 MCQUEEN ROAD EDMONTON, AB  T5N3L3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16720 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS ALLENDALE - 6415 106 STREET EDMONTON, AB  T6H2V5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17484 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS PRINCETON SCHOOL 7720 130 AVENUE EDMONTON, AB  T5C1Y2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17320 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS DELWOOD SCHOOL 7315 DELWOOD ROAD EDMONTON, AB  T5C3A9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17474 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 391 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS VICTORIA SCHOOL 10210 108 AVENUE EDMONTON, AB  T5H1A8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17311 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS JASPER PLACE SCHOOL 8950 163 STREET EDMONTON, AB  T5R2P2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16809 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS PRINCE CHARLES SCHOOL 12323 127 STREET EDMONTON, AB  T5L0Z9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16730 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS DELTON SCHOOL 12126 89TH STREET EDMONTON, AB  T5B3W4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17475 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS STRATHEARN SCHOOL 8728 93 AVENUE EDMONTON, AB  T6C1T8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17312 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS CRESTWOOD SCHOOL 9735 144TH STREET EDMONTON, AB  T5N2T3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17476 | 8/26/2005 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS WELLINGTON SCHOOL 13160 127 STREET EDMONTON, AB  T5L1B2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16782 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS BRITANNIA SCHOOL 16018 104TH AVENUE EDMONTON, AB  T5P0S3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17477 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS RITCHIE SCHOOL 9750 74 AVENUE EDMONTON, AB  T6J1T4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17316 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS VICTORIA SCHOOL 10210 108 AVENUE EDMONTON, AB  T5H1A8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16781 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS AVONMORE SCHOOL 7340 78TH STREET EDMONTON, AB  T6C2N1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17481 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS HARDISTY SCHOOL EDMONTON, AB  T6A2M3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17470 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS BONNIE DOON SCHOOL 8205 90TH AVENUE EDMONTON, AB  T6C1N8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17478 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS RUTHERFORD SCHOOL 8620 91 STREET EDMONTON, AB  T6C3N2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17314 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS ADMINISTRATION BUILDING 10010 107A AVENUE EDMONTON, AB  T5J1J2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16771 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS PARKALLEN SCHOOL 6703 112 STREET EDMONTON, AB  T6H3J9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16772 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MOUNT ROYAL SCHOOL 11303 55 STREET EDMONTON, AB  T5W3P6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16773 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS BELLEVUE SCHOOL 11515 71 STREET EDMONTON, AB  T5B1W1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17479 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 394 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS SHERBROOKE SCHOOL 12245 131 STREET EDMONTON, AB  T5L1M8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17315 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS JA FIFE SCHOOL 15004 76 STREET EDMONTON, AB  T6C1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16808 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS PARKVIEW SCHOOL 14313 92 STREET EDMONTON, AB  T5R3B3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16770 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS AVALON SCHOOL - 5425 114 STREET EDMONTON, AB  T6H3M1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16627 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS ALLENDALE - 6415 106 STREET EDMONTON, AB  T6H2V5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16625 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS GLENORA SCHOOL 13520 102 AVENUE EDMONTON, AB  T5N0N7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16794 | 5/17/2005 | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com
888.909.0100        *Page 395 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS AVONMORE SCHOOL 7340 78TH STREET EDMONTON, AB  T6C2N1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16628 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS RUTHERFORD SCHOOL 8620 91 STREET EDMONTON, AB  T6C3N2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16737 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MCQUEEN SCHOOL 14425 MCQUEEN ROAD EDMONTON, AB  T5N3L3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17459 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS HA GARY SCHOOL 12140 103 STREET EDMONTON, AB  T5G2J9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16795 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS BELLEVUE SCHOOL 11515 71 STREET EDMONTON, AB  T5B1W1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16629 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MCNALLY SCHOOL 8440 105 AVENUE EDMONTON, AB  T6A1B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17460 | 8/26/2005 | | | |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS SPRUCE AVENUE SCHOOL 11424 102 STREET EDMONTON, AB  T5G2E7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16739 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WOODCROFT SCHOOL 13750 WOODCROFT AVENUE EDMONTON, AB  T5T5X9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16787 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MCKERNAN SCHOOL 11330 76 AVENEUE EDMONTON, AB  T6G0K1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17461 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WINTERBURN SCHOOL 9527 WINTERBURN ROAD EDMONTON, AB  T0E2N0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16786 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS HARDISTY SCHOOL EDMONTON, AB  T6A2M3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16796 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WESTMINISTER SCHOOL 13712 104 AVENUE EDMONTON, AB  T5N0W4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16785 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 397 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS ARGYLL SCHOOL - 8540 69 AVENUE EDMONTON, AB  T6E0R6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16626 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WELLINGTON SCHOOL 13160 127 STREET EDMONTON, AB  T5L1B2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17330 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS MOUNT ROYAL SCHOOL 11303 55 STREET EDMONTON, AB  T5W3P6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17455 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS PRINCE CHARLES SCHOOL 12323 127 STREET EDMONTON, AB  T5L0Z9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17449 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS GARNEAU SCHOOL 10925 87 AVENUE EDMONTON, AB  T6G0X4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16793 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS PARKVIEW SCHOOL 14313 92 STREET EDMONTON, AB  T5R3B3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17450 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS PARKALLEN SCHOOL 6703 112 STREET EDMONTON, AB  T6H3J9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17451 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS ADMINISTRATION BUILDING 10010 107A AVENUE EDMONTON, AB  T5J1J2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17452 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS PRINCE RUPERT SCHOOL 11515 113 AVENUE EDMONTON, AB  T5G0J3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17448 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS SHERBROOKE SCHOOL 12245 131 STREET EDMONTON, AB  T5L1M8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16738 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS NEWTON SCHOOL 5523 122 AVENUE EDMONTON, AB  T5W1S3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17454 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS ROSS SHEPPARD SCHOOL 13546 111 AVENUE EDMONTON, AB  T5M2P2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16736 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 399 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS MOUNT PLEASANT SCHOOL 10541 60A AVENUE EDMONTON, AB  T6H1K4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17456 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS MONTROSE SCHOOL 11931 62 STREET EDMONTON, AB  T5W4C7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17457 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS BELGRAVIA SCHOOL 11605 74TH AVENUE EDMONTON, AB  T6G0G1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16635 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS BONNIE DOON SCHOOL 8205 90TH AVENUE EDMONTON, AB  T6C1N8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16631 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS BENNETT CENTER 9703 94TH STREET EDMONTON, AB  T5B1W1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16630 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS MILL CREEK SCHOOL 9750 74 AVENUE EDMONTON, AB  T6E1E8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17458 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

*Page 400 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS NORTH EDMONTON SCHOOL 6920 128 AVENUE EDMONTON, AB T5C1S7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17453 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS DS MACKENZIE 4020 106TH STREET EDMONTON, AB T6J1A6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16789 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS QUEEN ALEXANDRA SCHOOL 7730 106 STREET EDMONTON, AB T6G0X4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16733 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS KING EDWARD SCHOOL 8530 101 STREET EDMONTON, AB T6E3Z5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17464 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS DONNAN SCHOOL 7803 87TH STREET EDMONTON, AB T6C3G6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16616 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS DELWOOD SCHOOL 7315 DELWOOD ROAD EDMONTON, AB T5C3A9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16615 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS JASPER PLACE SCHOOL 8950 163 STREET EDMONTON, AB  T5R2P2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17466 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS DELTON SCHOOL 12126 89TH STREET EDMONTON, AB  T5B3W4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16614 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS WESTLAWN SCHOOL 9250 165 STREET EDMONTON, AB  T5L1B2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16784 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS CRESTWOOD SCHOOL 9735 144TH STREET EDMONTON, AB  T5N2T3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16613 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS LY CAIRNS SCHOOL 10510 45 AVENUE EDMONTON, AB  T6H0A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17465 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS HIGHLANDS SCHOOL 11509 62 STREET EDMONTON, AB  T6W4C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17468 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS BRITANNIA SCHOOL 16018 104TH AVENUE EDMONTON, AB  T5P0S3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16612 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS ELLERSLIE SCHOOL 521 66 STREET EDMONTON, AB  T5B2S9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16791 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS EASTGLEN SCHOOL 11430 68TH STREET EDMONTON, AB  T5B1P1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16790 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS PRINCETON SCHOOL 7720 130 AVENUE EDMONTON, AB  T5C1Y2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16732 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS HARRY AINLAY SCHOOL 4350 111 STREET EDMONTON, AB  T6J1E8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17469 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS JA FIFE SCHOOL 15004 76 STREET EDMONTON, AB  T6C1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17467 | 8/26/2005 | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          **www.bmcgroup.com**                    *Page 403 of  1662*
                                                    **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS FOREST HEIGHTS SCHOOL 10304 81 STREET EDMONTON, AB  T6A3X4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16792 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS HARRY AINLAY SCHOOL 4350 111 STREET EDMONTON, AB  T6J1E8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16797 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS ME LAZERTE SCHOOL 6804 144 AVENUE EDMONTON, AB  T5C3C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17462 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WP WAGNER SCHOOL 6310 WAGNER ROAD EDMONTON, AB  T6E4N5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17329 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS WESTMINISTER SCHOOL 13712 104 AVENUE EDMONTON, AB  T5N0W4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17328 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS LAUDERDALE SCHOOL 10610 129 AVENUE EDMONTON, AB  T5E4V6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17463 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     *Page 404 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS QUEEN ELIZABETH SCHOOL 9425 132 AVENUE EDMONTON, AB  T5E0Y4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16734 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS ME LAZERTE SCHOOL 6804 144 AVENUE EDMONTON, AB  T5C3C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16721 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18186 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS QUEEN ALEXANDRA SCHOOL 7730 106TH ST EDMONTON, AB  T6G0X4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17741 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS PRINCE RUPERT SCHOOL 11515 113TH AVE EDMONTON, AB  T5G0J3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17740 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18050 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS PARKVIEW SCHOOL 14313 92ND ST EDMONTON, AB  T5R3B3 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17739 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS NORTH EDMONTON SCHOOL 6920 128TH AVE EDMONTON, AB  T5C1S7 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17738 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS RITCHIE SCHOOL 9750 74TH AVE EDMONTON, AB  T6J1T4 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17742 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS ROSS SHEPPARD SCHOOL 13546 111TH AVE EDMONTON, AB  T5M2P2 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17743 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS DELTON SCHOOL 12126 89TH ST EDMONTON, AB  T5B3W4 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17734 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS SHERBROOKE SCHOOL 12245 131ST ST EDMONTON, AB  T5L1M8 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17744 | 5/1/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 406 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS STRATHCONA SCHOOL 10450 72ND AVE EDMONTON, AB  T6E0Z6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17745 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS NEWTON SCHOOL 5523 122ND AVE EDMONTON, AB  T5W1S3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17737 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS WELLINGTON SCHOOL 13160 127TH ST EDMONTON, AB  T5L1B2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17747 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS WOODCROFT SCHOOL 13750 WOODCROFT AVE EDMONTON, AB  T5T5X9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17748 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS VICTORIA SCHOOL 10210 108TH AVE EDMONTON, AB  T5H1A8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17746 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18042 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18151 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18150 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18149 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18148 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18039 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS ALLENDALE 6415 106TH ST EDMONTON, AB  T6H2V5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17732 | 5/1/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
*Page 408 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18041 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>JA FIFE SCHOOL 15004 76TH ST<br>EDMONTON, AB  T6C1C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17736 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18043 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18044 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18046 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>EASTGLEN SCHOOL 11430 68TH ST<br>EDMONTON, AB  T5B1P1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17735 | 5/1/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 409 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS BONNIE DOON SCHOOL 8205 90TH AVE EDMONTON, AB  T6C1N8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17733 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18047 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18048 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18049 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18045 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18040 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          *Page 410 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS KING EDWARD SCHOOL 8530 101 STREET EDMONTON, AB  T6E3Z5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12580 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS LAUDERDALE SCHOOL 10610 129 AVENUE EDMONTON, AB  T5E4V6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12579 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS LY CAIRNS SCHOOL 10510 45 AVENUE EDMONTON, AB  T6H0A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12578 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS JASPER PLACE SCHOOL 8950 163 STREET EDMONTON, AB  T5R2P2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12577 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS JA FIFE SCHOOL 15004 76 STREET EDMONTON, AB  T6C1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12576 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 411 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS ARGYLL SCHOOL - 8540 69 AVENUE EDMONTON, AB T6E0R6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12389 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS SPRUCE AVENUE SCHOOL 11424 102 STREET EDMONTON, AB T5G2E7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12504 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS AVALON SCHOOL - 5425 114 STREET EDMONTON, AB T6H3M1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12390 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS HARRY AINLAY SCHOOL 4350 111 STREET EDMONTON, AB T6J1E8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12564 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS HARDISTY SCHOOL EDMONTON, AB T6A2M3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12563 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 412 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS ALLENDALE - 6415 106 STREET EDMONTON, AB  T6H2V5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12388 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS LONDONDERRY SCHOOL 7104 144 AVENUE EDMONTON, AB  T5C2R4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12581 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS MCNALLY SCHOOL 8440 105 AVENUE EDMONTON, AB  T6A1B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12583 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS FOREST HEIGHTS SCHOOL 10304 81 STREET EDMONTON, AB  T6A3X4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12559 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS HIGHLANDS SCHOOL 11509 62 STREET EDMONTON, AB  T6W4C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12575 | 3/31/2003 | $0.00 | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*        www.bmcgroup.com        *Page 413 of  1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>SHERBROOKE SCHOOL 12245 131 STREET<br>EDMONTON, AB  T5L1M8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12503 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>RUTHERFORD SCHOOL 8620 91 STREET<br>EDMONTON, AB  T6C3N2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12502 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>ROSS SHEPPARD SCHOOL 13546 111 AVENUE<br>EDMONTON, AB  T5M2P2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12501 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>RITCHIE SCHOOL 9750 74 AVENUE<br>EDMONTON, AB  T6J1T4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12500 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>PRINCE CHARLES SCHOOL 12323 127 STREET<br>EDMONTON, AB  T5L0Z9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12495 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                              *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 414 of  1662*
                                                     **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS DELWOOD SCHOOL 7315 DELWOOD ROAD EDMONTON, AB  T5C3A9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12378 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS CRESTWOOD SCHOOL 9735 144TH STREET EDMONTON, AB  T5N2T3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12376 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS BRITANNIA SCHOOL 16018 104TH AVENUE EDMONTON, AB  T5P0S3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12375 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS MCKERNAN SCHOOL 11330 76 AVENEUE EDMONTON, AB  T6G0K1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12582 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS PARKVIEW SCHOOL 14313 92 STREET EDMONTON, AB  T5R3B3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12537 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*        www.bmcgroup.com        *Page 415 of  1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>VICTORIA SCHOOL 10210 108 AVENUE<br>EDMONTON, AB  T5H1A8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12548 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>STRATHEARN SCHOOL 8728 93 AVENUE<br>EDMONTON, AB  T6C1T8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12547 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>STRATHCONA SCHOOL 10450 72 AVENUE<br>EDMONTON, AB  T6E0Z6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12546 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>STEELE HEIGHTS SCHOOL 14607 59 STREET<br>EDMONTON, AB  T5A1Y3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12545 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>MOUNT PLEASANT SCHOOL 10541 60A AVENUE<br>EDMONTON, AB  T6H1K4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12543 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 416 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS NORTH EDMONTON SCHOOL 6920 128 AVENUE EDMONTON, AB T5C1S7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12542 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS NEWTON SCHOOL 5523 122 AVENUE EDMONTON, AB T5W1S3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12541 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS MOUNT ROYAL SCHOOL 11303 55 STREET EDMONTON, AB T5W3P6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12540 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS PARKALLEN SCHOOL 6703 112 STREET EDMONTON, AB T6H3J9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12539 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS DELTON SCHOOL 12126 89TH STREET EDMONTON, AB T5B3W4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12377 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 417 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS GLENORA SCHOOL 13520 102 AVENUE EDMONTON, AB  T5N0N7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12561 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS ME LAZERTE SCHOOL 6804 144 AVENUE EDMONTON, AB  T5C3C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12486 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS HA GARY SCHOOL 12140 103 STREET EDMONTON, AB  T5G2J9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12562 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS AVONMORE SCHOOL 7340 78TH STREET EDMONTON, AB  T6C2N1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12391 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS WELLINGTON SCHOOL 13160 127 STREET EDMONTON, AB  T5L1B2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12549 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**  **888.909.0100**     *Page 418 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS WESTROOK SCHOOL 11915-40 AVENUE EDMONTON, AB  T6J0S1 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12550 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS WESTLAWN SCHOOL 9250 165 STREET EDMONTON, AB  T5L1B2 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12551 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS WESTMINISTER SCHOOL 13712 104 AVENUE EDMONTON, AB  T5N0W4 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12552 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS WINTERBURN SCHOOL 9527 WINTERBURN ROAD EDMONTON, AB  T0E2N0 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12553 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS WOODCROFT SCHOOL 13750 WOODCROFT AVENUE EDMONTON, AB  T5T5X9 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12554 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed <br> ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 419 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS DS MACKENZIE 4020 106TH STREET EDMONTON, AB  T6J1A6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12556 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS EASTGLEN SCHOOL 11430 68TH STREET EDMONTON, AB  T5B1P1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12557 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS ELLERSLIE SCHOOL 521 66 STREET EDMONTON, AB  T5B2S9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12558 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS GARNEAU SCHOOL 10925 87 AVENUE EDMONTON, AB  T6G0X4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12560 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS ADMINISTRATION BUILDING 10010 107A AVENUE EDMONTON, AB  T5J1J2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12538 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 420 of  1662
                                                    888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>MILL CREEK SCHOOL 9750 74 AVENUE<br>EDMONTON, AB  T6E1E8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12487 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>BELLEVUE SCHOOL 11515 71 STREET<br>EDMONTON, AB  T5B1W1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12392 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>BELGRAVIA SCHOOL 11605 74TH AVENUE<br>EDMONTON, AB  T6G0G1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12398 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>MCQUEEN SCHOOL 14425 MCQUEEN ROAD<br>EDMONTON, AB  T5N3L3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12485 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>DONNAN SCHOOL 7803 87TH STREET<br>EDMONTON, AB  T6C3G6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12379 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 421 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>BENNETT CENTER 9703 94TH STREET<br>EDMONTON, AB  T5B1W1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12393 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>MONTROSE SCHOOL 11931 62 STREET<br>EDMONTON, AB  T5W4C7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12488 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>PRINCETON SCHOOL 7720 130 AVENUE<br>EDMONTON, AB  T5C1Y2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12497 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>QUEEN ELIZABETH SCHOOL 9425 132 AVENUE<br>EDMONTON, AB  T5E0Y4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12499 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>WP WAGNER SCHOOL 6310 WAGNER ROAD<br>EDMONTON, AB  T6E4N5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12535 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 422 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS QUEEN ALEXANDRA SCHOOL 7730 106 STREET EDMONTON, AB  T6G0X4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12498 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS BONNIE DOON SCHOOL 8205 90TH AVENUE EDMONTON, AB  T6C1N8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12394 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS PRINCE RUPERT SCHOOL 11515 113 AVENUE EDMONTON, AB  T5G0J3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12496 | 3/31/2003 | $0.00 | ( U ) |
| EDOUARD, KAREN S 6331 Harbour Club Drive<br><br>Lake Worth, FL  33467-6839 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4281 | 3/20/2003 | $0.00 | ( P ) |
| EDOUARD, KAREN S 6331 Harbour Club Drive<br><br>Lake Worth, FL  33467-6839 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4284 | 3/20/2003 | $0.00 | ( P ) |
| EDOUARD, KAREN S PO BOX 6123 DELRAY BEACH, FL  33482-6123 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4283 | 3/20/2003 | $0.00 | ( P ) |
| EDOUARD, KAREN S PO BOX 6123 DELRAY BEACH, FL  33482-6123 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4282 | 3/20/2003 | $0.00 | ( P ) |
| EDOUARD, KAREN S PO BOX 6123 DELRAY BEACH, FL  33482-6123 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4280 | 3/20/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDWARD T WOODRUFF INC<br>31283 SATINLEAF RUN<br>BROOKSVILLE, FL 34602 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2477 | 1/2/2003 | $5,880.00 | ( U ) |
| EDWARDS, AARON C<br>C/O KEAVIN D MCDONALD<br>WILSHIRE SCOTT & DYER PC<br>1221 MCKINNEY #4550<br>HOUSTON, TX 77010<br><br>Counsel Mailing Address:<br>WILSHIRE SCOTT & DYER PC,<br>C/O KEAVIN D MCDONALD<br>1221 MCKINNEY #4550<br>HOUSTON, TX 77010 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24019 Entered: 12/17/2009 | 200 | 6/26/2001 | $3,425,022.30 | ( U ) |
| EDWARDS, JAMES<br>2967 CLAREMONT STREET<br>DENVER, CO 80207<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5911 | 3/24/2003 | BLANK | ( U ) |
| EDWARDS, SHERI ALICE<br>5014 HIGHWAY 2 SOUTH SPACE #1<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14647 | 3/31/2003 | BLANK | ( U ) |
| EGGERT, GILBERT HERMAN<br>6408 N. ELMHURST<br>SPOKANE, WA 99208<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14568 | 3/31/2003 | BLANK | ( U ) |
| EGGERT, KEVIN WAYNE<br>719 SUNRISE STREET<br>RATHDRUM, ID 83858<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14624 | 3/31/2003 | BLANK | ( U ) |
| EGGLESTON, DONNA JO<br>892 LIBBY CRK RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1451 | 7/18/2002 | BLANK | ( U ) |
| EGGLESTON, EDWARD GENE<br>892 LIBBY CRK RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1452 | 7/18/2002 | BLANK | ( U ) |
| EGLAR, PHIL<br>16619 LEE AVE<br>ORLAND PARK, IL 60467 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3939 | 3/18/2003 | $0.00 | ( P ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EHRENFRIED, EDWIN D<br>311 PINEWOOD RD<br>BALTIMORE, MD 21222-2230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9039 | 3/28/2003 | $0.00 | ( U ) |
| EHRENFRIED, EDWIN D<br>311 PINEWOOD RD<br>BALTIMORE, MD 21222-2230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9040 | 3/28/2003 | $0.00 | ( U ) |
| EHRENFRIED, EDWIN D<br>311 PINEWOOD RD<br>BALTIMORE, MD 21222-2230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9041 | 3/28/2003 | $0.00 | ( U ) |
| EICHHORN, EMIL<br>206 LYNNCREST CT<br>LUTHERVILLE, MD 21093 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3660 | 3/17/2003 | $0.00 | ( P ) |
| EICHHORN, EMIL<br>206 LYNNCREST CT<br>LUTHERVILLE, MD 21093 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3621 | 3/17/2003 | $0.00 | ( P ) |
| EISENHAUER, ERIC R<br>17 BEREWEEKE RD<br>WINCHESTER HAMPSHIRE  S0226AJ<br>UNITED KINGDOM | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5357 | 3/24/2003 | $0.00 | ( P ) |
| EISENHAUER, ERIC R<br>17 BEREWEEKE RD<br>WINCHESTER HAMPSHIRE  S0226AJ<br>UNITED KINGDOM | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5358 | 3/24/2003 | $0.00 | ( S ) |
| EL CAMINO HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11033 | 3/31/2003 | $0.00 | ( U ) |
| EL PASO COUNTY<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18241 | 1/11/2007 | UNKNOWN | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EL PASO COUNTY TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18114 | 1/2/2007 | UNKNOWN | ( U ) |
| EL PASO COUNTY TEXAS 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18383 | 2/12/2007 | UNKNOWN | ( U ) |
| EL PASO COUNTY TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18058 | 1/2/2007 | UNKNOWN | ( U ) |
| EL PASO COUNTY TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18264 | 1/11/2007 | UNKNOWN | ( U ) |
| EL PASO COUNTY TEXAS 500 E SAN ANTONIO AVENUE EL PASO, TX 79901<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17203 Entered: 10/30/2007 | 5657 | 3/24/2003 | $805,000.00 | ( U ) |
| EL PASO COUNTY TEXAS 500 E SAN ANTONIO AVENUE EL PASO, TX 79901<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 12706 | 3/31/2003 | UNKNOWN  [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 426 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELG AS DEFINED IN THE ATTACHED SUMMARY O c/o SANDER L ESSERMAN 2323 BRYAN ST STE 2200 DALLAS, TX 75201 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED | 13945 | 3/31/2003 | $0.00 | ( S ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01140 W.R. GRACE & CO.-CONN. | 7783 | 3/28/2003 | UNKNOWN [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01140 W.R. GRACE & CO.-CONN. | 7969 | 3/28/2003 | UNKNOWN [U] | ( P ) |
| ELIZABETH GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16268 | 5/17/2005 | | |
| ELIZABETH GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11388 | 3/31/2003 | $0.00 | ( U ) |
| ELKINS, CARL A PO BOX 338 VICTOR, CA 95253 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2444 | 12/27/2002 | $0.00 | ( U ) |
| ELKINS, PHILLIP IRWIN 15287 KNOLLS DRIVE FOREST RANCH, CA 95942 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2691 | 2/3/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 427 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELKS COUNTRY CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11584 | 3/31/2003 | $0.00 | ( U ) |
| ELKS COUNTRY CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16408 | 5/17/2005 | | |
| ELKTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11163 | 3/31/2003 | $0.00 | ( U ) |
| ELLBERGER, LARRY<br>23 FAWN DR<br>LIVINGSTON, NJ 07039 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14652 | 3/31/2003 | $0.00 | ( P ) |
| ELLBERGER, LARRY<br>23 FAWN DR<br>LIVINGSTON, NJ 07039 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14655 | 3/31/2003 | $0.00 | ( P ) |
| ELLENDER, STEVEN<br>4101 THOMPSON RD<br>SULPHUR, LA 70665-7938 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6509 | 3/26/2003 | $0.00 | ( U ) |
| ELLETSON, ARLENE HELEN<br>500 TAYLOR RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3883 | 3/17/2003 | BLANK | ( U ) |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELLETSON, RODNEY<br>500 TAYLOR ROAD<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 5561 | 3/24/2003 | $0.00 | ( U ) |
| ELLETSON, RODNEY LOYD<br>51985 SOUTH CHERRY ST APT 214<br>DENVER, CO 80222 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3882 | 3/17/2003 | BLANK | ( U ) |
| ELLICE, H W<br>4925 HARNEW RD S<br>OAK LAWN, IL 60453 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4092 | 3/19/2003 | $0.00 | ( U ) |
| ELLIOTT HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006;<br>DktNo: 15210 Entered: 4/17/2007 | 11579 | 3/31/2003 | $0.00 | ( U ) |
| ELLIOTT HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16403 | 5/17/2005 | | |
| ELLIOTT, JAMIE<br>3775 BROGAN CT<br><br>BURLINGTON, KY 41005-7105 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13863 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ELLIOTT, JAY AND DOROTHY<br>816 OAKLAND DRIVE<br>DEKALB, IL 60115 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3402 | 3/13/2003 | $0.00 | ( U ) |
| ELLIS, BRENT<br>2915 Pumpkin St.<br><br>Clinton, MD 20735 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13181 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELLIS, BRENT<br>2915 Pumpkin St.<br><br>Clinton, MD  20735 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13180 | 3/31/2003 | $0.00 | ( P ) |
| ELLIS, BRENT<br>2915 Pumpkin St.<br><br>Clinton, MD  20735 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14250 | 3/31/2003 | $0.00 | ( P ) |
| ELLIS, BRENT<br>2915 Pumpkin St.<br><br>Clinton, MD  20735 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14251 | 3/31/2003 | $0.00 | ( P ) |
| ELLIS, TOMMY N<br>505 KAY RD<br>WOODSTOCK, GA  30188 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2400 | 12/12/2002 | $0.00 | ( P ) |
| ELM PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6596 | 3/27/2003 | $0.00 | ( U ) |
| ELMS, JEFFREY<br>10715 South Seeley<br><br>Chicago, IL  60643 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3934 | 3/18/2003 | $0.00 | ( P ) |
| ELSWICK, JAMES R<br>156 ROCKY RUN RD<br>FREDERICKSBURG, VA  22406 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13038 | 3/31/2003 | $0.00 | ( P ) |
| EMBARCADERO BART<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005;<br>DktNo: 9517 Entered: 9/27/2005 | 11233 | 3/31/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                            *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 430 of  1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10684 | 3/31/2003 | $0.00 | ( U ) |
| EMPLOYER S MUTUAL JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6672 | 3/27/2003 | $0.00 | ( U ) |
| EMPLOYERS MUTUAL INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11150 | 3/31/2003 | $0.00 | ( U ) |
| ENBERG, KEVIN SCOTT<br>1966 JERROLD AVE<br>ARDEN HILLS, MN 55112 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14485 | 3/31/2003 | BLANK | ( U ) |
| ENBERG, PAUL HARVEY<br>11208 7TH ST NE<br>BLAINE, MN 55434 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4059 | 3/18/2003 | BLANK | ( U ) |
| ENBERG, PAUL HARVEY<br>11208 7TH ST NE<br>BLAINE, MN 55434 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4068 | 3/18/2003 | BLANK | ( U ) |
| ENBERG, PAUL HARVEY<br>11208 7TH ST NE<br>BLAINE, MN 55434 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4060 | 3/18/2003 | BLANK | ( U ) |
| ENEREMADU, STANLEY<br>7 KINWALL PL 2B<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13720 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ENEREMADU, STANLEY 7 KINWALL PL 2B BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13719 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| ENEREMADU, STANLEY 3512 Moultree Place Baltimore, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13721 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| ENEREMADU, STANLEY 7 KINWALL PL 2B BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13722 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| ENG TRUST, H ELAINE 1608 MIDWEST CLUB PKWY OAK BROOK, IL 60523 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1594 | 7/24/2002 | $0.00 | ( U ) |
| ENGELHARD CORP 101 WOOD AVE ISELIN, NJ 08830 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 172 | 6/18/2001 | $0.00 | ( U ) |
| ENGELMANN, ALFRED 301 WILMINGTON RD GREENVILLE, SC 29615-1347 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5457 | 3/24/2003 | $0.00 | ( P ) |
| ENGELMANN, ALFRED 301 WILMINGTON RD GREENVILLE, SC 29615-1347 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5458 | 3/24/2003 | $0.00 | ( P ) |
| ENGELMANN, ALFRED 301 WILMINGTON RD GREENVILLE, SC 29615-1347 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5461 | 3/24/2003 | $0.00 | ( P ) |
| ENGELMANN, ALFRED 301 WILMINGTON RD GREENVILLE, SC 29615-1347 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5456 | 3/24/2003 | $0.00 | ( P ) |
| ENGLISH AND AMERICAN INSURANCE CO LTD C/O SCHEME ADMINISTRATORS KPMG PO BOX 730 20 FARRINGDON RD LONDON EC4A4PP United Kingdom | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 13932 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ENGLISH DEPARTMENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10913 | 3/31/2003 | $0.00 | ( U ) |
| ENRON ENERGY SERVICES INC<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 847 | 2/5/2002 | $12,996.80 | ( U ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL  33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4034 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL  33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4032 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL  33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4031 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL  33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4033 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL  33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4035 | 3/18/2003 | $0.00 | ( P ) |
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18292 | 1/15/2007 | UNKNOWN | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed               *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*       **www.bmcgroup.com**<br>**888.909.0100**       *Page 433 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EPEC REALTY INC 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18291 | 1/15/2007 | UNKNOWN | ( U ) |
| EPEC REALTY INC 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18242 | 1/11/2007 | UNKNOWN | ( U ) |
| EPEC REALTY INC 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18237 | 1/11/2007 | UNKNOWN | ( U ) |
| EPEC REALTY INC 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18052 | 1/2/2007 | UNKNOWN | ( U ) |
| EPEC REALTY INC 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18326 | 1/16/2007 | UNKNOWN | ( U ) |
| EPEC REALTY INC 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17959 | 11/16/2006 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EPEC REALTY INC 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18327 | 1/16/2007 | UNKNOWN | ( U ) |
| EPEC REALTY INC 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18238 | 1/11/2007 | UNKNOWN | ( U ) |
| EPEC REALTY INC 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18382 | 2/12/2007 | UNKNOWN | ( U ) |
| EPEC REALTY INC 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18381 | 2/12/2007 | UNKNOWN | ( U ) |
| EPEC REALTY INC MICHAEL MCGINNIS SR. COUNSEL 1001 LOUISIANA HOUSTON, TX 77002<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17199 Entered: 10/30/2007 | 5672 | 3/24/2003 | $4,250,000.00 | ( U ) |
| EPEC REALTY INC 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18243 | 1/11/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18115 | 1/2/2007 | UNKNOWN | ( U ) |
| EPEC REALTY INC SUPPLEMENTAL CLAIM<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18053 | 1/2/2007 | UNKNOWN | ( U ) |
| EPEC REALTY INC SUPPLEMENTAL CLAIM<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17960 | 11/16/2006 | UNKNOWN | ( U ) |
| EPEC REALTY INC SUPPLEMENTAL CLAIM<br>MICHAEL MCGINNIS SR. COUNSEL 1001 LOUISIANA<br>HOUSTON, TX  77002<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 5593 | 3/24/2003 | $4,250,000.00 | ( U ) |
| EPEC REALTY INC SUPPLEMENTAL CLAIM<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18116 | 1/2/2007 | UNKNOWN | ( U ) |
| EPIPHANY SCHOOL<br>114 EAST EDMONDSON STREET<br>CULPEPER, VA  22701<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6979 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 436 of  1662*<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EPISCOPAL CHURCH CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6606 | 3/27/2003 | $0.00 | ( U ) |
| EPISCOPAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6830 | 3/27/2003 | $0.00 | ( U ) |
| EQUINOX PROPERTIES 5215 EDINA INDUSTRIAL BLVD, SUITE 100 EDINA, MN 55439<br><br>Counsel Mailing Address: GRAY PLANT MOOTY, MOLONEY, LAWRENCE A 3400 CITY CENTER 33 SOUTH SIXTH ST MINNEAPOLIS, MN 55402-3796 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 11277 | 3/31/2003 | $0.00 | ( U ) |
| EQUIPMENT DEPOT LP SUCCESSOR TO SOUTHLINE EQUIPMENT C/O DAVID W STEWART BOX 8867 HOUSTON, TX 77249 | 01-01140 W.R. GRACE & CO.-CONN. | 855 | 4/25/2002 | $600.00 | ( U ) |
| EQUITABLE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15964 | 5/17/2005 | | |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EQUITABLE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10796 | 3/31/2003 | $0.00 | ( U ) |
| EQUITABLE LIFE INSURANCE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17309 | 8/26/2005 | | |
| EQUITABLE LIFE INSURANCE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11544 | 3/31/2003 | $0.00 | ( U ) |
| EQUITABLE LIFE INSURANCE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16377 | 5/17/2005 | | |
| ERBE, PETREA M<br>1521 MONARD AVE<br>SEVERN, MD  21144 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8835 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ERBE, PETREA M<br>1521 MONARD AVE<br>SEVERN, MD  21144 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8833 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 438 of 1662<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ERBE, PETREA M 1521 MONARD AVE SEVERN, MD 21144 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8834 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| ERHART JR, CHARLES H 149 E 73D ST NEW YORK, NY 10021 | 01-01140 W.R. GRACE & CO.-CONN. | 5704 | 3/24/2003 | $2,406,032.00 [U] | ( U ) |
| ERHART JR, CHARLES H 149 E 73RD ST NEW YORK, NY 10021 | 01-01140 W.R. GRACE & CO.-CONN. | 3902 | 3/17/2003 | UNKNOWN [U] | ( P ) |
| ERHART JR, CHARLES H 149 E 73RD ST NEW YORK, NY 10021 | 01-01140 W.R. GRACE & CO.-CONN. | 3871 | 3/17/2003 | UNKNOWN [U] | ( P ) |
| ERHART JR, CHARLES H 149 E 73RD ST NEW YORK, NY 10021 | 01-01140 W.R. GRACE & CO.-CONN. | 3870 | 3/17/2003 | UNKNOWN [U] | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3723 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3721 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3722 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HTS BROOKLYN, NY 11201 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3730 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HEIGHTS BROOKLYN, NY 11201 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3575 | 3/17/2003 | $0.00 | ( P ) |

 * [C]: Contingent [U]: Unliquidated [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 439 of 1662*
                                                      **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ERICKSON, RODNEY A<br>280 DOLPHIN LANE<br>LIBBY, MT  59923<br><br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 5557 | 3/24/2003 | $0.00 | ( U ) |
| ERICKSON, SHARON L<br>591 Fairway Drive<br><br>Pompano Beach, FL  33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3787 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, SHARON L<br>591 Fairway Drive<br><br>Pompano Beach, FL  33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3784 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, SHARON L<br>591 Fairway Drive<br><br>Pompano Beach, FL  33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3785 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, SHARON L<br>591 Fairway Drive<br><br>Pompano Beach, FL  33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3786 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, WALTER C<br>4N211 WOODDALE RD<br>ADDISON, IL  60101 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2278 | 10/30/2002 | $0.00 | ( U ) |
| ERNEST SR, MICHAEL V<br>2014 ROCKWELL AVE<br>CATONSVILLE, MD  21228-4218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5446 | 3/24/2003 | $0.00 | ( P ) |
| ERRICHETTI, JOHN<br>C/O STEPHEN C EMBRY ESQ<br>EMBRY & NEUSNER<br>118 POQUONNOCK ROAD  PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 425 | 9/13/2001 | $1,000,000.00 | ( U ) |
| ERRICHETTI, JOHN<br>36 FLEET ST<br>BRIDGEPORT, CT  06606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15330 | 8/8/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 440 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ERWIN, RICHARD LEE<br>153 DARWIN RD<br>GAFFNEY, SC 29340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5859 | 3/24/2003 | BLANK | ( U ) |
| ESSO BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11697 | 3/31/2003 | $0.00 | ( U ) |
| ESSO BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16504 | 5/17/2005 | | |
| ESTATE OF BOBBY CAMPBELL DECEASED<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3200 | 3/10/2003 | $0.00 | ( U ) |
| ESTATE OF CANDIDA CASTRACANE BACHIOCCHI<br>c/o EDWARD BACHIOCCHI<br>21 SILANO RD<br>OXFORD, CT 06478 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15329 | 8/8/2003 | BLANK | ( U ) |
| ESTATE OF DARRYL BROWN DECEASED<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3204 | 3/10/2003 | $0.00 | ( U ) |
| ESTATE OF DEWITT SMITH<br>C/O FRANCES HENRY<br>2556 BAILEY DR<br>NORCROSS, GA 30071 | 01-01140<br>W.R. GRACE & CO.-CONN. | 17594 | 10/24/2005 | UNKNOWN    [U] | ( U ) |
| ESTATE OF ELTON FLOYD MIZELL DECEASED<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3198 | 3/10/2003 | $0.00 | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     **www.bmcgroup.com**<br>
**888.909.0100**     *Page 441 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ESTATE OF JEFFREY CHWALA<br>ATTORNEY DANIEL R FREUND<br>PO BOX 222<br>EAU CLAIRE, WI 54702-0222<br><br>Counsel Mailing Address:<br>ATTORNEY DANIEL R FREUND<br>PO BOX 222<br>EAU CLAIRE, WI 54702-0222 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4389 | 3/20/2003 | $8,000,000.00  [U] | ( U ) |
| ESTATE OF JOHN F SPELLMAN UPON DEATH<br>c/o JOHN F SPELLMAN<br>4938 AUGUSTA AVE<br>OLDSMAR, FL 34677 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5271 | 3/24/2003 | $0.00 | ( P ) |
| ESTATE OF LUCILLE CISTRUNK LOVE<br>P O BOX 134<br>FORKLAND, AL 36740 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15196 | 4/3/2003 | $0.00 | ( U ) |
| ESTATE OF MARION STANLEY DECEASED<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3187 | 3/10/2003 | $0.00 | ( U ) |
| ESTATE OF MICHAEL HURD DECEASED<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER, STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3206 | 3/10/2003 | $0.00 | ( U ) |
| ESTEVEZ, ROBERT F<br>439 GABLE LN<br>LINDEN, NJ 07036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2735 | 2/10/2003 | $0.00 | ( S ) |
| ETONIA, DAVID<br>4051 FANUEL ST #1<br>SAN DIEGO, CA 92109 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1784 | 8/12/2002 | $0.00 | ( U ) |
| ETONIA, DAVID<br>4051 FANUEL ST #1<br>SAN DIEGO, CA 92109 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1785 | 8/12/2002 | BLANK | ( U ) |
| EUGENE MINI HALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16263 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                www.bmcgroup.com                Page 442 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EUGENE MINI HALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11324 | 3/31/2003 | $0.00 | ( U ) |
| EUSTIS, ALBERT A<br>1571 SW MONARCH CLUB DR<br>PALM CITY, FL  34990 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4114 | 3/19/2003 | UNKNOWN  [U] | ( P ) |
| EUSTIS, ALBERT A<br>1571 SW MONARCH CLUB DR<br>PALM CITY, FL  34990 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4111 | 3/19/2003 | UNKNOWN  [U] | ( P ) |
| EUSTIS, ALBERT A<br>1571 MONARCH CLUB DR<br>PALM CITY, FL  34990 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4116 | 3/19/2003 | UNKNOWN  [U] | ( P ) |
| EUSTIS, ALBERT A<br>1571 SW MONARCH CLUB DR<br>PALM CITY, FL  34990 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4117 | 3/19/2003 | UNKNOWN  [U] | ( P ) |
| EVANS, CHRISTOPHER RYAN<br>3320 PLEASANT GROVE ROAD<br>SPRINGVILLE, TN  38256 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5868 | 3/24/2003 | BLANK | ( U ) |
| EVANS, JAMES E<br>9963 HWY 764<br>WHITESVILLE, KY  42378 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8753 | 3/28/2003 | $0.00 | ( U ) |
| EVANS, JAMES E<br>9963 HWY 764<br>WHITESVILLE, KY  42378 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8752 | 3/28/2003 | $0.00 | ( U ) |
| EVANS, JONNIE FRANCES<br>4310 CENTER AVE<br>RICHMOND, CA  94804 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15237 | 4/7/2003 | $0.00 | ( U ) |
| EVANS, MELISSA<br>2909 S BIVINS<br>AMARILLO, TX  79103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1002 | 7/1/2002 | $0.00 | ( U ) |
| EVANS, MICHAEL<br>4148 HENHAWK CT<br>ELLICOTT CITY, MD  21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4602 | 3/21/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EVANS, MICHAEL<br>4148 HENHAWK CT<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4601 | 3/21/2003 | $0.00 | ( U ) |
| EVANS, MICHAEL<br>4148 HENHAWK CT<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4604 | 3/21/2003 | $0.00 | ( U ) |
| EVANS, MICHAEL<br>4148 HENHAWK CT<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4606 | 3/21/2003 | $0.00 | ( U ) |
| EVANS, MICHAEL<br>4148 HENHAWK CT<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4599 | 3/21/2003 | $0.00 | ( U ) |
| EVANS, ODESSA<br>5484 W BROWING AVE<br>FRESNO, CA 93722 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15236 | 4/7/2003 | $0.00 | ( U ) |
| EVANS, RONNIE M<br>1712 JOHNSON ST<br>BALTIMORE, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9055 | 3/28/2003 | $0.00 | ( P ) |
| EVANS, RONNIE M<br>1712 JOHNSON ST<br>BALTIMORE, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9053 | 3/28/2003 | $0.00 | ( P ) |
| EVANS, RONNIE M<br>1712 JOHNSON ST<br>BALTIMORE, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9052 | 3/28/2003 | $0.00 | ( P ) |
| EVANS, RONNIE M<br>1712 JOHNSON ST<br>BALTIMORE, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9054 | 3/28/2003 | $0.00 | ( P ) |
| EVELAND, PEGGY JANE<br>1702 NORTH GLENN COURT<br>SPOKANE, WA 99206 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5973 | 3/25/2003 | BLANK | ( U ) |
| EVEREST, WILLIAM J<br>217 PARKRIDGE DR<br>CLAYTON, NC 27520 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2136 | 10/7/2002 | $0.00 | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EVERETT, PAMELA<br>11320 JEFF AVE<br>LAKEVIEW TERR, CA  91342 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7701 | 3/27/2003 | $0.00 | ( P ) |
| EXECUTIVE CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11071 | 3/31/2003 | $0.00 | ( U ) |
| EXECUTIVE CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16132 | 5/17/2005 | | |
| EXECUTIVE HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6617 | 3/27/2003 | $0.00 | ( U ) |
| EXECUTIVE PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11605 | 3/31/2003 | $0.00 | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 445 of 1662<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EXECUTIVE PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16427 | 5/17/2005 | | |
| EXXON RESEARCH & ENGINEERING -BLDG. FP 1<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 6640 | 3/27/2003 | $0.00 | ( U ) |
| EXXON RESEARCH & ENGINEERING-TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 6626 | 3/27/2003 | $0.00 | ( U ) |
| F F THOMPSON CONTINUING CARE CENTER INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17374 | 8/26/2005 | | |
| F F THOMPSON CONTINUING CARE CENTER INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17770 | 8/25/2006 | | |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| F F THOMPSON CONTINUING CARE CENTER INC C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23588 Entered: 10/28/2009 | 6636 | 3/27/2003 | $55,386.00 | ( U ) |
| F F THOMPSON CONTINUING CARE CENTER INC C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15763 | 5/16/2005 | | |
| FABAC, MARTIN F 1403 WALDEN CT CROFTON, MD  21114 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7494 | 3/27/2003 | $0.00 | ( P ) |
| FABRICATED FILTERS INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY  10018 | 01-01140 W.R. GRACE & CO.-CONN. | 129 | 6/5/2001 | $9,564.30 | ( U ) |
| FABRICATED FILTERS INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY  10018 | 01-01140 W.R. GRACE & CO.-CONN. | 130 | 6/5/2001 | $12,011.55 | ( U ) |
| FACULTY CLUB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10832 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 447 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FACULTY OF EDUCATION BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10896 | 3/31/2003 | $0.00 | ( U ) |
| FAHEY, FRANK P 34 MAIN ST MILTON, VT  05468 | 01-01140 W.R. GRACE & CO.-CONN. | 2844 | 2/24/2003 | BLANK | ( U ) |
| FAIRMAIL LEASEHOLD INC 1800 SHEPPARD AVE E, STE330 P.O BOX 330 WILLOWDALE, ON  M2J5A7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16633 | 5/17/2005 | | |
| FAIRMAIL LEASEHOLD INC 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18176 | 12/4/2006 | | |
| FAIRMAIL LEASEHOLD INC 1800 SHEPPARD AVE E, STE330 P.O BOX 330 WILLOWDALE, ON  M2J5A7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17409 | 8/26/2005 | | |
| FAIRMAIL LEASEHOLD INC 1800 SHEPPARD AVE E, STE330 P.O BOX 330 WILLOWDALE, ON  M2J5A7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24674 Entered: 4/27/2010 | 12396 | 3/31/2003 | $266,885.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com 888.909.0100

*Page 448 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FAIRVIEW HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11209 | 3/31/2003 | $0.00 | | ( U ) |
| FAIRVIEW PARK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6921 | 3/27/2003 | $0.00 | | ( U ) |
| FAIRVIEW SHOPPING MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11513 | 3/31/2003 | $0.00 | | ( U ) |
| FAISON, JOHN H<br>6436 MIAMI AVE<br>GLEN BURNIE, MD  21061 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8948 | 3/28/2003 | $0.00 | | ( P ) |
| FAMILIES IN CRISIS INC WILLIAM K HALL<br>1305 E RANICER<br>KILLEEN, TX  76541 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2164 | 10/11/2002 | $0.00 | | ( U ) |
| FAMILY VALUES INN OF TIFTON INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2233 | 10/25/2002 | $0.00 | | ( U ) |
| FANTOZZI, CANDI JO<br>2776 GRASSLAND DRIVE<br>MISSOULA, MT  59808 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6574 | 3/26/2003 | BLANK | | ( U ) |
| FANTOZZI, MARCIA JO<br>798 HALO DR<br>TROY, MT  59935-9416 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9754 | 3/28/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FANTOZZI, TONY ALBERT<br>798 HALO DR<br>TROY, MT  59935-9416 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5843 | 3/24/2003 | BLANK | ( U ) |
| FARGO HOUSING AND REDEVELOPMENT AUTHORIT<br>28 BRIDGESIDE BLVD, PO BOX 1792<br>MT PLEASANT, SC  29465<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>ANTION, VICTORIA L<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC  29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18485 | 4/20/2007 | UNKNOWN | ( U ) |
| FARGO HOUSING AND REDEVELOPMENT AUTHORIT<br>PO BOX 430 325 BROADWAY<br>FARGO, ND  58108<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17436 Entered: 11/26/2007 | 3405 | 3/14/2003 | $810,164.00 | ( U ) |
| FARM BUREAU INSURANCE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10518 | 3/31/2003 | $0.00 | ( U ) |
| FAR-MAR COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16082 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 450 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FAR-MAR COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11011 | 3/31/2003 | $0.00 | ( U ) |
| FARMER, DENISE L<br>9134 COVERED BRIDGE RD<br>PARKVILLE, MD  21234 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 11728 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| FARRELL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16886 | 5/17/2005 | | |
| FARRELL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17099 | 8/26/2005 | | |
| FARRELL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17831 | 8/25/2006 | | |
| FARRELL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11144 | 3/31/2003 | $0.00 | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FARRELL, EDWARD L<br>350 EAST 79TH ST<br>APT. 9G<br>NEW YORK, NY 10021 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2787 | 2/18/2003 | $0.00 | ( U ) |
| FARRELL, KATHRYN FLANAGAN<br>350 EAST 79TH STREET<br>NEW YORK, NY 10021 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2788 | 2/18/2003 | $0.00 | ( U ) |
| FARRELL, RICHARD T<br>3 GAUTHIER DR<br>MERRIMACK, NH 03054 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1439 | 7/8/2002 | BLANK | ( U ) |
| FARROW, JAMES B<br>PO BOX 1424<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2533 | 1/13/2003 | $0.00 | ( U ) |
| FARROW, MARTHA A<br>PO BOX 1424<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2534 | 1/13/2003 | $0.00 | ( U ) |
| FARYNA, BASIL<br>23 FALLOWFIELD RD<br>ETOBICOKE, ON M9W2W3<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 1586 | 7/26/2002 | BLANK | ( U ) |
| FAUNTLEROY, BERNICE<br>1533C HOLCOMB BRIDGE RD<br><br>NORCROSS, GA 30092 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1967 | 9/9/2002 | $0.00 | ( P ) |
| FAWCETT, CAROLYN DAWN<br>BOX 306 1021 EAST ROAD<br>STANDARD, AB T0J3G0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 7080 | 3/27/2003 | BLANK | ( U ) |
| FAWCETT, CURTIS GEORGE<br>BOX 306 1021 EAST ROAD<br>STANDARD, AB T0J3G0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 7085 | 3/27/2003 | BLANK | ( U ) |
| FAWCETT, ROBERT ALAN<br>PO BOX 234<br>FORESTBURG, AB T0B1N0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 9700 | 3/28/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FEDELITY NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16319 | 5/17/2005 | | |
| FEDELITY NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11457 | 3/31/2003 | $0.00 | ( U ) |
| FEDERATED DEPARTMENT STORES INC c/o CARL R GOLDBERG 170 OFARRELL ST SAN FRANCISCO, CA  94102 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 10558 | 3/28/2003 | $0.00 | ( U ) |
| FEDERATED DEPARTMENT STORES INC 170 O'FARRELL STREET SAN FRANCISCO, CA  94102  Counsel Mailing Address: FEDERATED LEGAL DEPARTMENT, GOLDBERG, CARL R 170 O FARRELL ST SAN FRANCISCO, CA  94102 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 10557 | 3/28/2003 | $0.00 | ( U ) |
| FEHRS, DANIELI RAY 34 LOYS LN PLAINS, MT  59859 | 01-01140 W.R. GRACE & CO.-CONN. | 2299 | 11/4/2002 | BLANK | ( U ) |
| FELLENBERG, RUBEN A | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1462 | 7/5/2002 | $0.00 | ( U ) |
| FELLENBERG, RUBEN ALBERT 224 FOREST AVE LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. | 1463 | 7/5/2002 | BLANK | ( U ) |
| FELTHAM JR, EDWARD 3700 GRAVE RUN RD HAMPSTEAD, MD  21074-2401 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5105 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FELTHAM JR, EDWARD 3700 GRAVE RUN RD HAMPSTEAD, MD 21074-2401 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5104 | 3/24/2003 | $0.00 | ( P ) |
| FELTHAM JR, EDWARD 3700 GRAVE RUN RD HAMPSTEAD, MD 21074-2401 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5106 | 3/24/2003 | $0.00 | ( P ) |
| FENDRICH, HARRY G 12414 COBBLESTONE DR HOUSTON, TX 77024 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13412 | 3/31/2003 | $0.00 $0.00 $0.00 | ( S ) ( P ) ( U ) |
| FENESTRA INC DOOR PRODUCTS DIV C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11560 | 3/31/2003 | $0.00 | ( U ) |
| FENESTRA INC DOOR PRODUCTS DIV C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16388 | 5/17/2005 | | |
| FERGUSON, ADA MAY 17941 ARCHWOOD WAY  OLNEY, MD 20832-2007 | 01-01140 W.R. GRACE & CO.-CONN. | 6594 | 3/26/2003 | BLANK | ( U ) |
| FERRE, ANTONIO R 3115 S OCEAN BLVD #1102 HIGHLAND BEACH, FL 33487 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3752 | 3/17/2003 | $0.00 | ( P ) |
| FERRE, ANTONIO R 3115 S OCEAN BLVD #1102 HIGHLAND BEACH, FL 33487 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3750 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 454 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FERRE, ANTONIO R<br>3115 S OCEAN BLVD #1102<br>HIGHLAND BEACH, FL  33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3749 | 3/17/2003 | $0.00 | ( P ) |
| FERRE, ANTONIO R<br>3115 S OCEAN BLVD #1102<br>HIGHLAND BEACH, FL  33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3756 | 3/17/2003 | $0.00 | ( P ) |
| FERRELL, LINDA<br>PO BOX 43<br>LA CYGNE, KS  66040 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2634 | 1/24/2003 | $0.00 | ( P ) |
| FERRERE JR, ROGER A<br>163 THEODORE DR<br>CORAM, NY  11727 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3143 | 3/7/2003 | $0.00 | ( P ) |
| FERRIER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10831 | 3/31/2003 | $0.00 | ( U ) |
| FIALA, JAMES D<br>1034 DOVERCLIFF WAY<br><br>CRYSTAL LAKE, IL  60014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7142 | 3/27/2003 | $0.00 | ( P ) |
| FIALA, JAMES I<br>300 SAMOSET LN<br>SCHAUMBURG, IL  60193 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8600 | 3/28/2003 | $0.00 | ( P ) |
| FIALA, JAMES I<br>300 SAMOSET LN<br>SCHAUMBURG, IL  60193 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4638 | 3/21/2003 | $0.00 | ( P ) |
| FIANO, LORE<br>131 BIRCH MT RD<br>BOLTON, CT  06042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5573 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group         www.bmcgroup.com<br>888.909.0100         *Page 455 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIDELITY & DEPOSIT CO. OF MARYLAND 5026 CAMPBELL BLVD SUITE C BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 593 | 10/22/2001 | $0.00 | ( U ) |
| FIDELITY BANK & TRUST CO. C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11143 | 3/31/2003 | $0.00 | ( U ) |
| FIDELITY LEASING INC 1255 WRIGHTS LANE WEST CHESTER, PA 19380 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 77 | 5/17/2001 | $0.00 | ( S ) |
| FIEBIGER, DAVID & GAIL 1316 JEFFERSON STREET NE MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 11340 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| FIERKE, RANDALL 200 SUNRISE AVE HINSDALE, IL 60527 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3932 | 3/18/2003 | $0.00 | ( P ) |
| FINEBERG, JORDAN 825 19TH AVE NE MINNEAPOLIS, MN 55418<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 11341 | 3/31/2003 | UNKNOWN [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 456 of 1662*
                                                      **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FINELLO, ROCCO<br>C/O STEPHEN C EMBRY ESQ<br>EMBRY & NEUSNER<br>118 POQUONNOCK ROAD PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 426 | 9/13/2001 | $1,000,000.00 | ( U ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6420 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6422 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6421 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6415 | 3/26/2003 | $0.00 | ( P ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6418 | 3/26/2003 | $0.00 | ( P ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6417 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6416 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6419 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, RICHARD C<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6411 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FINKE, RICHARD C<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6414 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, RICHARD C<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6413 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, RICHARD C<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6412 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, RICHARD C<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6410 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, RICHARD C<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6408 | 3/26/2003 | $0.00 | ( P ) |
| FINKE, RICHARD C<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6409 | 3/26/2003 | $0.00 | ( U ) |
| FINLEY, CATHERINE E<br>PO BOX 592<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1572 | 7/25/2002 | $0.00 | ( U ) |
| FIORELLA, ALISON P<br>1712 ST MARYS AVE<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9254 | 3/28/2003 | $0.00 | ( P ) |
| FIRE SCIENCE & TECHNOLOGY INC<br>9000 300TH PL SE<br>ISSAQUAH, WA 98027 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2051 | 9/19/2002 | $281.25 | ( U ) |
| FIRKINS, ELVEN L<br>1713 GRANT AVE<br>COLORADO SPRINGS, CO 80909<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5912 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed     *This claims register is continually subject to audit and update.*
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**     **888.909.0100**     *Page 458 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIRST BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6730 | 3/27/2003 | $0.00 | ( U ) |
| FIRST BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6683 | 3/27/2003 | $0.00 | ( U ) |
| FIRST BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6695 | 3/27/2003 | $0.00 | ( U ) |
| FIRST BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6692 | 3/27/2003 | $0.00 | ( U ) |
| FIRST CHEMICAL TEXAS LP<br>PO BOX 1607<br>BAYTOWN, TX 77520 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 19658 Entered: 10/1/2008 | 585 | 10/15/2001 | $8,616.83 | ( U ) |

---

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIRST CHRISTIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6837 | 3/27/2003 | $0.00 | ( U ) |
| FIRST CITIZENS BANK TRUST COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6703 | 3/27/2003 | $0.00 | ( U ) |
| FIRST FEDERAL SAVINGS LOAN BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16006 | 5/17/2005 | | |
| FIRST FEDERAL SAVINGS LOAN BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10869 | 3/31/2003 | $0.00 | ( U ) |
| FIRST MEMPHIS PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16042 | 5/17/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
                                                    888.909.0100                          Page 460 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIRST MEMPHIS PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10966 | 3/31/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15913 | 5/17/2005 | | |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15914 | 5/17/2005 | | |
| FIRST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17109 | 8/26/2005 | | |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15893 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 461 of 1662*
                                                    888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15868 | 5/17/2005 | | | |
| FIRST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16934 | 6/15/2005 | | | |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15926 | 5/17/2005 | | | |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16318 | 5/17/2005 | | | |
| FIRST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17777 | 8/25/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10727 | 3/31/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10728 | 3/31/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10534 | 3/31/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10754 | 3/31/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11456 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10692 | 3/31/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11693 | 3/31/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6836 | 3/27/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11171 | 3/31/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16501 | 5/17/2005 | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10944 | 3/31/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK - NKA AMSOUTH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6647 | 3/27/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15856 | 5/17/2005 | | |
| FIRST NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16926 | 5/27/2005 | | |
| FIRST NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6710 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          *Page 465 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIRST NATIONAL BANK BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10517 | 3/31/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11123 | 3/31/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK JOB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11551 | 3/31/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK JOB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16382 | 5/17/2005 | | |
| FIRST PRESBYTERIAN CHURCH PO BOX 425 DAWSON, MN  56232 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15296 Entered: 4/25/2007 | 12780 | 3/31/2003 | $0.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIRST UNION BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11565 | 3/31/2003 | $0.00 | ( U ) |
| FIRST UNITED METHODIST CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6614 | 3/27/2003 | $0.00 | ( U ) |
| FIRST UNITED METHODIST CHURCH C/O P. JAMES TAURINSKAS, PO BOX 605 SOUTH SAINT PAUL, MN  55075<br><br>Counsel Mailing Address: MOTLEY RICE LLC, MCGINNESS KEARSE, ANNE C/O LIQUIDITY SOLUTINOS, INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ  07601 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11136 Entered: | 6932 | 3/27/2003 | $0.00 | ( U ) |
| FIRST UNITED METHODIST CHURCH OF DELAND 115 EAST HOWRY AVENUE DELAND, FL  32720 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9775 | 3/28/2003 | $0.00 | ( U ) |
| FISHER, MICHAEL WILLIAM 160 LIN MAR DRIVE STANLEY, NC  28164 | 01-01140 W.R. GRACE & CO.-CONN. | 4686 | 3/21/2003 | BLANK | ( U ) |
| FISHERMAN`S WHARF PARKING GARAGE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15969 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FISHERMAN`S WHARF PARKING GARAGE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10801 | 3/31/2003 | $0.00 | ( U ) |
| FISHER-ROSEMOUNT SERVICE & SUPPORT 12001 TECHNOLOGY DR EDEN PRAIRIE, MN  55344 | 01-01140 W.R. GRACE & CO.-CONN. | 1342 | 7/15/2002 | $4,119.78 | ( U ) |
| FITZGERALD, DONNA 4 Newland Road <br><br> Arlington, MA  02476 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5171 | 3/24/2003 | $0.00 | ( P ) |
| FITZGERALD, MERIAL RAE 1016 ST CHARLES ST PO BOX 331 FORT BENTON, MT  59442 | 01-01140 W.R. GRACE & CO.-CONN. | 4378 | 3/20/2003 | BLANK | ( U ) |
| FLAT TOP NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11566 | 3/31/2003 | $0.00 | ( U ) |
| FLAT TOP NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16392 | 5/17/2005 | | |

---

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FLATBUSH FEDERAL SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10740 | 3/31/2003 | $0.00 | ( U ) |
| FLEET CAPITAL LEASING<br>LEASE ADMIN CENTER<br>PO BOX 7023<br>TROY, MI 48007-7023 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13726 Entered: 11/20/2006 | 619 | 4/19/2001 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( P )<br>( U ) |
| FLERRY SR, WILLIAM THEODORE<br>2372 LIMA STREET<br>AURORA, CO 80010<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5913 | 3/24/2003 | BLANK | ( U ) |
| FLESHER, CAROL LYNN<br>1460 EAST FIFTH STREET EXTENSION<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9756 | 3/28/2003 | BLANK | ( U ) |
| FLESHER, RICHARD M<br>PO BOX 1062<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10560 | 3/28/2003 | $40,000.00 | ( S ) |
| FLETCHER, GERALDINE M<br>377 THOMAS STREET<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 5562 | 3/24/2003 | $0.00 | ( U ) |
| FLETCHER, LEO E<br>270 AUBREY DR<br>QUAKERTOWN, PA 18951 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8786 | 3/28/2003 | $0.00 | ( P ) |
| FLETCHER, ROBERT R<br>3711 PECAN RDG<br>MISSOURI CITY, TX 77459 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8583 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| FLOOD TESTING LABORATORIES INC<br>1945 EAST 87TH ST<br>CHICAOG, IL 60617 | 01-01140<br>W.R. GRACE & CO.-CONN. | 57 | 5/14/2001 | $176.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 469 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FLORES, HELEN<br>74 N E VILLAGE RD<br>CONCORD, NH  03301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2816 | 2/18/2003 | $0.00 | ( U ) |
| FLORES, RUDY<br>3306 N TERRY<br>FORT WORTH, TX  76106 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1564 | 7/24/2002 | $0.00 | ( U ) |
| FLORIDA DEPT OF REVENUE<br>PO BOX 6668<br>TALLAHASSEE, FL  32314-6668 | 01-01140<br>W.R. GRACE & CO.-CONN. | 18522 | 5/8/2009 | $35,503.27<br>$35,503.27 | ( A )<br>( T ) |
| FLORIDA DEPT OF REVENUE<br>MARSHALL STRANBERG, GEN COUNSEL<br>PO BOX 6668<br>TALLAHASSEE, FL  32314-6668 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 4040 Entered: | 15315 | 4/17/2003 | $0.00 | ( A ) |
| FLOWER, GERALD A<br>1918 SIXTH ST NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12802 | 3/31/2003 | $0.00 | ( U ) |
| FLOWER, GERALD ALLEN<br>1918 SIXTH STREET NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12801 | 3/31/2003 | BLANK | ( U ) |
| FOAM ZONE INC<br>TRANSFERRED TO: DACA 2010L LP<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1543 | 7/22/2002 | $21,132.80 | ( U ) |
| FOLGER BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16884 | 5/17/2005 | | |
| FOLGER BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16968 | 6/15/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FOLGER BUILDING #2 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17127 | 8/26/2005 | | |
| FOLGER BUILDING #2 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17835 | 8/25/2006 | | |
| FOLGER BUILDING #2 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 16066 Entered: 6/18/2007 | 11055 | 3/31/2003 | $0.00 | ( U ) |
| FOLLOW-UP SERVICES BUILDING 6 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11070 | 3/31/2003 | $0.00 | ( U ) |
| FOLLOW-UP SERVICES BUILDING 6 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16131 | 5/17/2005 | | |
| FONTAINE, HARRY 35 HIGHLAND AVE WOODRIDGE, NY  12789 | 01-01140 W.R. GRACE & CO.-CONN. | 2409 | 12/16/2002 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FONTENOT, JAMES K<br>2410 NORBEN DR<br>LAKE CHARLES, LA 70601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8789 | 3/28/2003 | $0.00 | ( P ) |
| FONVILLE, SANDRA E<br>301 DOVE HAVEN DR<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1605 | 7/30/2002 | $0.00 | ( U ) |
| FORD CITY BANK ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11069 | 3/31/2003 | $0.00 | ( U ) |
| FORD CITY BANK ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16130 | 5/17/2005 | | |
| FORD MANHATTAN BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11599 | 3/31/2003 | $0.00 | ( U ) |
| FORD MANHATTAN BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16422 | 5/17/2005 | | |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com  888.909.0100    *Page 472 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FORERO, DAVID J<br>7813 KAVANAGH RD<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6240 | 3/26/2003 | $0.00 | ( U ) |
| FOREST GREEN MANAGEMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6632 | 3/27/2003 | $0.00 | ( U ) |
| FORGACH, JOHN P<br>960 FELL ST<br>UNIT 608<br>BALTIMORE, MD 21231 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14181 | 3/31/2003 | $0.00 | ( U ) |
| FORGACH, JOHN P<br>960 FELL ST<br>UNIT 608<br>BALTIMORE, MD 21231 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14180 | 3/31/2003 | $0.00 | ( U ) |
| FORGACH, JOHN P<br>960 FELL ST<br>UNIT 608<br>BALTIMORE, MD 21231 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14178 | 3/31/2003 | $0.00 | ( U ) |
| FORLAND, JEAN<br>1515 FOURTH STREET NE<br>MINNEAPOLIS, MN 55413<br><br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11342 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| FORSAITH JR, RALPH M<br>PO BOX 176<br>PUTNEY, VT 05346 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7609 | 3/27/2003 | $0.00 | ( U ) |
| FORT ANN CENTRAL SCHOOL<br>CATHERINE ST<br>FORT ANN, NY 12827 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2152 | 10/8/2002 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FORT SMITH CONVENTION CTR & CIVIC AUDITO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17121 | 8/26/2005 | | |
| FORT SMITH CONVENTION CTR & CIVIC AUDITO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17802 | 8/25/2006 | | |
| FORT SMITH CONVENTION CTR & CIVIC AUDITO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16160 Entered: 6/26/2007 | 11039 | 3/31/2003 | $0.00 | ( U ) |
| FORT SMITH CONVENTION CTR & CIVIC AUDITO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16107 | 5/17/2005 | | |
| FORT, AUDREY S<br>1980 CANTON ST<br>MACON, GA  31204 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 6332 | 3/26/2003 | $0.00 | ( U ) |
| FORT, TONY L<br>1980 CANTON ST<br>MACON, GA  31204 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 6333 | 3/26/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FORTENBERRY, BRIDGETTE 1414 34TH ST SE WASHINGTON, DC  20020-2304  Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204  Boulder, CO  80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5914 | 3/24/2003 | BLANK | ( U ) |
| FOSKETT, JAMES EDWARD 8022 VAN VLEET RD GAINES, MI  48436 | 01-01140 W.R. GRACE & CO.-CONN. | 2392 | 12/9/2002 | BLANK | ( U ) |
| FOSS, ALDEN L 10 BRIARWOOD FARGO, ND  58072  Counsel Mailing Address: MOTLEY RICE LLC, MCGINNESS KEARSE, ANNE C/O LIQUIDITY SOLUTINOS, INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ  07601 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11884 Entered: | 3185 | 3/10/2003 | $0.00 | ( U ) |
| FOSS, PATRICIA 636 22ND AVENUE NE MINNEAPOLIS, MN  55413  Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN  55402 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003; DktNo: 12889 Entered: | 11343 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| FOSTER, RAYMOND 54845 GLEASON ST WHITE CASTLE, LA  70788 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2581 | 1/17/2003 | $0.00 | ( U ) |
| FOUNDERS PAVILION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6913 | 3/27/2003 | $0.00 | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FOUNDERS PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15933 | 5/17/2005 | | |
| FOUNDERS PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17787 | 8/25/2006 | | |
| FOUNDERS PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10762 | 3/31/2003 | $0.00 | ( U ) |
| FOUNTAIN HILL NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11122 | 3/31/2003 | $0.00 | ( U ) |
| FOUNTAIN HILL NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16162 | 5/17/2005 | | |
| FOUR EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17791 | 8/25/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FOUR EMBARCADERO CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 16067 Entered: 6/18/2007 | 10885 | 3/31/2003 | $0.00 | ( U ) |
| FOUST & FAMILYJR, JOHN LAVERN 7815 STINES HILL RD CASHMERE, WA 98815 | 01-01140 W.R. GRACE & CO.-CONN. | 1632 | 7/26/2002 | BLANK | ( U ) |
| FOX CHAPEL COUNTRY CLUB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16054 | 5/17/2005 | | |
| FOX CHAPEL COUNTRY CLUB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10978 | 3/31/2003 | $0.00 | ( U ) |
| FOXRIDGE OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15855 | 5/17/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 477 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FOXRIDGE OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17105 | 8/26/2005 | | |
| FOXRIDGE OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17774 | 8/25/2006 | | |
| FOXRIDGE OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10516 | 3/31/2003 | $0.00 | ( U ) |
| FRANCHI, DENISE P<br>54 MORGAN RD<br>BILLERICA, MA  01821 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8527 | 3/28/2003 | $0.00 | ( P ) |
| FRANCISCAN SISTERS-OUR LADY OF PERPETUAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15963 | 5/17/2005 | | |
| FRANCISCAN SISTERS-OUR LADY OF PERPETUAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10795 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 478 of  1662
                                                    888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRANK DAWSON ADAMS HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10903 | 3/31/2003 | $0.00 | ( U ) |
| FRANK PARSONS PAPER CO INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1769 | 8/12/2002 | $3,303.30 | ( U ) |
| FRANK ULMER LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15991 | 5/17/2005 | | |
| FRANK ULMER LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16955 | 6/15/2005 | | |
| FRANK ULMER LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10852 | 3/31/2003 | $0.00 | ( U ) |
| FRANK, CATHERINE S<br>8775 INDIAN RIVER RUN<br>BOYNTON BEACH, FL  33437 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8445 | 3/28/2003 | $0.00 | ( P ) |

---

*  *[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRANK, CATHERINE S<br>8775 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8444 | 3/28/2003 | $0.00 | ( P ) |
| FRANK, CATHERINE S<br>8775 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8443 | 3/28/2003 | $0.00 | ( P ) |
| FRANK, VICKIE B<br>PO BOX 712<br>DURANT, OK 74702 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2058 | 9/20/2002 | $0.00 | ( P ) |
| FRANKLIN COUNTY TRUST BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11694 | 3/31/2003 | $0.00 | ( U ) |
| FRANKLIN COUNTY TRUST BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16502 | 5/17/2005 | | |
| FRANKLIN, ADAM J<br>8107 S MERRIMAC AVE<br>BURBANK, IL 60459 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3927 | 3/18/2003 | $0.00 | ( P ) |
| FRANKLIN, LEE W<br>8107 S MERRIMAC<br>BURBANK, IL 60459 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3942 | 3/18/2003 | $0.00 | ( P ) |
| FRANKLIN, WILLIE J<br>1811 LANGSTON RD<br>CLINTON, SC 29325 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9800 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRASCA, M W<br>14183 N BUCKINGHAM DR<br>ORO VALLEY, AZ 85737 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4314 | 3/20/2003 | $0.00 | ( P ) |
| FRASER HEALTH AUTHORITY<br>BURNABY HOSPITAL-3935 KINCAID STREET<br>BURNABY, BC V5G2X6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17493 | 8/26/2005 | | |
| FRASER HEALTH AUTHORITY<br>FELLBURN CARE CENTRE-6050 E. HASTINGS ST<br>BURNABY, BC V5B1R6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17492 | 8/26/2005 | | |
| FRASER HEALTH AUTHORITY<br>RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST<br>MAPLE RIDGE, BC V2X7G5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17491 | 8/26/2005 | | |
| FRASER HEALTH AUTHORITY<br>SURREY HOSPITAL-13750 96TH AVENUE<br>SURREY, BC V3V1Z2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12296 | 3/31/2003 | $0.00 | ( U ) |
| FRASER HEALTH AUTHORITY<br>BURNABY HOSPITAL-3935 KINCAID STREET<br>BURNABY, BC V5G2X6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12297 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 481 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRASER HEALTH AUTHORITY<br>FELLBURN CARE CENTRE-6050 E. HASTINGS ST<br>BURNABY, BC  V5B1R6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12299 | 3/31/2003 | $0.00 | ( U ) |
| FRASER HEALTH AUTHORITY<br>ROYAL COLUMBIA HOSPITAL 330 E. COLUMBIA ST.<br>NEW WESTMINSTER, BC  V3L3W7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12300 | 3/31/2003 | $0.00 | ( U ) |
| FRASER HEALTH AUTHORITY<br>MSA HOSPITAL-2179 MCCALLUM ROAD<br>ABBOTSFORD, BC  V2S3M1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12301 | 3/31/2003 | $0.00 | ( U ) |
| FRASER HEALTH AUTHORITY<br>RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST<br>MAPLE RIDGE, BC  V2X7G5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12298 | 3/31/2003 | $0.00 | ( U ) |
| FRASER HEALTH AUTHORITY<br>SHERBROOKE CENTRE-330 E.COLUMBIA STREET<br>NEW WESTMINSTER, BC  V3L3W7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12302 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 482 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRASER HEALTH AUTHORITY<br>SURREY HOSPITAL-13750 96TH AVENUE<br>SURREY, BC  V3V1Z2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16534 | 5/17/2005 | | |
| FRASER HEALTH AUTHORITY<br>ROYAL COLUMBIA HOSPITAL 330 E. COLUMBIA ST.<br>NEW WESTMINSTER, BC  V3L3W7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16538 | 5/17/2005 | | |
| FRASER HEALTH AUTHORITY<br>FELLBURN CARE CENTRE-6050 E. HASTINGS ST<br>BURNABY, BC  V5B1R6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16537 | 5/17/2005 | | |
| FRASER HEALTH AUTHORITY<br>BURNABY HOSPITAL-3935 KINCAID STREET<br>BURNABY, BC  V5G2X6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16535 | 5/17/2005 | | |
| FRASER HEALTH AUTHORITY<br>SHERBROOKE CENTRE-330 E.COLUMBIA STREET<br>NEW WESTMINSTER, BC  V3L3W7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16540 | 5/17/2005 | | |
| FRASER HEALTH AUTHORITY<br>RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST<br>MAPLE RIDGE, BC  V2X7G5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16536 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 483 of  1662
                                                    888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRASER HEALTH AUTHORITY MSA HOSPITAL-2179 MCCALLUM ROAD ABBOTSFORD, BC V2S3M1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16539 | 5/17/2005 | | |
| FRASER, BARBARA VICTORIA 17C ISLAND VIEW DRIVE PO BOX 1695 BANCROFT, ON K0L 1C0 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 2896 | 2/24/2003 | BLANK | ( U ) |
| FRASER, HOWARD 17C ISLAND VIEW DR BANCROFT, ON K0LICO CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 15246 | 4/9/2003 | UNKNOWN   [U] | ( U ) |
| FRASER, HOWARD ALEXANDER 17C ISLAND VIEW DRIVE PO BOX 1695 BANCROFT, ON K0L 1C0 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 2895 | 2/24/2003 | BLANK | ( U ) |
| FRASER, KRISTA ALANA 17C ISLAND VIEW DRIVE PO BOX 1695 BANCROFT, ON K0L 1C0 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 2898 | 2/24/2003 | BLANK | ( U ) |
| FRASER, MARK HOWARD 17C ISLAND VIEW DRIVE PO BOX 1695 BANCROFT, ON K0L 1C0 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 2897 | 2/24/2003 | BLANK | ( U ) |
| FRAYNE, PATRICIA J 7724 W HARLEM AVE APT 1-D BRIDGEVIEW, IL 60455 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3940 | 3/18/2003 | $0.00 | ( P ) |
| FREDRICK BROTHERS CORPORATION TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 117 | 5/29/2001 | $2,820.00 | ( U ) |
| FREEBURY, DANNY JAMES 1302 AIRTH AVENUE LIBBY, MT 59923<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 15129 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 5554 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

*Page 484 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| FREED, CYNTHIA LYNN & DONALD RAY 410 N ST CLAIR STREET MARTINSVILLE, IN 46151 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2976 | 2/28/2003 | $0.00 | | ( U ) |
| FREED, DONALD RAY 410 N ST CLAIR ST MARTINSVILLE, IN 46151 | 01-01140 W.R. GRACE & CO.-CONN. | 2975 | 2/28/2003 | BLANK | | ( U ) |
| FREEMAN, BRUCE L 215 CRESTVIEW DR GREENVILLE, SC 29609 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5336 | 3/24/2003 | $0.00 | | ( P ) |
| FREEMAN, BRUCE L 215 CRESTVIEW DR GREENVILLE, SC 29609 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5337 | 3/24/2003 | $0.00 | | ( P ) |
| FREEMAN, BRUCE L 215 CRESTVIEW DR GREENVILLE, SC 29609 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5338 | 3/24/2003 | $0.00 | | ( U ) |
| FREINDSHIP MANOR C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16317 | 5/17/2005 | | | |
| FREINDSHIP MANOR C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11455 | 3/31/2003 | $0.00 | | ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096  Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01140 W.R. GRACE & CO.-CONN. | 8112 | 3/28/2003 | UNKNOWN [U] UNKNOWN [U] UNKNOWN [U] UNKNOWN [U] | | ( A ) ( S ) ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8211 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESNO BEE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16028 | 5/17/2005 | | |
| FRESNO BEE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10943 | 3/31/2003 | $0.00 | ( U ) |
| FREY, STEVE W<br>524 QUARTZ RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2974 | 2/28/2003 | $0.00 | ( U ) |
| FREY, STEVE W<br>524 QUARTZ RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2973 | 2/28/2003 | BLANK | ( U ) |
| FRIDDLE SR, W HAROLD<br>710 HUNTS BRIDGE ROAD #26<br><br>GREENVILLE, SC 29617 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1410 | 7/18/2002 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 486 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRIENDLY HOMES C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15921 | 5/17/2005 | | |
| FRIENDLY HOMES C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17128 | 8/26/2005 | | |
| FRIENDLY HOMES C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17784 | 8/25/2006 | | |
| FRIENDLY HOMES C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10747 | 3/31/2003 | $0.00 | ( U ) |
| FRIIS, NILS 3432 N OCEAN BLVD GULF STREAM, FL  33483 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6111 | 3/24/2003 | $0.00 | ( P ) |
| FRIIS, NILS 3432 N OCEAN BLVD GULF STREAM, FL  33483 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6109 | 3/24/2003 | $0.00 | ( P ) |
| FRIIS, NILS 3432 N OCEAN BLVD GULF STREAM, FL  33483 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6105 | 3/24/2003 | $0.00 | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRIIS, NILS<br>3432 N OCEAN BLVD<br>GULF STREAM, FL 33483 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6108 | 3/24/2003 | $0.00 | ( P ) |
| FRITSCHE, LAWRENCE R<br>172 NOTTINGHAM DR<br><br>REEDVILLE, VA 22539-3501 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5829 | 3/25/2003 | $0.00 | ( U ) |
| FROELICH W C FROELICH INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6643 | 3/27/2003 | $0.00 | ( U ) |
| FTF CRAWLSPACE SPECIALISTS INC<br>ATTN ANTHONY BUONAIUTO<br>89 EASTERN STEEL ROAD<br>MILFORD, CT 06460 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 27767 Entered: 10/17/2011 | 8380 | 3/28/2003 | $0.00 | ( U ) |
| FUCHS LUBRICANTS CO<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 691 | 4/25/2002 | $7,255.75 | ( U ) |
| FULLER, STEVEN<br>1212 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413<br><br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11344 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| FULTON COUNTY HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16186 | 5/17/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FULTON COUNTY HEALTH CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17811 | 8/25/2006 | | |
| FULTON COUNTY HEALTH CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11158 | 3/31/2003 | $0.00 | ( U ) |
| FUS INC C/O WILLIAM W ERHART ESQ 300 DELAWARE AVE STE 1130 PO BOX 234 WILMINGTON, DE 19899 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 1640 | 7/30/2002 | $0.00 | ( U ) |
| FUSANI, TERESA A 343 CANTON ST DEPEW, NY 14043 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1961 | 9/9/2002 | $0.00 | ( U ) |
| FUSCO, CHRISTOPHER J 18 YOUNGS RD WESTWOOD, MA 02090-3003 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4344 | 3/20/2003 | $0.00 | ( S ) |
| FUSELIER, DARYL 7797 MCCIMDY LAKE CHARLES, LA 70607 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14809 | 3/31/2003 | $0.00 | ( U ) |
| FW DODGE DIV OF MCGRAW HILL COMPANIES PO BOX 569 HIGHTSTOWN, NJ 08520 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 586 | 10/15/2001 | $0.00 | ( U ) |
| GA FARM BUREAU BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11552 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 489 of 1662*
                                                   888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAC CHEMICAL CORP TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 595 | 10/23/2001 | $100,966.41 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102  Counsel Mailing Address: McCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01140 W.R. GRACE & CO.-CONN. | 7844 | 3/28/2003 | UNKNOWN [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED | 7946 | 3/28/2003 | $0.00 | ( U ) |
| GAFFER DEPT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11546 | 3/31/2003 | $0.00 | ( U ) |
| GAFFER DEPT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16378 | 5/17/2005 | | |
| GALACE, N R 6701 W 63RD ST CHICAGO, IL 60638 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3936 | 3/18/2003 | $0.00 | ( P ) |
| GALLAGHER, ELIZABETH A 1020 NEWFIELD AVE STAMFORD, CT 06905 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8590 | 3/28/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GALLAGHER, LARRY 1417 FIFTH STREET NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 11345 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | | | | | |
| GALLAGHER, LORRAINE L 18035 CLEARBROOK CIR BOCA RATON, FL 33498 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13296 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| GALLIMORE, BOYD 4018 KNOLLWOOD DRIVE ARCHDALE, NC 27263 Counsel Mailing Address: DONALDSON & BLACK, BLACK, JANET W 208 W WENDOVER AVE GREENSBORO, NC 27401 | 01-01140 W.R. GRACE & CO.-CONN. | 14462 | 3/31/2003 | BLANK | ( U ) |
| GALLION, WILLIAM R 4405 Macworth Place Baltimore, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14913 | 4/1/2003 | $0.00 | ( U ) |
| GALLION, WILLIAM R 4405 Macworth Place Baltimore, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14914 | 4/1/2003 | $0.00 | ( U ) |
| GALLO, JEFFREY LEE 1709 US HWY 2 S LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 1872 | 8/22/2002 | BLANK | ( U ) |
| GALLO, JEFFREY LEE 1709 US HWY 2 S LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1873 | 8/22/2002 | $0.00 | ( U ) |
| GALLOWAY, WILLIAM 14062 S HEMINGWAY CIR PLAINFIELD, IL 60544 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3951 | 3/18/2003 | $0.00 | ( P ) |
| GAMMA HOLDING NV c/o MEINT VENINGA HOOGEINDSESTRAAT 47 AL HELMOND 000005705 Netherlands, The | 01-01140 W.R. GRACE & CO.-CONN. | 7022 | 3/27/2003 | $14,005,799.00 [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GANAHL, ANDREW B 4051 CROWN RANCH RD CORONA, CA 92881-4714 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6117 | 3/26/2003 | $0.00 | ( P ) |
| GANDY, WAYMON 1504 G TERRANCE FORT PIERCE, FL 34950 | 01-01140 W.R. GRACE & CO.-CONN. | 2660 | 1/27/2003 | BLANK | ( U ) |
| GANNON, JAMES P 817 LINCOLN DR BROOKHAVEN, PA 19015 | 01-01140 W.R. GRACE & CO.-CONN. | 2846 | 2/24/2003 | $19,105.60 | ( U ) |
| GANT SHIRT COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16180 | 5/17/2005 | | |
| GANT SHIRT COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11149 | 3/31/2003 | $0.00 | ( U ) |
| GANTT, ANTHONY RONALD 2902 TROY PLACE DISTRICT HEIGHTS, MD 20747 | 01-01140 W.R. GRACE & CO.-CONN. | 2965 | 2/28/2003 | BLANK | ( U ) |
| GARBACZ, GERALD G 11 SOUTH STREET ANNAPOLIS, MD 21401-2631 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15018 | 4/3/2003 | $0.00 | ( P ) |
| GARCIA, JORGE A 8015 W TURNEY AVE PHOENIX, AZ 85033 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7232 | 3/27/2003 | $0.00 | ( P ) |
| GARCIA, JOSE F 5116 W 22ND PL CICERO, IL 60804-2921 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7262 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 492 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GARCIA, JOSEPH<br>12702 GLORIA ST<br>GARDEN GROVE, CA 92843 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7231 | 3/27/2003 | $0.00 | ( P ) |
| GARCIA, RUBY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 228 | 7/2/2001 | $500,000.00 | ( U ) |
| GARDEN STATE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16269 | 5/17/2005 | | |
| GARDEN STATE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17819 | 8/25/2006 | | |
| GARDEN STATE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11389 | 3/31/2003 | $0.00 | ( U ) |
| GARDNER HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10813 | 3/31/2003 | $0.00 | ( U ) |
| GARDNER, PAUL J<br>4950 RELLEUM AVE<br>CINCINNATI, OH 45238 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8985 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GARFIELD WESTON POOL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10932 | 3/31/2003 | $0.00 | ( U ) |
| GARNER, PATRICIA HELEN 827 18 1/2 AVE NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 3879 | 3/17/2003 | BLANK | ( U ) |
| GARRISON, CHARLENE M 12 1 2 GARRISON RD PO BOX 424 TROY, MT 59935<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15129 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 5564 | 3/24/2003 | $0.00 | ( U ) |
| GARRISON, CHARLENE MINNETTE 12 1/2 GARRISON RD PO BOX 424 TROY, MT 59935<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. | 5898 | 3/24/2003 | BLANK | ( U ) |
| GARRISON, CHARLENE, M TOM L LEWIS GREAT FALLS, MT 59403<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15523 | 2/4/2005 | | |
| GARST, JAMES R c/o JAMES GARST 223 ARDEN RD BALTIMORE, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13740 | 3/31/2003 | $0.00 | ( P ) |
| GARST, JAMES R c/o JAMES GARST 223 ARDEN RD BALTIMORE, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13741 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    Page 494 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GATES, JERRY W<br>8911 GARRISON RD<br>GENTRYVILLE, IN  47537 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7625 | 3/27/2003 | $0.00 | ( P ) |
| GATEWAY BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16271 | 5/17/2005 | | |
| GATEWAY BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11391 | 3/31/2003 | $0.00 | ( U ) |
| GATEWAY INVESTORS INC<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN  55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN  55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11282 | 3/31/2003 | $0.00 | ( U ) |
| GATEWAY MALL SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15949 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 495 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GATEWAY MALL SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17132 | 8/26/2005 | | |
| GATEWAY MALL SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16951 | 6/15/2005 | | |
| GATEWAY MALL SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10780 | 3/31/2003 | $0.00 | ( U ) |
| GATEWAY PLAZA C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11531 | 3/31/2003 | $0.00 | ( U ) |
| GATEWAY PLAZA C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16364 | 5/17/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAUERKE, GERALD ALVIN<br>PO BOX 12<br>TURPIN, OK  73950 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1438 | 7/8/2002 | BLANK | ( U ) |
| GAULT, JENNIE ELIZABETH<br>702 N MAIN ST<br>FOUNTAIN INN, SC  29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1469 | 7/15/2002 | $0.00 | ( U ) |
| GAULT, JENNIE ELIZABETH<br>702 N MAIN ST<br>FOUNTAIN INN, SC  29644 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1468 | 7/15/2002 | BLANK | ( U ) |
| GE INDUSTRIAL SYSTEMS<br>41 WOODFORD AVE<br>PLAINVILLE, CT  06062-2334 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 344 | 7/30/2001 | $0.00 | ( U ) |
| GEAUGA COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16185 | 5/17/2005 | | |
| GEAUGA COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11157 | 3/31/2003 | $0.00 | ( U ) |
| GEER, MARY K<br>141 CONIFER ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 5555 | 3/24/2003 | $0.00 | ( U ) |
| GEHRKE JR, PAUL SIDNEY<br>1032 LOUISIANA AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14546 | 3/31/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GEHRKE, SHARON KAY<br>1032 LOUISIANA AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14545 | 3/31/2003 | BLANK | ( U ) |
| GEISLER, WILLIAM L<br>602 LUTHER ST<br>BROOKLYN PARK, MD  21225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8947 | 3/28/2003 | $0.00 | ( P ) |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>C/O RONALD S BEACHER<br>PITNEY HARDIN KIPP & SZUCH LLP<br>711 THIRD AVE<br>NEW YORK, NY  10017-4014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 14620 Entered: 2/20/2007 | 140 | 6/11/2001 | $0.00 | ( U ) |
| GENERAL ELECTRIC COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11148 | 3/31/2003 | $0.00 | ( U ) |
| GENERAL ELECTRIC COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16179 | 5/17/2005 | | |
| GENERAL ELECTRIC PLANT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15992 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 498 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GENERAL ELECTRIC PLANT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10853 | 3/31/2003 | $0.00 | ( U ) |
| GENERAL INSURANCE COMPANY OF AMERICA<br>FRED D PICKITT<br>LIBERTY MUTUAL INSURANCE GROUP<br>1315 N HIGHWAY DR<br>FENTON, MO  63026 | 01-01140<br>W.R. GRACE & CO.-CONN. | 18534 | 1/27/2010 | UNKNOWN [CU]<br>UNKNOWN [CU]<br>$0.00 | ( S )<br>( U )<br>( T ) |
| GENERAL MOTORS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6878 | 3/27/2003 | $0.00 | ( U ) |
| GENERAL MOTORS ACCEPTANCE CORPORATION<br>PO BOX 5055<br>TROY, MI  48007-5055 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 19673 Entered: 10/1/2008 | 81 | 5/18/2001 | $3,322.60 | ( U ) |
| GENERAL MOTORS BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11598 | 3/31/2003 | $0.00 | ( U ) |
| GENERAL MOTORS BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16421 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GENERAL SURFACTANTS INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01140 W.R. GRACE & CO.-CONN. | 2070 | 9/23/2002 | $7,128.00 | ( U ) |
| GENERAL TELEPHONE & ELECTRIC DATA CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11559 | 3/31/2003 | $0.00 | ( U ) |
| GENERAL TELEPHONE & ELECTRIC DATA CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16387 | 5/17/2005 | | |
| GENESIS HEALTHCARE MERCY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6889 | 3/27/2003 | $0.00 | ( U ) |
| GENTILLE, PAUL JOSEPH 11 KENWOOD STREET WARWICK, RI 02889 | 01-01140 W.R. GRACE & CO.-CONN. | 5968 | 3/25/2003 | BLANK | ( U ) |
| GEOMEGA INC 2995 BASELINE ROAD SUITE 202 BOULDER, CO 80303 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 441 | 9/25/2001 | $0.00 | ( U ) |
| GEORGE C DOUB P C & ASSOC 12 W MADISON ST BALTIMORE, MD 21201-5231 | 01-01140 W.R. GRACE & CO.-CONN. | 1646 | 7/30/2002 | $5,887.15 | ( U ) |
| GEORGE, PAMELA G TWO W 120TH ST APT #2A NEW YORK, NY 10027 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1828 | 8/19/2002 | $0.00 | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**  **888.909.0100**     *Page 500 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GEORGIA PACIFIC CORPORATION ATTN CREDIT MANAGER 133 PEACHTREE ST NE 30303 PO BOX 105605 ATLANTA, GA 30348-5605 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 13726 Entered: 11/20/2006 | 367 | 8/24/2001 | $63,736.57 | ( U ) |
| GERTZ, JULIE ANN 2912 DAKOTA AVE SO ST LOUIS PARK, MN 55416 | 01-01140 W.R. GRACE & CO.-CONN. | 7063 | 3/27/2003 | BLANK | ( U ) |
| GETTY BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6642 | 3/27/2003 | $0.00 | ( U ) |
| GIBBS, DAVID A 74 HOMESTEAD ST WABAN, MA 02468 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3631 | 3/17/2003 | $0.00 | ( P ) |
| GIBBS, DAVID A 74 HOMESTEAD ST WABAN, MA 02468 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3630 | 3/17/2003 | $0.00 | ( P ) |
| GIBBS, DAVID A 74 HOMESTEAD ST WABAN, MA 02468 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3538 | 3/17/2003 | $0.00 | ( P ) |
| GIBBS, DAVID A 74 HOMESTEAD ST WABAN, MA 02468 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3634 | 3/17/2003 | $0.00 | ( U ) |
| GIBBS, DAVID A 74 HOMESTEAD ST WABAN, MA 02468 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3627 | 3/17/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H 7124 MARIANA CT BOCA RATON, FL 33433 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12954 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 501 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GIBBS, JOSEPH H 7124 MARIANA CT BOCA RATON, FL 33433 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12953 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H 7124 MARIANA CT BOCA RATON, FL 33433 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12955 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H 7124 MARIANA CT BOCA RATON, FL 33433 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12957 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H 7124 MARIANA CT BOCA RATON, FL 33433 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12956 | 3/31/2003 | $0.00 | ( P ) |
| GIBIAN, THOMAS G PO BOX 219 SANDY SPRING, MD 20860 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4266 | 3/20/2003 | $0.00 | ( P ) |
| GIBSON JR, ERVIN 3401 GWYNNSFALLS PKWY BALTIMORE, MD 21216 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13148 | 3/31/2003 | $0.00 | ( P ) |
| GIBSON, MARLENE SUE POST OFFICE BOX 11971 CHARLOTTE, NC 28220 | 01-01140 W.R. GRACE & CO.-CONN. | 14433 | 3/31/2003 | BLANK | ( U ) |
| GILA COUNTY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16067 | 5/17/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GILA COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10993 | 3/31/2003 | $0.00 | ( U ) |
| GILBERT, GERALD D<br>c/o GERALD GILBERT<br>4742 EDGAR RD<br>SULPHUR, LA  70665 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14751 | 3/31/2003 | $0.00 | ( P ) |
| GILL, GLADYS ELIZABETH<br>924 ZEB HELMS ROAD<br>MONROE, NC  28112<br><br>Counsel Mailing Address:<br>DONALDSON & BLACK,<br>BLACK, JANET W<br>208 W WENDOVER AVE<br>GREENSBORO, NC  27401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2742 | 2/10/2003 | BLANK | ( U ) |
| GILLEN, GEORGE B<br>6722 Fairfield Dr<br><br>Santa Rosa, CA  95409 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14926 | 4/1/2003 | $0.00 | ( U ) |
| GILLIS, DARLENE R<br>9 BALDWIN RD<br>BILLERICA, MA  01821 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5506 | 3/24/2003 | $0.00 | ( P ) |
| GILLIS, DARLENE R<br>9 BALDWIN RD<br>BILLERICA, MA  01821 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5507 | 3/24/2003 | $0.00 | ( P ) |
| GILLIS, DARLENE R<br>9 BALDWIN RD<br>BILLERICA, MA  01821 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4882 | 3/24/2003 | $0.00 | ( P ) |
| GILLIS, DARLENE R<br>9 BALDWIN RD<br>BILLERICA, MA  01821 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4883 | 3/24/2003 | $0.00 | ( P ) |
| GILMORE, JOSEPH R<br>46469 ARBORETUM CIR<br>PLYMOUTH, MI  48170 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9807 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GILMORE, JOSEPH R<br>46469 ARBORETUM CIR<br>PLYMOUTH, MI 48170 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9806 | 3/28/2003 | BLANK | | ( U ) |
| GILMORE, LOIS S<br>46469 ARBORETUM CIR<br>PLYMOUTH, MI 48170 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9698 | 3/28/2003 | BLANK | | ( U ) |
| GIMBELS DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16842 | 5/17/2005 | | | |
| GIMBELS DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16943 | 6/15/2005 | | | |
| GIMBELS DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10748 | 3/31/2003 | $0.00 | | ( U ) |
| GINNATY, JESSICA A<br>815 MINNESOTA AVE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>DOUGLAS LAW FIRM PC,<br>SPRINKLE, CHARLES S<br>815 MINNESOTA AVE<br>LIBBY, MT 59923-2229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6590 | 3/26/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**  **888.909.0100**   *Page 504 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GINNATY, JOSEPH M<br>815 MINNESOTA AVE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>DOUGLAS LAW FIRM PC,<br>SPRINKLE, CHARLES S<br>815 MINNESOTA AVE<br>LIBBY, MT 59923-2229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6592 | 3/26/2003 | $0.00 | ( U ) |
| GINNATY, JOSEPH M<br>815 MINNESOTA AVE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>DOUGLAS LAW FIRM PC,<br>SPRINKLE, CHARLES S<br>815 MINNESOTA AVE<br>LIBBY, MT 59923-2229 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6591 | 3/26/2003 | BLANK | ( U ) |
| GINNATY, SHANNAN L<br>815 MINNESOTA AVE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>DOUGLAS LAW FIRM PC,<br>SPRINKLE, CHARLES S<br>815 MINNESOTA AVE<br>LIBBY, MT 59923-2229 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6589 | 3/26/2003 | BLANK | ( U ) |
| GINO, DOMONICK SILVIO<br>39985 1/2 OLD HWY 80<br>BOULEVARD, CA 91905 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2487 | 1/6/2003 | BLANK | ( U ) |
| GINO, KIRAH ROSE<br>9249 CARLTON OAKS DR #55<br>SANTEE, CA 92071 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2488 | 1/6/2003 | BLANK | ( U ) |
| GIPSON, LARRY J<br>1100 S GOODMAN<br><br>ROCHESTER, NY 14620 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15058 | 4/3/2003 | $0.00 | ( P ) |
| GISCHEL MACHINE CO INC<br>PO BOX 3480<br>BALTIMORE, MD 21226 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 9683 | 3/28/2003 | $11,356.50 | ( U ) |
| GISSLEN, ANDERS PETER<br>420 WELLESLEY AVE<br>CINCINNATI, OH 45224 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14536 | 3/31/2003 | BLANK | ( U ) |
| GISSLEN, ANN-MARIE YVONNE<br>420 WELLESLEY AVE<br>CINCINNATI, OH 45224 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14534 | 3/31/2003 | BLANK | ( U ) |
| GISSLEN, JAN MICHAEL<br>420 WELLESLEY AVE<br>CINCINNATI, OH 45224 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14537 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 505 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GISSLEN, MR JAN MAGNUS<br>420 WELLESLEY AVE<br>CINCINNATI, OH 45224 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14533 | 3/31/2003 | BLANK | ( U ) |
| GISSLEN, THOMAS MAGNUS<br>420 WELLESLEY AVE<br>CINCINNATI, OH 45224 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14535 | 3/31/2003 | BLANK | ( U ) |
| GKI BETHLEHEM LIGHTING<br>ATTN MARCIA SMITH<br>1000 WASHINGTON ST<br>FOXBORO, MA 02035 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15292 | 5/16/2003 | $0.00 | ( U ) |
| GLAS-COL<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2049 | 9/18/2002 | $1,453.42 | ( U ) |
| GLEN OAK CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23593 Entered: 10/28/2009 | 10749 | 3/31/2003 | $139,906.00 | ( U ) |
| GLEN OAK COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16944 | 6/15/2005 | | |
| GLEN OAK COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16880 | 5/17/2005 | | |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GLEN OAK COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16962 | 6/15/2005 | | |
| GLEN OAK COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17785 | 8/25/2006 | | |
| GLEN OAK COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 10948 | 3/31/2003 | $0.00 | ( U ) |
| GLEN W MORGAN OF REAUD MORGAN & QUINN INC<br>C/O KEAVIN D McDONALD<br>WILSHIRE SCOTT & DYER PC<br>1221 MCKINNEY STE 3000<br>HOUSTON, TX 77010 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: Adv 115 Entered: 12/4/2007 | 103 | 5/24/2001 | $0.00 | ( S ) |
| GLI INTERNATIONAL<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1397 | 7/15/2002 | $4,670.05 | ( U ) |
| GLIDDEN COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15993 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com<br>888.909.0100          *Page 507 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GLIDDEN COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10854 | 3/31/2003 | $0.00 | ( U ) |
| GLOBAL ENVIRONMENTAL SOLUTIONS INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2104 | 9/27/2002 | $23,908.75 | ( U ) |
| GLOYD, ROBERT ANTHONY<br>2721 CONNIE DR.<br>SACRAMENTO, CA  95815 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14538 | 3/31/2003 | BLANK | ( U ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9326 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9325 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9327 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9328 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9329 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9331 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9323 | 3/28/2003 | $0.00 | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9324 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9330 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9332 | 3/28/2003 | $0.00 | ( P ) |
| GODFREY, MARGARET L<br>203 MARY HANNA RD<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6465 | 3/26/2003 | $0.00 | ( P ) |
| GODFREY, MARGARET LAWRENCE<br>203 MARY HANNA RD<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6523 | 3/26/2003 | BLANK | ( U ) |
| GODIN, DAVID A<br>7011 182ND ST<br>TINLEY PARK, IL 60477-4391 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3930 | 3/18/2003 | $0.00 | ( P ) |
| GOERS, GARY FRANK<br>8106 KENSINGTON LANE<br>HARRISBURG, NC 28075 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3500 | 3/14/2003 | BLANK | ( U ) |
| GOFF, RODNEY S<br>1202 CENTER ST<br>VINTON, LA 70668 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13486 | 3/31/2003 | $0.00 | ( U ) |
| GOGOL, EDWARD J<br>9099 CAVATINA PL<br>BOYNTON BEACH, FL 33437 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4311 | 3/20/2003 | $0.00 | ( P ) |
| GOGOL, MARGARET M<br>9099 CAVATINA PL<br>BOYNTON BEACH, FL 33437 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4309 | 3/20/2003 | $0.00 | ( P ) |
| GOLDADE, LYNN A<br>W11281 BILKEY RD<br>LODI, WI 53555 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 4175 | 3/19/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 509 of 1662
                                                    888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOLDEN, CLIFTON 7516 RACE RD HANOVER, MD 21076 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3277 | 3/10/2003 | $0.00 | ( P ) |
| GOLDIN, BARRY A 4300 NW 28TH AVE BOCA RATON, FL 33434 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3390 | 3/13/2003 | $0.00 | ( P ) |
| GOLDIN, BARRY A 4300 NW 28TH AVE BOCA RATON, FL 33434 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3389 | 3/13/2003 | $0.00 | ( P ) |
| GOLDIN, BARRY A 4300 NW 28TH AVE BOCA RATON, FL 33434 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3388 | 3/13/2003 | $0.00 | ( P ) |
| GOLDIN, BARRY A 4300 NW 28TH AVE BOCA RATON, FL 33434 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3387 | 3/13/2003 | $0.00 | ( P ) |
| GOMES, PAUL R 126 OAKLAND ST MALDEN, MA 02148 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4338 | 3/20/2003 | $0.00 | ( P ) |
| GOMPF, HAROLD 18840 MERIDAN AVE N. SHORELINE, WA 98133  Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14619 | 3/31/2003 | BLANK | ( U ) |
| GONZALEZ, MAYRA AND GEORGE 33300 TALL TIMBER TRACE TRINIDAD, CO 81082 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1430 | 7/22/2002 | $0.00 | ( U ) |
| GOOD SAMARITAN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16985 | 6/15/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOOD SAMARITAN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16249 | 5/17/2005 | | |
| GOOD SAMARITAN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16879 | 5/17/2005 | | |
| GOOD SAMARITAN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6712 | 3/27/2003 | $0.00 | ( U ) |
| GOOD SAMARITAN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11251 | 3/31/2003 | $0.00 | ( U ) |
| GOOD, CONNIE M 3291 CRATER RD WOOSTER, OH  44691 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1181 | 7/5/2002 | $0.00 | ( U ) |
| GOODMAN, DR ERNEST M AVENUE DU LEMAN 14 LAUSANNE  1005 SWITZERLAND | 01-01140 W.R. GRACE & CO.-CONN. | 3175 | 3/7/2003 | UNKNOWN  [U] | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOODMAN, MASSEY B CO ROXIE VIATOR 2728 WESTER AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 230 | 7/2/2001 | $500,000.00 | ( U ) |
| GORDON, CLARK EDWARD 700 S ELM ST LAMBERTON, MN 56152 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 6585 | 3/26/2003 | $0.00 | ( U ) |
| GORMAN JR, FRANK C 400 MARGARET AVE BALTIMORE, MD 21221 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12914 | 3/31/2003 | $0.00 | ( P ) |
| GORMAN, ALBAN J 31 HOLGATE CRES BOWMANVILLE, ON L1C3R6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 3051 | 3/3/2003 | BLANK | ( U ) |
| GORSUCH, JOHN R 6218 OAK HILL DR SYKESVILLE, MD 21784 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14651 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| GOSSETT, JAMES F 109 DUMBARTON AVE SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5339 | 3/24/2003 | $0.00 | ( P ) |
| GOSSETT, JAMES F 109 DUMBARTON AVE SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5305 | 3/24/2003 | $0.00 | ( P ) |
| GOSSETT, JAMES F 109 DUMBARTON AVE SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5340 | 3/24/2003 | $0.00 | ( P ) |
| GOULSTON & STORRS PC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01140 W.R. GRACE & CO.-CONN. | 6055 | 3/25/2003 | $5,189.76 | ( U ) |
| GOUVEIA, JOHN P 1748 GOLDEN LAKE CT CHESTERFIELD, MO 63017 | 01-01140 W.R. GRACE & CO.-CONN. | 9811 | 3/28/2003 | BLANK | ( U ) |
| GOVERNDALE, BEN MT VIEW, WY Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5915 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOVERNMENT OF THE DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE COLLECTION DIVISION SPECIAL INVESTIGATION UNIT 941 NORTH CAPITOL ST NE WASHINGTON, DC 20002 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 141 | 6/11/2001 | $0.00 | ( P ) |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE COLLECTION DIV SPECIAL INVESTIGATION UNIT 941 NORTH CAPITOL ST NE WASHINGTON, DC 20002 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 139 | 6/11/2001 | $0.00 | ( P ) |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE 941 NORTH CAPITOL ST NE 5TH FL WASHINGTON, DC 20002 | 01-01140 W.R. GRACE & CO.-CONN. | 138 | 6/11/2001 | $1,050.00 | ( P ) |
| GOYTISOLO, JORGE A 600 GRAPETREE DR-APT 3DS KEY BISCAYNE, FL 33149 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4134 | 3/19/2003 | $0.00 | ( P ) |
| GOYTISOLO, JORGE A 600 GRAPETREE DR-APT 3DS KEY BISCAYNE, FL 33149 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4136 | 3/19/2003 | $0.00 | ( P ) |
| GOYTISOLO, JORGE A 600 GRAPETREE DR-APT 3DS KEY BISCAYNE, FL 33149 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4138 | 3/19/2003 | $0.00 | ( P ) |
| GRACE III, JOSEPH P c/o J P GRACE III 12523 RENOIR LN DALLAS, TX 75230 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15115 | 4/3/2003 | $0.00 | ( U ) |
| GRACE III, JOSEPH P c/o J P GRACE III 12523 RENOIR LN DALLAS, TX 75230 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15114 | 4/3/2003 | $0.00 | ( U ) |
| GRACE LUTHERAN CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6671 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 513 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRACE, MARGARET F<br>C/O BRESLOW & WALKER LLP<br>ATTN: JOEL M WALKER<br>767 THIRD AVE<br>NEW YORK, NY  10017 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12885 | 3/31/2003 | $10,000,000.00   [U] | ( P ) |
| GRACE, PATRICK P<br>C/O BRESLOW & WALKER LLP<br>ATTN: JOEL M WALKER<br>767 THIRD AVE<br>NEW YORK, NY  10017 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12887 | 3/31/2003 | $0.00 | ( P ) |
| GRACELAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10976 | 3/31/2003 | $0.00 | ( U ) |
| GRACELAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16052 | 5/17/2005 | | |
| GRADDY, KENNETH<br>9239 CHRISTO CT<br>OWINGS MILLS, MD  21117 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15047 | 4/3/2003 | $0.00 | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3981 | 3/18/2003 | UNKNOWN   [U] | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3980 | 3/18/2003 | UNKNOWN   [U] | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3982 | 3/18/2003 | UNKNOWN   [U] | ( P ) |
| GRAHAM, JOEL T<br>1659 GILBERT DR<br>EVANSDALE, IA  50707 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4796 | 3/24/2003 | $0.00 | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

Prepared on October 25, 2012 by BMC Group          **www.bmcgroup.com**          *Page 514 of  1662*
                                                    **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRAHAM, JOEL T 1659 GILBERT DR EVANSDALE, IA 50707 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4797 | 3/24/2003 | $0.00 | ( P ) |
| GRAHAM, JOEL T 1659 GILBERT DR EVANSDALE, IA 50707 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4795 | 3/24/2003 | $0.00 | ( P ) |
| GRAHAM, JOEL T 1659 GILBERT DR EVANSDALE, IA 50707 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4794 | 3/24/2003 | $0.00 | ( P ) |
| GRAHAM, MARY ADA 5331 HWY 2 SO. LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9699 | 3/28/2003 | BLANK | ( U ) |
| GRANADA TERRACE CO 95 25 QUEENS BLVD SUITE 724 REGO PARK, NY 11374 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9760 | 3/28/2003 | $0.00 | ( U ) |
| GRANGER, LARRY CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 229 | 7/2/2001 | $500,000.00 | ( U ) |
| GRANT VILLAGE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11043 | 3/31/2003 | $0.00 | ( U ) |
| GRANT VILLAGE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16110 | 5/17/2005 | | |
| GRANT, IRELAND CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 231 | 7/2/2001 | $500,000.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRANZIANO BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11142 | 3/31/2003 | $0.00 | ( U ) |
| GRANZIANO BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16175 | 5/17/2005 | | |
| GRAU, JAMES AND ANNA<br>c/o RICHARD L FERRELL ESQ<br>425 WALNUT ST STE 1800<br>CINCINNATI, OH  45202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 16697 Entered: 8/29/2007;<br>DktNo: 24753 Entered: 5/11/2010;<br>DktNo: 24902 Entered: 6/3/2010 | 9688 | 3/28/2003 | $0.00 | ( U ) |
| GRAY, JESSE W<br>2802 CHEYENNE AVE<br>PUEBLO, CO  81003<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5916 | 3/24/2003 | BLANK | ( U ) |
| GRAY, KEVIN L<br>57951 CASTRO ST<br>PLAQUEMINE, LA  70764 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 2597 | 1/17/2003 | $0.00 | ( U ) |
| GRAYBAR ELECTRIC INC<br>3701 E MONUMENT ST<br>BALTIMORE, MD  21205 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1848 | 8/22/2002 | $491.54 | ( U ) |
| GRAZIANO, FRANK<br>10 Pen Delle Ct<br><br>Freeland, MD  21053 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8756 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 516 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GREAT PLAINS INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16244 | 5/17/2005 | | |
| GREAT PLAINS INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11246 | 3/31/2003 | $0.00 | ( U ) |
| GREAT WEST LIFE 199 BAY STREET TORONTO, ON  M5L1E2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16767 | 5/17/2005 | | |
| GREAT WEST LIFE 199 BAY STREET TORONTO, ON  M5L1E2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17538 | 8/26/2005 | | |
| GREAT WEST LIFE 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18038 | 12/4/2006 | | |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GREAT WEST LIFE<br>199 BAY STREET<br>TORONTO, ON  M5L1E2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING | 12534 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| GREAT WEST LIFE INSURACE BUILDING<br>GREAT WEST LIFE INSURANCE BUILDING<br>WINNIPEG, MB  R3C1B9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17537 | 8/26/2005 | | |
| GREAT WEST LIFE INSURACE BUILDING<br>GREAT WEST LIFE INSURANCE BUILDING<br>WINNIPEG, MB  R3C1B9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16757 | 5/17/2005 | | |
| GREAT WEST LIFE INSURACE BUILDING<br>GREAT WEST LIFE INSURANCE BUILDING<br>WINNIPEG, MB  R3C1B9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12524 | 3/31/2003 | $0.00 | ( U ) |
| GREATER BALTIMORE MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6715 | 3/27/2003 | $0.00 | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 518 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GREATER CINCINNATI WATER WORKS TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 2984 | 3/3/2003 | $83,900.65 | ( U ) |
| GREATER CINCINNATI WATER WORKS ATTN BANKRUPTCY DESK 4747 SPRING GROVE AVE CINCINNATI, OH 45232-1986 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 724 | 6/25/2002 | $0.00 | ( U ) |
| GREELEY GAS COMPANY C/O JEFF PERRYMAN ATMOS ENERGY CORPORATION PO BOX 15488 AMARILLO, TX 79105-5488 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 145 | 6/11/2001 | $0.00 | ( U ) |
| GREELEY GAS COMPANY C/O JEFF PERRYMAN ATMOS ENERGY CORPORATION PO BOX 15488 AMARILLO, TX 79105-5488 | 01-01140 W.R. GRACE & CO.-CONN. | 442 | 6/5/2001 | $380.35 | ( U ) |
| GREEN CROSS HOSP NKA CUYAHOGA FALLS GEN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6714 | 3/27/2003 | $0.00 | ( U ) |
| GREEN, DONALD C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3192 | 3/10/2003 | $0.00 | ( U ) |
| GREENE, KENNETH M 104 GRANDVIEW CIR TRAVELERS REST, SC 29690 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4443 | 3/21/2003 | $0.00 | ( P ) |
| GREENE, MICHAEL DALE PO BOX 337 LATTIMORE, NC 28089 | 01-01140 W.R. GRACE & CO.-CONN. | 4688 | 3/21/2003 | BLANK | ( U ) |
| GREENE, PHILIP 5 WARD DR NEW ROCHELLE, NY 10804 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5733 | 3/25/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 519 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY 10804 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5730 | 3/25/2003 | $0.00 | ( P ) |
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY 10804 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5734 | 3/25/2003 | $0.00 | ( P ) |
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY 10804 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5737 | 3/25/2003 | $0.00 | ( P ) |
| GREENVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11141 | 3/31/2003 | $0.00 | ( U ) |
| GREGOREK, MARK T<br>3 QUAIL RIDGE CT<br>BALTIMORE, MD 21234 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13708 | 3/31/2003 | $0.00 | ( P ) |
| GREGORY, ADGER LEROY<br>859 POOLE RD<br>CLINTON, SC 29325 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9786 | 3/28/2003 | BLANK | ( U ) |
| GREMILLION, PETER B<br>76 Log Barn Road<br><br>Pittsboro, NC 27312 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13832 | 3/31/2003 | $0.00 | ( U ) |
| GRIBBINS INSULATION CO INC<br>1400 E COLUMBIA ST<br>EVANSVILLE, IN 47711 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1941 | 9/4/2002 | $1,120.07 | ( U ) |
| GRIBBLE, LARRY W<br>3104 L ST NE<br>AUBURN, WA 98002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12945 | 3/31/2003 | $0.00 | ( P ) |
| GRIBBLE, LARRY W<br>3104 L ST NE<br>AUBURN, WA 98002-2305 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4045 | 3/18/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRIDER, DALE E<br>68 MONHEGON AVE<br>OAKLAND, NJ 07436 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8475 | 3/28/2003 | $0.00 | ( P ) |
| GRIFFITH, DONN O<br>506 W 2ND ST<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1478 | 7/19/2002 | BLANK | ( U ) |
| GRIFFITH, DONN O<br>506 W 2ND ST<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1477 | 7/19/2002 | $0.00 | ( U ) |
| GRIMM, DONALD E<br>5953 CLUB OAKS DR<br>DALLAS, TX 75248 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3022 | 3/3/2003 | $0.00 | ( U ) |
| GRIMM, DONALD E<br>5953 CLUB OAKS DR<br>DALLAS, TX 75248 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3018 | 3/3/2003 | $0.00 | ( U ) |
| GRIMM, DONALD E<br>5953 CLUB OAKS DR<br>DALLAS, TX 75248 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3019 | 3/3/2003 | $0.00 | ( U ) |
| GRIMM, PATRICK T<br>654 18 AVENUE NE<br>MINNEAPOLIS, MN 55418<br><br>Counsel Mailing Address:<br>GROSS, LOREN<br>8609 LYNDALE AVE S<br>BLOOMINGTON, MN 55420 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6059 | 3/25/2003 | $0.00 | ( U ) |
| GRIMM, PATRICK THOMAS<br>654 18TH AVENUE NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6058 | 3/25/2003 | BLANK | ( U ) |
| GRIPP, TERRY L<br>3591 ALLISON STREET<br>WHEAT RIDGE, CO 80033<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5917 | 3/24/2003 | BLANK | ( U ) |
| GRITIS, NICHOLAS WILLIAM<br>40 HASLEMERE RD<br>TORONTO, ON M4N1X5<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 2375 | 12/2/2002 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GROAT, DOROTHY S<br>31-40 43RD ST<br>ASTORIA, NY 11103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3091 | 3/6/2003 | $0.00 | ( P ) |
| GROAT, DOROTHY S<br>31-40 43RD ST<br>ASTORIA, NY 11103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3090 | 3/6/2003 | $0.00 | ( P ) |
| GROAT, DOROTHY S<br>31-40 43RD ST<br>ASTORIA, NY 11103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3092 | 3/6/2003 | $0.00 | ( P ) |
| GROH, THOMAS WILLIAM<br>3117 E. NORA<br>SPOKANE, WA 99207<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14581 | 3/31/2003 | BLANK | ( U ) |
| GROOMS, MARY CLARKE<br>2721 NW 5TH PL<br>GAINESVILLE, FL 32607-2613 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4169 | 3/19/2003 | BLANK | ( U ) |
| GROSPITZ, DAVID SIMON<br>14680 TULANE ST<br>BROOKFIELD, WI 53005 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4375 | 3/20/2003 | BLANK | ( U ) |
| GROSPITZ, HERBERT RALPH<br>14680 TULANE ST<br>BROOKFIELD, WI 53005 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4374 | 3/20/2003 | BLANK | ( U ) |
| GROSPITZ, JUDITH MARY<br>14680 TULANE ST<br>BROOKFIELD, WI 53005 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4376 | 3/20/2003 | BLANK | ( U ) |
| GROSS, EDWARD<br>5508 HARDISON RD<br>CHARLOTTE, NC 28226 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8568 | 3/28/2003 | $0.00 | ( P ) |
| GROSS, EDWARD<br>5508 HARDISON RD<br>CHARLOTTE, NC 28226 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8567 | 3/28/2003 | $0.00 | ( P ) |
| GROVE, RICHARD<br>33091 BOARDWALK DR<br><br>SPANISH FOR, AL 36527-7013 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12890 | 3/31/2003 | $0.00 | ( U ) |
| GRUNERT KILLIAN, JULIA M<br>398 FRAVOR RD<br>MEXICO, NY 13114 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5992 | 3/25/2003 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 522 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRUNERT KILLIAN, JULIA MARY<br>398 FRAVOR RD<br>MEXICO, NY  13114 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5991 | 3/25/2003 | BLANK | ( U ) |
| GRUNERT, CHARLES L<br>P.O. BOX 595 WATERTOWN N.Y. 13601 OR 5 LIBERTY ST<br>ADAMS, NY  13605 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12749 | 3/31/2003 | UNKNOWN    [U] | ( U ) |
| GRYGAR, MICHAEL JOSEPH<br>1556 HE AMANDA LANE<br>LEES SUMMIT, MO  64086 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3493 | 3/14/2003 | BLANK | ( U ) |
| GRYGAR, RICHARD FRANK<br>15830 FENWAY AVE N<br>HUGO, MN  55038 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3397 | 3/13/2003 | BLANK | ( U ) |
| GTE OPERATIONS SUPPORT INC<br>C/O CRAIG A SLATER ESQ<br>HARTER SECREST & EMERY LLP<br>12 FOUNTAIN PLAZA STE 400<br>BUFFALO, NY  14202-2293 | 01-01140<br>W.R. GRACE & CO.-CONN. | 420 | 9/18/2001 | $20,000,000.00    [U] | ( U ) |
| GTE OPERATIONS SUPPORT INC<br>C/O CRAIG A SLATER ESQ<br>HARTER SECREST & EMERY LLP<br>12 FOUNTAIN PLAZA STE 400<br>BUFFALO, NY  14202-2293 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1552 | 7/22/2002 | $0.00 | ( U ) |
| GUARANTEE MUTUAL LIFE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16191 | 5/17/2005 | | |
| GUARANTEE MUTUAL LIFE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17102 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GUARANTEE MUTUAL LIFE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11170 | 3/31/2003 | $0.00 | ( U ) |
| GUBBIN, JULIE<br>1508 MADISON STREET NE<br>MINNEAPOLIS, MN 55413<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11346 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| GUBBIN, JULIE ANN<br>1508 MADISON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3336 | 3/11/2003 | BLANK | ( U ) |
| GUBBIN, JULIE ANN<br>1508 MADISON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3337 | 3/11/2003 | $0.00 | ( U ) |
| GUBBIN, WESLEY FRANCIS<br>1508 MADISON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3341 | 3/11/2003 | BLANK | ( U ) |
| GUENTHER, WOLFGANG A<br>CHEMIN DE FANTAISIE 3 C<br>PULLY, 1009<br>SWITZERLAND | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7582 | 3/27/2003 | $0.00 | ( P ) |
| GUENTHER, WOLFGANG A<br>CHEMIN DE FANTAISIE 3 C<br>PULLY, 1009<br>SWITZERLAND | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7583 | 3/27/2003 | $0.00 | ( P ) |
| GUENTHER, WOLFGANG A<br>CHEMIN DE FANTAISIE 3 C<br>PULLY, 1009<br>SWITZERLAND | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7581 | 3/27/2003 | $0.00 | ( P ) |
| GUENTHER, WOLFGANG A<br>CHEMIN DE FANTAISIE 3 C<br>PULLY, 1009<br>SWITZERLAND | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7589 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 524 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GUERNDT JR, ROBERT L<br>2106 MARSH RD<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14932 | 4/1/2003 | $0.00 | ( P ) |
| GUERNDT JR, ROBERT L<br>2106 MARSH RD<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14931 | 4/1/2003 | $0.00 | ( P ) |
| GUERNDT JR, ROBERT L<br>2106 MARSH RD<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14930 | 4/1/2003 | $0.00 | ( P ) |
| GUERNDT JR, ROBERT L<br>2106 MARSH RD<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14929 | 4/1/2003 | $0.00 | ( P ) |
| GUERNDT JR, ROBERT L<br>2106 MARSH RD<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14933 | 4/1/2003 | $0.00 | ( P ) |
| GUERRERO, FELIDE<br>2655 S RALEIGH<br>DENVER, CO 80219<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5918 | 3/24/2003 | BLANK | ( U ) |
| GUERRERO, NOE MARTINEZ<br>3000 W. YALE AVE APT 313<br>DENVER, CO 80219<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5919 | 3/24/2003 | BLANK | ( U ) |
| GULF ATLANTIC PROPERTIES INC BAYVIEW TOW<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17375 | 8/26/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GULF ATLANTIC PROPERTIES INC BAYVIEW TOW C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16907 | 5/27/2005 | | |
| GULF ATLANTIC PROPERTIES INC BAYVIEW TOW 200 JACKSON AVE EAST HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18493 | 7/30/2007 | | |
| GULF ATLANTIC PROPERTIES INC BAYVIEW TOW C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15764 | 5/16/2005 | | |
| GULF ATLANTIC PROPERTIES INC BAYVIEW TOWER TRANSFERRED TO: LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23586 Entered: 10/28/2009 | 6637 | 3/27/2003 | $1,656,080.00 | ( U ) |
| GULLEY, DEAN M 7600 NW 19TH AVE VANCOUVER, WA 98665 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1855 | 8/19/2002 | $0.00 | ( U ) |
| GUNTER, RITA J 3503K KINGSLEY CT PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13852 | 3/31/2003 | $0.00 | ( P ) |
| GUNTER, RITA J 3503K KINGSLEY CT PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13643 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 526 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GURNEY, JOSEPH J<br>3101 NESTLEBROOK CT<br>VIRGINIA BEACH, VA 23456 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1786 | 8/8/2002 | $0.00 | ( U ) |
| GURRY JR, JAMES EDWARD<br>421 EAST CLEMENT ST<br>BALTIMORE, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12810 | 3/31/2003 | BLANK | ( U ) |
| GUTAI, BARBARA A<br>950 Willow Valley Lakes Drive<br>K503<br>Willow Street, PA 17584 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15138 | 4/4/2003 | $0.00 | ( P ) |
| GYUMOLCS, JOHN MICHAEL<br>1 KELSEY AVENUE<br>NEWTON, NJ 07860 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3183 | 3/7/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2523 | 1/10/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2467 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2499 | 1/6/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2465 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2524 | 1/10/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2501 | 1/6/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2500 | 1/6/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2463 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2522 | 1/10/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2468 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2464 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2471 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2556 | 1/13/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2474 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2473 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2555 | 1/13/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2552 | 1/13/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2551 | 1/13/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2470 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2472 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2550 | 1/13/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2549 | 1/13/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2548 | 1/13/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2462 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2469 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2531 | 1/10/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2530 | 1/10/2003 | $0.00 | ( U ) |
| H H HOLMES TESTING LABS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 739 | 11/19/2001 | $860.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| H L BLAIR & ASSOCIATES INC C/O D ALLEN GRUMBINE WOMBLE CARLYLE SANDRIDGE & RICE PLLC 104 S MAIN ST STE 700 PO BOX 10208 GREENVILLE, SC 29603-0208 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 148 | 6/11/2001 | $0.00 | ( S ) |
| H L BLAIR & ASSOCIATES INC 104 N MAIN ST FOUNTAIN INN, SC 29644 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 136 | 6/11/2001 | $0.00 | ( S ) |
| H L BLAIR & ASSOCIATES INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01140 W.R. GRACE & CO.-CONN. | 1672 | 8/5/2002 | $47,233.00 | ( S ) |
| H T TREADWAY INC 3625 ROSER RD GLEN ROCK, PA 17327 | 01-01140 W.R. GRACE & CO.-CONN. | 2988 | 3/3/2003 | $719.25 | ( U ) |
| H W FIORI & SON INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01140 W.R. GRACE & CO.-CONN. | 858 | 4/30/2002 | $0.00 $58,427.00 | ( P ) ( U ) |
| H. CARR COMPANY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15864 | 5/17/2005 | | |
| H. CARR COMPANY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10530 | 3/31/2003 | $0.00 | ( U ) |
| HAAS, STEVEN J 40 JEROLD ST PLAINVIEW, NY 11803-3737 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4581 | 3/21/2003 | $0.00 | ( P ) |
| HABECK, ORVILLE JEROME 72 AVE C LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 1447 | 7/15/2002 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HADDOCK, TERRY W PO BOX 267 CLINTON, SC 29325 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6167 | 3/26/2003 | $0.00 | ( P ) |
| HADDOCK, TERRY WILLIAM 504 N BROAD STREET CLINTON, SC 29325 | 01-01140 W.R. GRACE & CO.-CONN. | 6538 | 3/26/2003 | BLANK | ( U ) |
| HAINES JR, RALPH H 127 REDBUD RD EDGEWOOD, MD 21040-3525 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9006 | 3/28/2003 | $0.00 | ( U ) |
| HAINES JR, RALPH H 127 REDBUD RD EDGEWOOD, MD 21040-3525 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9005 | 3/28/2003 | $0.00 | ( U ) |
| HAINES JR, RALPH H 127 REDBUD RD EDGEWOOD, MD 21040-3525 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9003 | 3/28/2003 | $0.00 | ( U ) |
| HAINES JR, RALPH H 127 REDBUD RD EDGEWOOD, MD 21040-3525 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9004 | 3/28/2003 | $0.00 | ( U ) |
| HAIR, ROGER D 777 THREE WOOD LN WOODRUFF, SC 29388 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2017 | 9/13/2002 | $0.00 | ( U ) |
| HALE, LARRY D 6960 LIBERTY FAIRFIELD RD HAMILTON, OH 45011 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8986 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| HALL JR, ROBERT PO BOX 127 CROSS ANCHOR, SC 29331 | 01-01140 W.R. GRACE & CO.-CONN. | 6525 | 3/26/2003 | BLANK | ( U ) |
| HALL, GREGORY SCOTT 1201 1/2 DAKOTA AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5151 | 3/24/2003 | BLANK | ( U ) |
| HALL, SAUL 11120 HWY 56 ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 7120 | 3/27/2003 | BLANK | ( U ) |
| HALL, SAUL 11120 HWY 56 ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7119 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HALL, WILLIAM JOHN<br>5835 SHADEWATER DRIVE<br>CUMMING, GA  30041 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7069 | 3/27/2003 | BLANK | ( U ) |
| HALL, WILLIAM KINGSFORD<br>1019 KUBITZ RD<br>COPPERAS COVE, TX  76522 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2163 | 10/11/2002 | $0.00 | ( U ) |
| HALSEY, DONNA MAE<br>603 IDAHO AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3888 | 3/17/2003 | $0.00 | ( U ) |
| HAMDAR, JAMAL N<br>c/o JAMAL HAMDAR<br>270 HAVERHILL ST<br><br>NORTH READING, MA  01864-1449 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3948 | 3/18/2003 | $0.00 | ( P ) |
| HAMILTON COUNTY DELINQUENT TAX OFFICE<br>DELINQUENT TAX OFFICE<br>107 COURTHOUSE<br>CHATTANOOGA, TN  37402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 668 | 4/25/2002 | $0.00 | ( S ) |
| HAMILTON COUNTY DELINQUENT TAX OFFICE<br>DELINQUENT TAX OFFICE<br>107 COURTHOUSE<br>CHATTANOOGA, TN  37402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 17450 Entered: 11/27/2007 | 666 | 4/25/2002 | $0.00 | ( S ) |
| HAMILTON COUNTY DELINQUENT TAX OFFICE<br>DELINQUENT TAX OFFICE<br>107 COURTHOUSE<br>CHATTANOOGA, TN  37402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 667 | 4/25/2002 | $0.00 | ( S ) |
| HAMILTON COUNTY TREASURER<br>C/O ROBERT A GOERING<br>138 E COURT ST RM 409<br>CINCINNATI, OH  45202 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1339 | 7/15/2002 | $115,951.13 | ( P ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>374 JERSEYVILLE ROAD WEST<br>HAMILTON, ON  L9G2K8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17535 | 8/26/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 100 MAIN ST W HAMILTON, ON  L8N3L1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16262 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 75 PALMER ROAD HAMILTON, ON  L8T3G1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17534 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 70 BOBOLINK ROAD HAMILTON, ON  L9A2P5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17531 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 139 PARKDALE AVENUE NORTH HAMILTON, ON  L8H5X3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17521 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 9149 AIRPORT ROAD MOUNT HOPE, ON  L0R1W0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17522 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 310 GOVERNOR S ROAD DUNDAS, ON  L9H5P8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17523 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 533 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 306 WOODWORTH DRIVE ANCASTER, ON  L9G2N1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17525 | 8/26/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD 25 HIGH STREET HAMILTON, ON  L8T3Z4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16261 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD 222 ROBINSON STREET HAMILTON, ON  L8P1ZP CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17519 | 8/26/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD 145 RAINBOW DRIVE HAMILTON, ON  L8K4G1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17526 | 8/26/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD 50 SECOND DRIVE HAMILTON, ON  L8K3W7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17527 | 8/26/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD 100 MAIN STREET WEST HAMILTON, ON  L8N3L1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17528 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 534 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>1284 MAIN STREET EAST<br>HAMILTON, ON  L8K1B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17529 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>1150 MAIN STREET WEST<br>HAMILTON, ON  L8S1C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17530 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>30 LAURIER AVENUE<br>HAMILTON, ON  L9C3R9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17532 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>6025 WHITE CHURCH AND NEBO ROAD<br>MOUNT HOPE, ON  L0R1W0<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17533 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>625 HARVEST ROAD<br>GREENSVILLE, ON  L9H5K4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17524 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>145 MAGNOLIA DRIVE<br>HAMILTON, ON  L9C5P4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17515 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 535 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 1284 MAIN STREET EAST HAMILTON, ON L8K1B2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16828 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD 60 ROLSTON DRIVE HAMILTON, ON L9C3X7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17512 | 8/26/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD 700 MAIN STREET WEST HAMILTON, ON L8S1A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17513 | 8/26/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD 25 HUMMINGBIRD LANE HAMILTON, ON L9A4B1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17520 | 8/26/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD 130 YORK BLVD HAMILTON, ON L8R1Y5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17514 | 8/26/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD 100 MAIN ST W HAMILTON, ON L8N3L1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17518 | 8/26/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
                                                    888.909.0100                    Page 536 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>105 HIGH STREET<br>HAMILTON, ON  L8T3Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17517 | 8/26/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>25 HIGH STREET<br>HAMILTON, ON  L8T3Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17516 | 8/26/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>700 MAIN STREET WEST<br>HAMILTON, ON  L8S1A5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16160 Entered: 6/26/2007 | 11683 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>9149 AIRPORT ROAD<br>MOUNT HOPE, ON  L0R1W0<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 11676 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>139 PARKDALE AVENUE NORTH<br>HAMILTON, ON  L8H5X3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 11677 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 537 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 130 YORK BLVD HAMILTON, ON  L8R1Y5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24582 Entered: 4/7/2010 | 11682 | 3/31/2003 | $64,243.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 60 ROLSTON DRIVE HAMILTON, ON  L9C3X7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24582 Entered: 4/7/2010 | 11684 | 3/31/2003 | $15,260.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 25 HUMMINGBIRD LANE HAMILTON, ON  L9A4B1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24582 Entered: 4/7/2010 | 11678 | 3/31/2003 | $9,050.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 310 GOVERNOR S ROAD DUNDAS, ON  L9H5P8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11675 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18028 | 12/4/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18029 | 12/4/2006 | |
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18030 | 12/4/2006 | |
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18031 | 12/4/2006 | |
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18032 | 12/4/2006 | |
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18033 | 12/4/2006 | |
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18034 | 12/4/2006 | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18036 | 12/4/2006 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18035 | 12/4/2006 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>625 HARVEST ROAD<br>GREENSVILLE, ON  L9H5K8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 11674 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>100 MAIN STREET WEST<br>HAMILTON, ON  L8N3L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 11670 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>6025 WHITE CHURCH AND NEBO ROAD<br>MOUNT HOPE, ON  L0R1W0<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 11666 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 540 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 70 BOBOLINK ROAD HAMILTON, ON  L9A2P5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11668 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 145 RAINBOW DRIVE HAMILTON, ON  L8K4G1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11672 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 1150 MAIN STREET WEST HAMILTON, ON  L8S1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11669 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 30 LAURIER AVENUE HAMILTON, ON  L9C3R9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11667 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 50 SECOND DRIVE HAMILTON, ON  L8K3W7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11671 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 541 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 75 PALMER ROAD HAMILTON, ON  L8T3G1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11665 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 105 HIGH STREET HAMILTON, ON  L8T3Z4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24582 Entered: 4/7/2010 | 11680 | 3/31/2003 | $7,980.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 306 WOODWORTH DRIVE ANCASTER, ON  L9G2N1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11673 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 222 ROBINSON STREET HAMILTON, ON  L8P1ZP CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11679 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 374 JERSEYVILLE ROAD WEST HAMILTON, ON  L9G2K8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 14087 Entered: 12/20/2006 | 11664 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 542 of  1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 145 MAGNOLIA DRIVE HAMILTON, ON  L9C5P4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24582 Entered: 4/7/2010 | 11681 | 3/31/2003 | $10,181.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 1284 MAIN STREET EAST HAMILTON, ON  L8K1B2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16469 Entered: 8/2/2007 | 13950 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 25 HIGH STREET HAMILTON, ON  L8T3Z4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24582 Entered: 4/7/2010 | 11322 | 3/31/2003 | $24,863.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 60 ROLSTON DRIVE HAMILTON, ON  L9C3X7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16494 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD 25 HUMMINGBIRD LANE HAMILTON, ON  L9A4B1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16488 | 5/17/2005 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 543 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>30 LAURIER AVENUE<br>HAMILTON, ON L9C3R9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16477 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>310 GOVERNOR S ROAD<br>DUNDAS, ON L9H5P8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16485 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>105 HIGH STREET<br>HAMILTON, ON L8T3Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16490 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>700 MAIN STREET WEST<br>HAMILTON, ON L8S1A5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16493 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>9149 AIRPORT ROAD<br>MOUNT HOPE, ON L0R1W0<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16486 | 5/17/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>222 ROBINSON STREET<br>HAMILTON, ON L8P1ZP<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16489 | 5/17/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 544 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>50 SECOND DRIVE<br>HAMILTON, ON  L8K3W7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16481 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>100 MAIN ST W<br>HAMILTON, ON  L8N3L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24582 Entered: 4/7/2010 | 11323 | 3/31/2003 | $92,047.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>1150 MAIN STREET WEST<br>HAMILTON, ON  L8S1C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16479 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>145 MAGNOLIA DRIVE<br>HAMILTON, ON  L9C5P4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16491 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>75 PALMER ROAD<br>HAMILTON, ON  L8T3G1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16475 | 5/17/2005 | | |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          **www.bmcgroup.com**          *Page 545 of 1662*
                                                    **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>139 PARKDALE AVENUE NORTH<br>HAMILTON, ON  L8H5X3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16487 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>625 HARVEST ROAD<br>GREENSVILLE, ON  L9H5K8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16484 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>70 BOBOLINK ROAD<br>HAMILTON, ON  L9A2P5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16478 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>6025 WHITE CHURCH AND NEBO ROAD<br>MOUNT HOPE, ON  L0R1W0<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16476 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>100 MAIN STREET WEST<br>HAMILTON, ON  L8N3L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16480 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>306 WOODWORTH DRIVE<br>ANCASTER, ON  L9G2N1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16483 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 130 YORK BLVD HAMILTON, ON  L8R1Y5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16492 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD 374 JERSEYVILLE ROAD WEST HAMILTON, ON  L9G2K8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16474 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD 145 RAINBOW DRIVE HAMILTON, ON  L8K4G1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16482 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD-ANCASTER 374 JERSEYVILLE RD W HAMILTON, ON  L9G2K8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17749 | 5/1/2006 | | |
| HAMILTON TERMINALS INC 4695 LAKE FOREST DR STE 100 CINCINNATI, OH  45242 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2899 | 2/24/2003 | $0.00 | ( U ) |
| HAMILTON, WILLIAM D 963 REID RD OWENSBORO, KY  42303 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8782 | 3/28/2003 | $0.00 | ( P ) |
| HAMILTON, WILLIAM D 963 REID RD OWENSBORO, KY  42303 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8785 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON, WILLIAM D<br>963 REID RD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8783 | 3/28/2003 | $0.00 | ( P ) |
| HAMM, HERMAN W<br>285 REEVES RD<br>DRY RIDGE, KY 41035 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13868 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HAMMER ERICKSON, HEATHER MARIE<br>34168 HWY 41 C/O HAMMERS 744 ROSEMARY RD<br>OLDTOWN, ID 83822 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15200 | 4/3/2003 | $0.00 | ( U ) |
| HAMMER, ANGELA RAE<br>34168 HWY 41<br>OLDTOWN, ID 83822 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15198 | 4/3/2003 | $0.00 | ( U ) |
| HAMMER, KARLA SEAN<br>34168 HWY 41<br>OLDTOWN, ID 83822 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15201 | 4/3/2003 | $0.00 | ( U ) |
| HAMMER, TRAVIS WILLIAM<br>34168 HWY 41<br>OLDTOWN, ID 83822 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15199 | 4/3/2003 | $0.00 | ( U ) |
| HAMMER, WILLIAM PETER<br>34168 HW 41<br>OLDTOWN, ID 83822 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15202 | 4/3/2003 | $0.00 | ( U ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3780 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3779 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3781 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3778 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3782 | 3/17/2003 | $0.00 | ( P ) |
| HAMPSHIRE CHEMICAL CORP<br>C/O DILWORTH PAXSON LLP<br>ANNE MARIE P KELLEY ESQ<br>LIBERTYVIEW-STE 700<br>457 HADDONFIELD RDPO BOX 2570<br>CHERRY HILL, NJ 08034 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13934 | 3/31/2003 | $6,500,000.00 [U] | ( U ) |
| HAMPTON PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6747 | 3/27/2003 | $0.00 | ( U ) |
| HANCOCK, CAROLYN S<br>c/o CAROLYN HANCOCK<br>3848 RIVERSIDE DR<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5066 | 3/24/2003 | $0.00 | ( P ) |
| HANDEX OF NEW JERSEY INC<br>c/o WILLIAM E TABOR<br>HANDEX OF NEW JERSEY INC<br>30941 SUNEAGLE DR<br>MOUNT DORA, FL 32757 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2520 | 1/10/2003 | $7,681.33 | ( U ) |
| HANDFORD, JAMES HENRY<br>1225 4TH AVE E<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2484 | 1/3/2002 | BLANK | ( U ) |
| HANDFORD, JAMES HENRY<br>1225 4TH AVE E<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2485 | 1/3/2003 | $0.00 | ( U ) |
| HANMER, LYNN K<br>7709 GROVEWOOD DR<br>LAKE WORTH, FL 33467 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 1709 | 8/6/2002 | $0.00 | ( P ) |
| HANNAGAN, PHYLLIS<br>4833 FOX HUNT TR<br>BOCA RATON, FL 33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5022 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HANNAGAN, PHYLLIS<br>4833 FOX HUNT TR<br>BOCA RATON, FL 33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5024 | 3/24/2003 | $0.00 | ( P ) |
| HANNAGAN, PHYLLIS<br>4833 FOX HUNT TR<br>BOCA RATON, FL 33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5026 | 3/24/2003 | $0.00 | ( P ) |
| HANSEN, EVA A<br>1543 WELLINGTON RD<br>NORTH MERRICK, NY 11566 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8878 | 3/28/2003 | $0.00 | ( P ) |
| HANSEN, EVA A<br>1543 WELLINGTON RD<br>NORTH MERRICK, NY 11566 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8877 | 3/28/2003 | $0.00 | ( P ) |
| HANSEN, J R<br>17305 QUEEN ANN LN<br>TINLEY PARK, IL 60477 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3924 | 3/18/2003 | $0.00 | ( P ) |
| HANSEN, PATRICIA<br>4801 N LAKEWOOD DR<br>SAINT JOSEPH, MO 64506 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1347 | 7/15/2002 | $0.00 | ( U ) |
| HANSEN, ROBERT JOSEPH<br>416 WEST 4TH ST<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9650 | 3/28/2003 | BLANK | ( U ) |
| HANSEN, SALLY A<br>416 W 4TH STREET<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 5556 | 3/24/2003 | $0.00 | ( U ) |
| HANSEN-LEFF, ALICE M<br>230 N WALNUT ST<br>MASSAPEQUA, NY 11758 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8880 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 550 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HANSFORD, GERALD M<br>6187 BALSAM STREET<br>ARVADA, CO  80004<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5920 | 3/24/2003 | BLANK | ( U ) |
| HANSON, JEANNE<br>211 17TH AVE NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3874 | 3/17/2003 | BLANK | ( U ) |
| HANSON, JEANNE MARIE<br>211 17TH AVE NE<br>MINNEAPOLIS, MN  55413<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN. | 13717 | 1/21/2005 | UNKNOWN | ( U ) |
| HANULIK JR, EMIL<br>628 RIDGE AVENUE<br>NEW KENSINGTON, PA  15068 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3399 | 3/13/2003 | $0.00 | ( U ) |
| HAPOLI, EMANUEL F<br>11 NEW HALL RD<br>LYNNFIELD, MA  01940 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5087 | 3/24/2003 | $0.00 | ( U ) |
| HARBORLITE CORPORATION<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1757 | 8/12/2002 | $2,378.10 | ( U ) |
| HARDING, ALLAN RICHARD<br>2 IAN CR.<br>ROTHESAY, NB  E2E5P9<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 14432 | 3/31/2003 | BLANK | ( U ) |
| HARFORD MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6722 | 3/27/2003 | $0.00 | ( U ) |
| HARGROVE, MELVIN L<br>1932 GREENGAGE RD<br>BALTIMORE, MD  21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8646 | 3/28/2003 | $0.00 | ( P ) |
| HARGROVE, MELVIN L<br>1932 GREENGAGE RD<br>BALTIMORE, MD  21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8647 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARGROVE, MELVIN L<br>1932 GREENGAGE RD<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13557 | 3/31/2003 | $0.00 | ( P ) |
| HARGROVE, MELVIN L<br>1932 GREENGAGE RD<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13558 | 3/31/2003 | $0.00 | ( P ) |
| HARKINS JR, FRANCIS J<br>7221 SE SEAGATE LANE<br><br>STUART, FL 34997 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3562 | 3/17/2003 | $0.00 | ( P ) |
| HARLEYS AUTO PARTS INC<br>310 HAMPTON AVE NE<br>AIKEN, SC 29801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1528 | 7/22/2002 | $0.00 | ( U ) |
| HARLINGEN HOUSING AUTHORITY<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18362 | 1/16/2007 | UNKNOWN | ( U ) |
| HARLINGEN HOUSING AUTHORITY<br>1221 EAST POLK<br>HARLINGEN, TX 78550<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17201 Entered: 10/30/2007 | 5659 | 3/24/2003 | $35,000.00 | ( U ) |
| HARLINGEN HOUSING AUTHORITY<br>1221 EAST POLK<br>HARLINGEN, TX 78550<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 12708 | 3/31/2003 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 552 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARPER TRUST<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16348 | 5/17/2005 | | |
| HARPER TRUST<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11512 | 3/31/2003 | $0.00 | ( U ) |
| HARPER, ARTHUR I<br>7531 TELLER STREET<br>ARVADA, CO  80003<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5921 | 3/24/2003 | BLANK | ( U ) |
| HARRAH'S RESORT HOTEL COMPLEX<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17104 | 8/26/2005 | | |
| HARRAH'S RESORT HOTEL COMPLEX<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15849 | 5/17/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 553 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARRAH'S RESORT HOTEL COMPLEX<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17060 | 7/18/2005 | | |
| HARRAH'S RESORT HOTEL COMPLEX<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10509 | 3/31/2003 | $0.00 | ( U ) |
| HARRIS TRUST BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15918 | 5/17/2005 | | |
| HARRIS TRUST BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10744 | 3/31/2003 | $0.00 | ( U ) |
| HARRIS TURANO & MAZZA<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7027 | 3/27/2003 | $12,425.08 | ( U ) |
| HARRIS TURANO & MAZZA<br>941 CHATHAM LN STE 201<br>COLUMBUS, OH  43221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14686 | 3/31/2003 | $0.00 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                *This claims register is continually subject to audit and update.*<br>
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*       **www.bmcgroup.com**       *Page 554 of  1662*<br>
                    **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARRIS, DAVID L BX 3411 HIDALGO, TX 78557 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1969 | 9/9/2002 | $0.00 | ( U ) |
| HARRIS, GUY R 11 RIDGEMOOR RD BALTIMORE, MD 21221 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15009 | 4/3/2003 | $0.00 | ( P ) |
| HARRIS, GUY R 11 RIDGEMOOR RD BALTIMORE, MD 21221 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15010 | 4/3/2003 | $0.00 | ( P ) |
| HARRIS, GUY R 11 RIDGEMOOR RD BALTIMORE, MD 21221 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15011 | 4/3/2003 | $0.00 | ( P ) |
| HARRIS, GUY R 11 RIDGEMOOR RD BALTIMORE, MD 21221 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15008 | 4/3/2003 | $0.00 | ( P ) |
| HARRIS, HAROLD H 825 SE 146 AVE PORTLAND, OR 97233 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1725 | 8/6/2002 | $0.00 | ( U ) |
| HARRIS, HARVEY CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 232 | 7/2/2001 | $500,000.00 | ( U ) |
| HARRIS, LINDA A 382 ALBERT LN MACON, GA 31204 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1581 | 7/26/2002 | $0.00 | ( U ) |
| HARRIS, MICHAEL L 485 LOWER RIDGE RD LOUDON, NH 03307 | 01-01140 W.R. GRACE & CO.-CONN. | 12812 | 3/31/2003 | BLANK | ( U ) |
| HARRIS, RUTH T 7525 NW 61ST TER #202 PARKLAND, FL 33067 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3799 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T 7525 NW 61ST TER #202 PARKLAND, FL 33067 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3798 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARRIS, RUTH T<br>7525 NW 61ST TER #202<br>PARKLAND, FL  33067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3803 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T<br>7525 NW 61ST TER #202<br>PARKLAND, FL  33067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3802 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T<br>7525 NW 61ST TER #202<br>PARKLAND, FL  33067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3801 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T<br>7525 NW 61ST TER #202<br>PARKLAND, FL  33067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3800 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, SUSAN E<br>22479 MARTELLA AVE<br>BOCA RATON, FL  33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8492 | 3/28/2003 | $0.00 | ( P ) |
| HARRIS, TOBI CHRISTINE<br>1530 CALIFORNIA STREET NE<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: | 11347 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| HARRIS, WILLIAM L<br>4801 HAYDEN BRIDGE RD<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13590 | 3/31/2003 | $0.00 | ( U ) |
| HARRIS, WILLIAM L<br>4801 HAYDEN BRIDGE RD<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13591 | 3/31/2003 | $0.00 | ( P ) |
| HARRIS, WILLIAM L<br>4801 HAYDEN BRIDGE RD<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13589 | 3/31/2003 | $0.00 | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                www.bmcgroup.com                *Page 556 of 1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARRY C LEVY GARDENS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17156 | 8/26/2005 | | |
| HARRY C LEVY GARDENS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17824 | 8/25/2006 | | |
| HARRY C LEVY GARDENS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11572 | 3/31/2003 | $0.00 | ( U ) |
| HARRY C LEVY GARDENS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16397 | 5/17/2005 | | |
| HART, MARLAN JAY<br>5692 LEROY PARKWAY<br>WEST, TX  76691 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3498 | 3/14/2003 | BLANK | ( U ) |
| HARTFORD HOSPITAL MAIN BLDG & WINGS A E<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6620 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARTFORD HOSPITAL MAIN BLDG & WINGS A E C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15761 | 5/17/2005 | | |
| HARTFORD INSURANCE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6641 | 3/27/2003 | $0.00 | ( U ) |
| HARTFORD NATIONAL BANK CORPORATE SERVICE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6613 | 3/27/2003 | $0.00 | ( U ) |
| HARTMAN, MARK R 17 LATIA CT MIDDLE RIVER, MD 21220 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8423 | 3/28/2003 | $0.00 | ( P ) |
| HARTMAN, MARK R 17 LATIA CT MIDDLE RIVER, MD 21220 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8426 | 3/28/2003 | $0.00 | ( P ) |
| HARTMAN, MARK R 17 LATIA CT MIDDLE RIVER, MD 21220 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8425 | 3/28/2003 | $0.00 | ( P ) |
| HARTMAN, MARK R 17 LATIA CT MIDDLE RIVER, MD 21220 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8424 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 558 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARVARD PUBLIC HEALTH HARV VANGUARD MED C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6726 | 3/27/2003 | $0.00 | ( U ) |
| HARVEY JR, EDWARD T 1820 EDGEWOOD LN CHARLOTTESVILLE, VA 22903 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8566 | 3/28/2003 | $0.00 | ( P ) |
| HARVEY JR, WILLIAM G 133 COUNTRY LN PITTSBORO, NC 27312 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2037 | 9/16/2002 | $0.00 | ( U ) |
| HARVEY, KEN J 22798 GLENDON DR MORENO VALLEY, CA 92557 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7234 | 3/27/2003 | $0.00 | ( P ) |
| HARVEY, PATRICK ALLEN 3302 PRAIRIE DRIVE PLEASANTON, CA 94588 | 01-01140 W.R. GRACE & CO.-CONN. | 2084 | 9/23/2002 | BLANK | ( U ) |
| HARY GRAU & SONS INC c/o RICHARD L FERRELL ESQ TAFT STETTINIUS & HOLLISTER LLP 425 WALNUT ST STE 1800 CINCINNATI, OH 45202 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 16697 Entered: 8/29/2007; DktNo: 24902 Entered: 5/11/2010; DktNo: 24902 Entered: 6/3/2010 | 9687 | 3/28/2003 | $85,000.00 | ( U ) |
| HASKINS, JUDITH L 600 W 194TH ST STILWELL, KS 66085 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2169 | 10/15/2002 | $0.00 | ( U ) |
| HASSINK, DANIEL c/o DONALD GRIMM 5953 CLUB OAKS DR DALLAS, TX 75248 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2774 | 2/14/2003 | $0.00 | ( U ) |
| HASTEN, LINDA N 33430 BOWIE ST WHITE CASTLE, LA 70788 | 01-01140 W.R. GRACE & CO.-CONN. | 2586 | 1/17/2003 | $20,000.00 | ( U ) |
| HASTEN, LINDA N 33430 BOWIE ST WHITE CASTLE, LA 70788 | 01-01140 W.R. GRACE & CO.-CONN. | 2585 | 1/17/2003 | $20,000.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 559 of 1662
                                                    888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2595 | 1/17/2003 | $450,000.00 | ( U ) |
| HASTEN, LINDA N<br>33430 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2589 | 1/17/2003 | $0.00 | ( U ) |
| HASTINS NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6717 | 3/27/2003 | $0.00 | ( U ) |
| HATCH, RAND<br>1404 SOUTH LAKESIDE ROAD<br>LIBERTY LAKE, WA 99019<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14573 | 3/31/2003 | BLANK | ( U ) |
| HATCH, SUSAN<br>1404 SOUTH LAKESIDE ROAD<br>LIBERTY LAKE, WA 99019<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14583 | 3/31/2003 | BLANK | ( U ) |
| HATCO CORPORATION<br>ATTN DAVID J MASON<br>1020 KING GEORGE POST RD<br>FORDS, NJ 08863 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8417 Entered: | 9569 | 3/28/2003 | $0.00 | ( U ) |
| HATEM, K E<br>c/o KATHRYN HATEM<br>14 WOODBROOK DR<br>RIDGE, NY 11961 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4139 | 3/19/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 560 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAVERHILL YMCA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6725 | 3/27/2003 | $0.00 | ( U ) |
| HAWES, CARL 7123 SR 1389 OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7372 | 3/27/2003 | $0.00 | ( P ) |
| HAWES, CARL 7123 SR 1389 OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7368 | 3/27/2003 | $0.00 | ( P ) |
| HAWES, CARL 7123 SR 1389 OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7370 | 3/27/2003 | $0.00 | ( P ) |
| HAWK, LEONARD DENNIS 128 BUCHANAN STREET SW RONAN, MT 59864<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. | 5895 | 3/24/2003 | BLANK | ( U ) |
| HAWKINS, JAMES 3618 KING POINT RD RANDALLSTOWN, MD 21133 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7707 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HAYDEN, JOHN B 25 W CRESCENT AVE WOODLAWN, KY 41071 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8982 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HAYDEN, MATTHEW D 23418 W WASSON RD ELMWOOD, IL 61529 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4919 | 3/24/2003 | $0.00 | ( P ) |
| HAYDEN, RONALD E 20 TONI TER FORT THOMAS, KY 41075-2331 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8978 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAYES MECHANICAL INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2403 | 12/13/2002 | $17,225.00 | ( U ) |
| HAYNES SR, MICHAEL STEPHEN<br>7120 RIVER DRIVE RD<br>SPARROWS POINT, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7064 | 3/27/2003 | BLANK | ( U ) |
| HAYNES, CHRISTOPHER G<br>921 12TH ST<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7351 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HAYNES, TIMOTHY ALAN<br>681 WILLOW BEND LANE<br>BESSEMER, AL 35023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6000 | 3/25/2003 | BLANK | ( U ) |
| HAYS, JACK FLOYD<br>1044 ST MARY DRIVE<br>CHATAWA, MS 39632<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14588 | 3/31/2003 | BLANK | ( U ) |
| HAYS, KENNETH CHARLES<br>1508 KANIKSU AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2452 | 12/30/2002 | BLANK | ( U ) |
| HAZMATPAC INC<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1690 | 8/5/2002 | $0.00<br>$187.34 | ( P )<br>( U ) |
| HEAD JR, JACK<br>9601 SPUR 591<br>AMARILLO, TX 79107 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5884 | 3/24/2003 | BLANK | ( U ) |
| HEALTH & SCIENCE UNIVERSITY MULTNOMAH PA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18230 | 1/11/2007 | UNKNOWN | ( U ) |
| HEALTH CARE CORPORATION OF ST JOHN'S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL A1B5B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16728 | 5/17/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEALTH CARE CORPORATION OF ST JOHN'S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL  A1C5B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17510 | 8/26/2005 | | | |
| HEALTH CARE CORPORATION OF ST JOHN'S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL  A1B5B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17511 | 8/26/2005 | | | |
| HEALTH CARE CORPORATION OF ST JOHN'S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL  A1C5B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16826 | 5/17/2005 | | | |
| HEALTH CARE CORPORATION OF ST JOHN'S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL  A1C5B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16729 | 5/17/2005 | | | |
| HEALTH CARE CORPORATION OF ST JOHN'S<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18027 | 12/4/2006 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| HEALTH CARE CORPORATION OF ST JOHN'S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL  A1B5B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24581 Entered: 4/7/2010 | 12493 | 3/31/2003 | $7,713.00 | ( U ) |
| HEALTH CARE CORPORATION OF ST JOHN'S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL  A1C5B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12494 | 3/31/2003 | $0.00 | ( U ) |
| HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16265 | 5/17/2005 | | |
| HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11385 | 3/31/2003 | $0.00 | ( U ) |
| HEALY, CHARLES D<br>9 DAVID AVE<br>BINGHAMTON, NY  13901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3023 | 3/3/2003 | $0.00 | ( U ) |
| HEALY, LILLIAN M<br>18 PUTNAM AVE<br>JERICHO, NY  11753 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3682 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HEALY, LILLIAN M<br>18 PUTNAM AVE<br>JERICHO, NY 11753 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3683 | 3/17/2003 | $0.00 | ( P ) |
| HEALY, LILLIAN M<br>18 PUTNAM AVE<br>JERICHO, NY 11753 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3681 | 3/17/2003 | $0.00 | ( S ) |
| HEBISEN, DIANE<br>5331 NW 29TH ST<br>MARGATE, FL 33063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3692 | 3/17/2003 | $0.00 | ( P ) |
| HEBISEN, DIANE<br>5331 NW 29TH ST<br>MARGATE, FL 33063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3693 | 3/17/2003 | $0.00 | ( P ) |
| HEBISEN, DIANE<br>5331 NW 29TH ST<br>MARGATE, FL 33063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3694 | 3/17/2003 | $0.00 | ( P ) |
| HEBISEN, DIANE<br>5331 NW 29TH ST<br>MARGATE, FL 33063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3691 | 3/17/2003 | $0.00 | ( P ) |
| HEDAHL, KEITH<br>94 RAINBOW LANE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 5558 | 3/24/2003 | $0.00 | ( U ) |
| HEIDLER ROOFING SERVICE INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 389 | 8/8/2001 | $16,600.00 | ( U ) |
| HEINO, GRANT EDWARD<br>4315 HARBOR LANE NORTH<br>PLYMOUTH, MN 55447 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14430 | 3/31/2003 | BLANK | ( U ) |
| HEINZEN, RICHARD J<br>S 6908 FREEDOM RD<br>NORTH FREEDOM, WI 53951 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1809 | 8/15/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 565 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HEITKAMP, CHERYL ANDERSON<br>8148 SAVANNA VALLEY WAY<br>VICTORIA, MN  55386 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14448 | 3/31/2003 | BLANK | ( U ) |
| HELGERT, ALVERTA<br>105 PASTURE CROSSING DR<br><br>SARVER, PA  16055-1811<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA  18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12794 | 3/31/2003 | BLANK | ( U ) |
| HELGERT, ALVERTA<br>c/o HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSING, PA  18977<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA  18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12793 | 3/31/2003 | $1,000,000.00 | ( U ) |
| HELLER JR, DAVID B<br>1456 W LAMPLIGHTER LN<br>NORTH WALES, PA  19454 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1555 | 7/23/2002 | $0.00 | ( P ) |
| HELMS, BRENDA S<br>307 W EMERALD<br>IOWA PARK, TX  76367 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 19564 Entered: 9/19/2008 | 601 | 11/1/2001 | $30,000.00 | ( U ) |
| HELTSEY, GEORGE B AND PHYLLIS<br>c/o GEORGE B HELTSLEY<br>6676 BOSTON LAFFOON RD<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5813 | 3/25/2003 | $0.00 | ( P ) |
| HEMPSTEAD BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15922 | 5/17/2005 | | |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 566 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HEMPSTEAD BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10750 | 3/31/2003 | $0.00 | | ( U ) |
| HENDERSON, CAROL ANN<br>4490 BANNER DR<br>LONG BEACH, CA 90807 | 01-01140<br>W.R. GRACE & CO.-CONN. | 17593 | 9/23/2005 | UNKNOWN | [U] | ( U ) |
| HENDERSON, JAMES D<br>c/o HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSING, PA 18977<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA 18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12795 | 3/31/2003 | $1,000,000.00 | | ( U ) |
| HENDERSON, JAMES DONALD<br>391 TRENTON BOULEVARD<br>SEA GIRT, NJ 08750<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA 18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14390 | 3/31/2003 | BLANK | | ( U ) |
| HENDERSON, JANICE M<br>7526 N Kentucky Ave<br><br>Kansas City, MO 64158-1043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3142 | 3/7/2003 | $0.00 | | ( U ) |
| HENDLEY, CARL M<br>6795 FOSTER RD<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5320 | 3/24/2003 | $0.00 | | ( P ) |
| HENKEL, CRAIG WALLACE<br>600 W CENTRAL<br>MISSOULA, MT 59801 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9752 | 3/28/2003 | BLANK | | ( U ) |
| HENNE, DOUGLAS BRIAN<br>917 SIMPSON AVENUE<br>WINNIPEG, MB R2K 1S5<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 2688 | 2/3/2003 | BLANK | | ( U ) |
| HENNE, RICHARD CHARLES<br>Q761 RD 16<br>NAPOLEON, OH 43545 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2739 | 2/10/2003 | BLANK | | ( U ) |
| HENRE, GERALD W<br>359 PEEPERS CORNERS RD<br>SILEX, MO 63377 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6401 | 3/26/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
Page 567 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HENRY CLAY BRICK HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16062 | 5/17/2005 | | |
| HENRY CLAY BRICK HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10986 | 3/31/2003 | $0.00 | ( U ) |
| HENRY, WAYNE L 1516 North 2nd Street  Harrisburg, PA 17102 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14745 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| HERCULES INCORPORATED TRANSFERRED TO: CONTRARIAN CAPITAL TRADE CLAIMS LP 411 W PUTNAM AVE, S-225 GREENWICH, CT 06830-6263 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 363 | 8/24/2001 | $0.00 | ( U ) |
| HERCULES INCORPORATED 1313 N MARKET ST WILMINGTON, DE 19894-0001 | 01-01140 W.R. GRACE & CO.-CONN. | 361 | 8/16/2001 | $11,411.73 | ( U ) |
| HERITAGE HOLDINGS 2480 NE 23 ST POMPANO BEACH, FL 33062 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2064 | 9/20/2002 | $0.00 | ( U ) |
| HERLIHY, ROBERT E 4 SAN MARCO CT PALM COAST, FL 32137 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4637 | 3/21/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E 4 SAN MARCO CT PALM COAST, FL 32137 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4631 | 3/21/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4635 | 3/21/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4633 | 3/21/2003 | $0.00 | ( P ) |
| HERMANSON, ANNE M<br>215 S HURON ST<br><br>DEPERE, WI 54115 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2843 | 2/24/2003 | $0.00 | ( P ) |
| HERNANDEZ, PEDRO<br>PO BOX 8267<br>PONCE, PR 00732-8267 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005 | 15322 | 7/24/2003 | $0.00 | ( U ) |
| HERNON, JAMES P<br>133 HOWLAND AVE<br><br>BEACON, NY 12508 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3423 | 3/14/2003 | $0.00 | ( P ) |
| HERNON, JAMES P<br>133 HOWLAND AVE<br><br>BEACON, NY 12508 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4178 | 3/20/2003 | $0.00 | ( P ) |
| HERNON, JAMES P<br>133 HOWLAND AVE<br><br>BEACON, NY 12508 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4177 | 3/20/2003 | $0.00 | ( P ) |
| HERNON, JAMES P<br>133 HOWLAND AVE<br><br>BEACON, NY 12508 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4334 | 3/20/2003 | $0.00 | ( P ) |
| HERRING, GERALD JEROME<br>PO BOX 52582<br>SHREVEPORT, LA 71135 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1450 | 7/16/2002 | BLANK | ( U ) |
| HERSHMAN, DANIEL A<br>501 QUADRANT RD<br>NORTH PALM BEACH, FL 33408-4335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14691 | 3/31/2003 | $0.00 | ( P ) |
| HEUFELDER, SYLVIA<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 233 | 7/2/2001 | $500,000.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HEWITT, JUSTIN K<br>2372 W 2100 S<br><br>Syracuse, UT 84075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8604 | 3/28/2003 | $0.00 | ( P ) |
| HEYA, LORRAINE TOSHIE<br>1255 NUUANU AVENUE E - 1811<br>HONOLULU, HI 96817 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14547 | 3/31/2003 | BLANK | ( U ) |
| HICKS, JACKIE LEE<br>18181 SE ARISTA DR<br>MILWAULKIE, OR 97267 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7074 | 3/27/2003 | BLANK | ( U ) |
| HICKS, MARGARET C<br>1718 E 26TH ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6115 | 3/26/2003 | $0.00 | ( P ) |
| HIGBIE SR, JON MARQUIS<br>PO BOX 3022 / 101 E RIVERSIDE AVENUE<br>TROY, MT 59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5860 | 3/24/2003 | BLANK | ( U ) |
| HIGH, ANGELA MAZE<br>PO BOX 1101<br>GASTON, NC 27832 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2200 | 10/18/2002 | BLANK | ( U ) |
| HIGHLANDER, NORMAN E<br>c/o NORMAN HIGHLANDER<br>7829 ST CLAIRY LN<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13789 | 3/31/2003 | $0.00 | ( U ) |
| HIGHLANDER, NORMAN E<br>c/o NORMAN HIGHLANDER<br>7829 ST CLAIRY LN<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13791 | 3/31/2003 | $0.00 | ( U ) |
| HIGHLANDER, NORMAN E<br>c/o NORMAN HIGHLANDER<br>7829 ST CLAIRY LN<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13790 | 3/31/2003 | $0.00 | ( U ) |
| HIGHTOWER, DANNY L<br>168 BURTON CREEKSIDE RD<br>WATERLOO, SC 29384 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6463 | 3/26/2003 | $0.00 | ( P ) |
| HIGHTOWER, DANNY LYNN<br>168 BURTON CREEKSIDE ROAD<br>WATERLOO, SC 29384 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6526 | 3/26/2003 | BLANK | ( U ) |
| HILKER, CHRISTINE E<br>560 ORPHEUS AVE<br><br>ENCINITAS, CA 92024 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13389 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HILKER, CHRISTINE E<br>1111 ALEXANDRIA DR<br>SAN DIEGO, CA  92107 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13390 | 3/31/2003 | $0.00 | ( P ) |
| HILL JR, FRED L<br>112 W RIDGEWAY RD<br>HONEA PATH, SC  29654 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3557 | 3/17/2003 | $0.00 | ( U ) |
| HILL, FRED<br>106 BOYD AVE<br>SIMPSONVILLE, SC  29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2033 | 9/16/2002 | $0.00 | ( U ) |
| HILL, RHONDA K<br>112 W RIDGEWAY RD<br>HONEA PATH, SC  29654 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3556 | 3/17/2003 | $0.00 | ( U ) |
| HILLERY, ADA<br>32342 SONNY BARBBIES<br>WHITE CASTLE, LA  70788 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2577 | 1/17/2003 | $0.00 | ( U ) |
| HILLIARD JR, KENNETH P<br>c/o KEN HILLIARD<br>8280 BODKIN AVE<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7742 | 3/27/2003 | $0.00 | ( U ) |
| HILLIARD JR, KENNETH P<br>c/o KEN HILLIARD<br>8280 BODKIN AVE<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7741 | 3/27/2003 | $0.00 | ( U ) |
| HILLIARD JR, KENNETH P<br>c/o KEN HILLIARD<br>8280 BODKIN AVE<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7740 | 3/27/2003 | $0.00 | ( P ) |
| HILLIARD JR, KENNETH P<br>c/o KEN HILLIARD<br>8280 BODKIN AVE<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7739 | 3/27/2003 | $0.00 | ( P ) |
| HILLIARD, KENNETH P<br>8276 Bodkin Avenue<br><br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7186 | 3/27/2003 | $0.00 | ( P ) |
| HILLIARD, KENNETH P<br>8276 Bodkin Ave<br><br>Pasadena, MD  21122-4703 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7185 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          **www.bmcgroup.com**          Page 571 of  1662<br>
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HILLSIDE SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6746 | 3/27/2003 | $0.00 | ( U ) |
| HILSKY, RUSSELL<br>113 CHERRYTREE LN<br>MIDDLETOWN, NJ 07748 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7600 | 3/27/2003 | $0.00 | ( P ) |
| HILTON HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15950 | 5/17/2005 | | |
| HILTON HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10781 | 3/31/2003 | $0.00 | ( U ) |
| HINDS CO TAX COLLECTOR<br>C/O NCTC<br>PO BOX 1727<br>JACKSON, MS 39215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1747 | 8/9/2002 | $408.69 | ( U ) |
| HINES, JAMES<br>8402 GREENS LN<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13227 | 3/31/2003 | $0.00 | ( P ) |
| HINES, JAMES<br>8402 GREENS LN<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13225 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group         www.bmcgroup.com<br>888.909.0100         *Page 572 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HINES, JAMES<br>8402 GREENS LN<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13226 | 3/31/2003 | $0.00 | ( P ) |
| HINES, JAMES<br>8402 GREENE LN<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13224 | 3/31/2003 | $0.00 | ( P ) |
| HINES, JERRY LEE<br>1102 EASTVIEW<br>RIVERTON, WY 82501 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14488 | 3/31/2003 | BLANK | ( U ) |
| HINES, MICHAEL DEAN<br>1102 EASTVIEW DRIVE<br>RIVERTON, WY 82501 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14487 | 3/31/2003 | BLANK | ( U ) |
| HINES, STEVEN DALE<br>215 PARKCREST WAY<br>RIVERTON, WY 82501 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14489 | 3/31/2003 | BLANK | ( U ) |
| HINKLE HENSLEY SHANOR & MARTIN LLP<br>PO BOX 2068<br>SANTA FE, NM 87504-2068 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2105 | 9/30/2002 | $8,756.50 | ( U ) |
| HINKLE, JOHN R<br>5733 S MOBILE<br>CHICAGO, IL 60638-1429 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8860 | 3/28/2003 | $0.00 | ( P ) |
| HINKLE, JOHN R<br>5733 S MOBILE<br>CHICAGO, IL 60638-1429 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8867 | 3/28/2003 | $0.00 | ( P ) |
| HINTZ ROAD PARTNERSHIP<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6622 | 3/27/2003 | $0.00 | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HINTZ ROAD PARTNERSHIP C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6623 | 3/27/2003 | $0.00 | ( U ) |
| HINTZ ROAD PARTNERSHIP C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6621 | 3/27/2003 | $0.00 | ( U ) |
| HIRSCHLER FLEISCHER PC JOHN C IVINS JR ESQUIRE PO BOX 500 RICHMOND, VA  23218-0500 | 01-01140 W.R. GRACE & CO.-CONN. | 8598 | 3/28/2003 | $34,096.17 | ( U ) |
| HK SYSTEMS INC c/o D L GRAFF 2855 S JAMES DR MILWAUKEE, WI  53201-1512 | 01-01140 W.R. GRACE & CO.-CONN. | 14787 | 3/31/2003 | $292.67 | ( U ) |
| HO, JEFFREY DOUGLAS 1431 LAKEVIEW AVE MINNEAPOLIS, MN  55416 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1423 | 7/15/2002 | $0.00 | ( U ) |
| HOBBS, THOMAS A 6021 MONROE AVE ELDERSBURG, MD  21784 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8992 | 3/28/2003 | $0.00 <br> $0.00 | ( P ) <br> ( U ) |
| HOCKENBERRY, JAMES L 23 RANDALL RD PRINCETON, NJ  08540 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7711 | 3/27/2003 | $0.00 | ( U ) |
| HOCKENBERRY, JAMES L 23 RANDALL RD PRINCETON, NJ  08540 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3441 | 3/14/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 574 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOELZER, CARL J<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 234 | 7/2/2001 | $500,000.00 | ( U ) |
| HOFFNAGLE, JOHN F<br>130 CARVEL BEACH RD<br>BALTIMORE, MD  21226-1947 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14276 | 3/31/2003 | $0.00 | ( P ) |
| HOHBEIN, CONNIE R<br>8937 RICE LAKE RD<br>MAPLE GROVE, MN  55369 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3275 | 3/10/2003 | $0.00 | ( U ) |
| HOHMANN, LARRY W<br>1368 21 AVE SW<br>CEDAR RAPIDS, IA  52404 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2569 | 1/16/2003 | $0.00 | ( S ) |
| HOHMANN, LARRY W<br>1368 21ST AVE SW<br>CEDAR RAPIDS, IA  52404 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 890 | 6/27/2002 | $0.00 | ( P ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11616 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11610 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 575 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11609 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11617 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11611 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 11612 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11614 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11615 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11613 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11607 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11606 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11608 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16428 | 5/17/2005 | | |
| HOLLENBERGER, GENE F<br>9801 N THORNAPPLE LN<br>MEQUON, WI  53092 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5535 | 3/24/2003 | $0.00 | ( P ) |
| HOLLENBERGER, GENE F<br>9801 N THORNAPPLE LN<br>MEQUON, WI  53092 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5536 | 3/24/2003 | $0.00 | ( P ) |
| HOLLENBERGER, GENE F<br>9801 N THORNAPPLE LN<br>MEQUON, WI  53092 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5537 | 3/24/2003 | $0.00 | ( P ) |
| HOLLIDAY, JACK E<br>335 TONEY CREEK RD<br>BELTON, SC  29627 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2386 | 12/9/2002 | $0.00 | ( U ) |
| HOLLINGS, ALICE MARIE<br>147 SPINK STREET<br>WOOSTER, OH  44691 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10574 | 3/28/2003 | BLANK | ( U ) |
| HOLLINGS, HELEN L<br>C/O 147 SPINK STREET<br>WOOSTER, OH  44691<br><br>Counsel Mailing Address:<br>CRITCHFIELD CRITCHFIELD JOHNSTON,<br>J DRUSHAL<br>225 NORTH MARKET ST<br>PO BOX 488<br>WOOSTER, OH  44691-0488 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9686 | 3/28/2003 | $0.00 | ( U ) |
| HOLLINGSWORTH, JR, TIM E<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10753 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
                                                   888.909.0100
*Page 578 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOLLY SUGAR BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17165 | 8/26/2005 | | |
| HOLLY SUGAR BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11714 | 3/31/2003 | $0.00 | ( U ) |
| HOLLY SUGAR BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16518 | 5/17/2005 | | |
| HOLMES DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16356 | 5/17/2005 | | |
| HOLMES DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11523 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 579 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOLMES, DAVID W<br>c/o JUETTA M HOLMES<br>1131 BROWNS VALLEY & RED HILL RD<br>UTICA, KY 42376 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7139 | 3/27/2003 | $0.00 | ( P ) |
| HOLMES, DAVID W<br>c/o JUETTA M HOLMES<br>1131 BROWNS VALLEY & RED HILL RD<br>UTICA, KY 42376 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7140 | 3/27/2003 | $0.00 | ( P ) |
| HOLTER, SUSAN JEAN<br>124 POWERLINE WAY<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14418 | 3/31/2003 | BLANK | ( U ) |
| HOLY CROSS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15975 | 5/17/2005 | | |
| HOLY CROSS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10810 | 3/31/2003 | $0.00 | ( U ) |
| HOLY CROSS SCHOOL F K A MONTFORT ACADEMY<br>700 SUNKEN ROAD<br>FREDERICKSBURG, VA 22401<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC 20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7012 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100                    *Page 580 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOLY FAMILY VILLA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6908 | 3/27/2003 | $0.00 | ( U ) |
| HOLY FAMILY VILLA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6849 | 3/27/2003 | $0.00 | ( U ) |
| HOLY MARTYRS SCHOOL<br>915 S WAKEFIELD STREET<br>ARLINGTON, VA  22204<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7013 | 3/27/2003 | $0.00 | ( U ) |
| HOLY SPIRIT SCHOOL<br>8800 BRADDOCK ROAD<br>ANNANDALE, VA  22003<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7003 | 3/27/2003 | $0.00 | ( U ) |
| HOME FOR THE AGED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16272 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 581 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOME FOR THE AGED C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11392 | 3/31/2003 | $0.00 | ( U ) |
| HOME INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6877 | 3/27/2003 | $0.00 | ( U ) |
| HOMESTEAD HOTEL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6691 | 3/27/2003 | $0.00 | ( U ) |
| HOMESTEAD LAUNDRY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6862 | 3/27/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 582 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOMOT HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10693 | 3/31/2003 | $0.00 | ( U ) |
| HOOPER, DENNIS R<br>1979E 1630 N RD<br>WATSEKA, IL  60970 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6397 | 3/26/2003 | $0.00 | ( P ) |
| HOPKINS SR, KENNETH L<br>7965 Kaitlin Circle<br><br>Lakeland, FL  33810 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12895 | 3/31/2003 | $0.00 | ( P ) |
| HOPKINS SR, KENNETH L<br>7965 Kaitlin Circle<br><br>Lakeland, FL  33810 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12894 | 3/31/2003 | $0.00 | ( P ) |
| HOPKINS SR, KENNETH L<br>7965 Kaitlin Circle<br><br>Lakeland, FL  33810 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12893 | 3/31/2003 | $0.00 | ( P ) |
| HOPKINS SR, KENNETH L<br>7965 Kaitlin Circle<br><br>Lakeland, FL  33810 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12892 | 3/31/2003 | $0.00 | ( P ) |
| HOPKINS, DAVID LAWRENCE<br>10405 SW DENNEY RD 30<br>BEAVERTON, OR  97008 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3084 | 3/5/2003 | BLANK | ( U ) |
| HOPKINS, LARRY C<br>5218 E 25TH AVE<br>SPOKANE, WA  99223<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14415 | 3/31/2003 | BLANK | ( U ) |
| HOPPE, ALBERT L<br>501 SHANNON DR<br>GREENVILLE, SC  29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13252 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
Page 583 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOPPE, ALBERT L<br>501 SHANNON DR<br>GREENVILLE, SC  29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13250 | 3/31/2003 | $0.00 | ( P ) |
| HOPPE, ALBERT L<br>501 SHANNON DR<br>GREENVILLE, SC  29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13251 | 3/31/2003 | $0.00 | ( P ) |
| HOPPE, VIVIAN B<br>501 SHANNON DR<br>GREENVILLE, SC  29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13254 | 3/31/2003 | $0.00 | ( P ) |
| HOPPE, VIVIAN B<br>501 SHANNON DR<br>GREENVILLE, SC  29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13253 | 3/31/2003 | $0.00 | ( P ) |
| HORN, CHRISTIAN F<br>PO BOX 7123<br>CARMEL, CA  93921 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7704 | 3/27/2003 | $0.00 | ( P ) |
| HORN, CHRISTIAN F<br>PO BOX 7123<br>CARMEL, CA  93921 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3913 | 3/18/2003 | $0.00 | ( P ) |
| HORNE, TERRY M<br>103 THOMASON VIEW RD<br>FOUNTAIN INN, SC  29644 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4184 | 3/20/2003 | BLANK | ( U ) |
| HORNER, TOM<br>210 TIMBERWAKE DR<br>BRONSTON, KY  42518 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13524 | 3/31/2003 | $0.00 | ( U ) |
| HORTON, JAMES EDWARD<br>1159 STEEL BRIDGE ROAD<br>MOORESBORO, NC  28114 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2894 | 2/24/2003 | BLANK | ( U ) |
| HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16963 | 6/15/2005 | | |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16049 | 5/17/2005 | | |
| HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10973 | 3/31/2003 | $0.00 | ( U ) |
| HOSPITAL CORP. OF AMERICA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15859 | 5/17/2005 | | |
| HOSPITAL CORP. OF AMERICA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10521 | 3/31/2003 | $0.00 | ( U ) |
| HOSPITAL IN CARROLL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16975 | 6/15/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 585 of  1662<br>
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOSPITAL IN CARROLL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16888 | 5/17/2005 | | |
| HOSPITAL IN CARROLL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 11125 | 3/31/2003 | $0.00 | ( U ) |
| HOUNSRELL, THOMAS<br>357 W LOSEY RD<br>ALEXANDRIA, KY  41001 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8983 | 3/28/2003 | $0.00 | ( U ) |
| HOUSE FOR THE ELDERLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16041 | 5/17/2005 | | |
| HOUSE FOR THE ELDERLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10965 | 3/31/2003 | $0.00 | ( U ) |
| HOUSE, CHERYL KAY<br>995 EDGEWATER AVENUE<br>SHOREVIEW, MN  55126 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4372 | 3/20/2003 | BLANK | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*            **www.bmcgroup.com**            *Page 586 of  1662*
                                                       **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOUSE, HOBART LEE 8774 QUARTO AVE LITTLETON, CO 80128 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5923 | 3/24/2003 | BLANK | ( U ) |
| HOUSING FOR ELDERLY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16178 | 5/17/2005 | | |
| HOUSING FOR ELDERLY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11147 | 3/31/2003 | $0.00 | ( U ) |
| HOUTCHEN, JAMES W 2637 W MIDDLEGROUND DR OWENSBORO, KY 42301-4111 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5384 | 3/24/2003 | $0.00 | ( P ) |
| HOUTCHEN, JAMES W 2637 W MIDDLEGROUND DR OWENSBORO, KY 42301-4111 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5399 | 3/24/2003 | $0.00 | ( P ) |
| HOWARD JOHNSON'S C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10809 | 3/31/2003 | $0.00 | ( U ) |
| HOWARD, JAMES JUNIOR 156 GLENN DRIVE MOUNT HOLLY, NC 28120 | 01-01140 W.R. GRACE & CO.-CONN. | 14413 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOWARD, JERRY L<br>970-SHIELD SHINKLE RD<br>WILLIAMSTOWN, KY 41097 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13874 | 3/31/2003 | $0.00 | ( U ) |
| HOWARD, WILLIAM J<br>3851 BOWLDS CT<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9475 | 3/28/2003 | $0.00 | ( P ) |
| HOWARD, WILLIAM L<br>412 EAST 20TH STREET<br><br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7042 | 3/26/2003 | $0.00 | ( P ) |
| HOWLAND HOOK TERMINAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16078 | 5/17/2005 | | |
| HOWLAND HOOK TERMINAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11004 | 3/31/2003 | $0.00 | ( U ) |
| HUANG, EDMUND T<br>541 BASALT STRING WAY<br><br>NACHES, WA 98937 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8952 | 3/28/2003 | $0.00 | ( P ) |
| HUBER, STEPHEN A<br>165 SETTLEMYRE RD<br>OREGONIA, OH 45054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13528 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HUBER, STEPHEN A<br>165 SETTLEMYRE RD<br>OREGONIA, OH 45054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8535 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUDAK, MICHAEL R<br>2046 AUTUMN LEAVES CIR<br>GREEN BAY, WI 54313 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2856 | 2/24/2003 | $0.00 | ( P ) |
| HUDDLESTON, LOWELL A<br>477 Summers St NE<br><br>Abingdon, VA 24210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7422 | 3/27/2003 | $0.00 | ( U ) |
| HUDDLESTON, STANLEY R<br>225 CANNON BALL WAY<br>ODENTON, MD 21113 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13030 | 3/31/2003 | $0.00 | ( P ) |
| HUDSON BAY COMPANY<br>32900 SOUTH FRASER WAY<br>ABOTSFORD, BC V2C5A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16760 | 5/17/2005 | | |
| HUDSON BAY COMPANY<br>3625 SHAGANAPPI TRAIL NORTH WEST<br>CALGARY, AB T3A0E6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16759 | 5/17/2005 | | |
| HUDSON BAY COMPANY<br>450 PORTAGE AVENUE<br>WINNIPEG, MB R3C0E7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17299 | 8/26/2005 | | |
| HUDSON BAY COMPANY<br>450 PORTAGE AVENUE<br>WINNIPEG, MB R3C0E7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16758 | 5/17/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com<br>
888.909.0100

*Page 589 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUDSON BAY COMPANY 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18026 | 12/4/2006 | UNKNOWN | ( U ) |
| HUDSON BAY COMPANY 450 PORTAGE AVENUE WINNIPEG, MB  R3C0E7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12525 | 3/31/2003 | $0.00 | ( U ) |
| HUDSON S BAY COMPANY ZELLERS 1735 WEST ARTHUR STREET THUNDERBAY, ON  P7E5S2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17295 | 8/26/2005 | | |
| HUDSON S BAY COMPANY ZELLERS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18020 | 12/4/2006 | | |
| HUDSON S BAY COMPANY ZELLERS 1735 WEST ARTHUR STREET THUNDERBAY, ON  P7E5S2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 11618 | 3/31/2003 | $0.00 | ( U ) |
| HUDSON S BAY COMPANY ZELLERS 1735 WEST ARTHUR STREET THUNDERBAY, ON  P7E5S2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16429 | 5/17/2005 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUDSON, RUBY GRAVES<br>2109 LOWELL BETHESDA RD<br>GASTONIA, NC  28056<br><br>Counsel Mailing Address:<br>DONALDSON & BLACK,<br>DONALDSON, ARTHUR J<br>208 W WENDOVER AVE<br>GREENSBORO, NC  27401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3184 | 3/10/2003 | BLANK | ( U ) |
| HUDSON, RUSSELL HUGH<br>8250 FARM TO MARKET RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1443 | 7/12/2002 | BLANK | ( U ) |
| HUDSON, SYLVESTER D<br>254 PERTCH RD<br>SEVERNA PARK, MD  21146 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13647 | 3/31/2003 | $0.00 | ( P ) |
| HUDSON, SYLVESTER D<br>254 PERTCH RD<br>SEVERNA PARK, MD  21146 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13645 | 3/31/2003 | $0.00 | ( P ) |
| HUDSON, SYLVESTER D<br>254 PERTCH RD<br>SEVERNA PARK, MD  21146 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13646 | 3/31/2003 | $0.00 | ( P ) |
| HUDSON, SYLVESTER D<br>254 PERTCH RD<br>SEVERNA PARK, MD  21146 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13648 | 3/31/2003 | $0.00 | ( P ) |
| HUDSON`S BAY COMPANY<br>32900 SOUTH FRASER WAY<br>ABOTSFORD, BC  V2C5A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17302 | 8/26/2005 | | |
| HUDSON`S BAY COMPANY<br>100 ANDERSON ROAD SOUTH EAST<br>CALGARY, AB  T2J3V1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17300 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
Page 591 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUDSON`S BAY COMPANY<br>100 BAYSHORE DRIVE<br>OTTAWA, ON  K2B8C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17298 | 8/26/2005 | | |
| HUDSON`S BAY COMPANY<br>3625 SHAGANAPPI TRAIL NORTH WEST<br>CALGARY, AB  T3A0E6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17294 | 8/26/2005 | | |
| HUDSON`S BAY COMPANY<br>100 BAYSHORE DRIVE<br>OTTAWA, ON  K2B8C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17297 | 8/26/2005 | | |
| HUDSON`S BAY COMPANY<br>100 BAYSHORE DRIVE UNIT 10- ZELLERS STORE 17<br>OTTAWA, ON  K2B8C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17296 | 8/26/2005 | | |
| HUDSON`S BAY COMPANY<br>3625 SHAGANAPPI TRAIL NORTH WEST<br>CALGARY, AB  T3A0E6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17301 | 8/26/2005 | | |
| HUDSON`S BAY COMPANY<br>3625 SHAGANAPPI TRAIL NORTH WEST<br>CALGARY, AB  T3A0E6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16765 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com<br>888.909.0100

*Page 592 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUDSON`S BAY COMPANY<br>100 BAYSHORE DRIVE<br>OTTAWA, ON  K2B8C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16762 | 5/17/2005 | | | |
| HUDSON`S BAY COMPANY<br>100 BAYSHORE DRIVE<br>OTTAWA, ON  K2B8C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16763 | 5/17/2005 | | | |
| HUDSON`S BAY COMPANY<br>100 ANDERSON ROAD SOUTH EAST<br>CALGARY, AB  T2J3V1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16761 | 5/17/2005 | | | |
| HUDSON`S BAY COMPANY<br>100 BAYSHORE DRIVE UNIT 10- ZELLERS STORE 17<br>OTTAWA, ON  K2B8C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16764 | 5/17/2005 | | | |
| HUDSON`S BAY COMPANY<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18019 | 12/4/2006 | | | |
| HUDSON`S BAY COMPANY<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18022 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUDSON'S BAY COMPANY 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18021 | 12/4/2006 | | |
| HUDSON'S BAY COMPANY 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18023 | 12/4/2006 | | |
| HUDSON'S BAY COMPANY 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18024 | 12/4/2006 | | |
| HUDSON'S BAY COMPANY 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18025 | 12/4/2006 | | |
| HUDSON'S BAY COMPANY 3625 SHAGANAPPI TRAIL NORTH WEST CALGARY, AB T3A0E6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12532 | 3/31/2003 | $0.00 | ( U ) |
| HUDSON'S BAY COMPANY 100 BAYSHORE DRIVE OTTAWA, ON K2B8C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12530 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 594 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUDSON`S BAY COMPANY 100 BAYSHORE DRIVE OTTAWA, ON  K2B8C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12529 | 3/31/2003 | $0.00 | ( U ) |
| HUDSON`S BAY COMPANY 3625 SHAGANAPPI TRAIL NORTH WEST CALGARY, AB  T3A0E6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12526 | 3/31/2003 | $0.00 | ( U ) |
| HUDSON`S BAY COMPANY 32900 SOUTH FRASER WAY ABOTSFORD, BC  V2C5A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12527 | 3/31/2003 | $0.00 | ( U ) |
| HUDSON`S BAY COMPANY 100 BAYSHORE DRIVE UNIT 10- ZELLERS STORE 17 OTTAWA, ON  K2B8C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12531 | 3/31/2003 | $0.00 | ( U ) |
| HUDSON`S BAY COMPANY 100 ANDERSON ROAD SOUTH EAST CALGARY, AB  T2J3V1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12528 | 3/31/2003 | $0.00 | ( U ) |
| HUEMMER, ANN 6 CROFTSTONE CT MAULDIN, SC  29662 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1157 | 7/5/2002 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUEY, WAYNE<br>2023 E 31 ST<br>BALTIMORE, MD 21218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14966 | 4/2/2003 | $0.00 | ( P ) |
| HUEY, WAYNE<br>2023 E 31 ST<br>BALTIMORE, MD 21218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14968 | 4/2/2003 | $0.00 | ( P ) |
| HUEY, WAYNE<br>2023 E 31 ST<br>BALTIMORE, MD 21218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14967 | 4/2/2003 | $0.00 | ( P ) |
| HUGESSEN HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10814 | 3/31/2003 | $0.00 | ( U ) |
| HUGHES, HASKELL<br>174 LIONBROOK DR<br>GRAY COURT, SC 29645 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6462 | 3/26/2003 | $0.00 | ( P ) |
| HUGHES, KIMBERLY R<br>2319 WALNUT GROVE RD<br>ROEBUCK, SC 29376 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2060 | 9/20/2002 | $0.00 | ( U ) |
| HUGHES, PATRICIA MICHELE<br>2212 HOWARD ST NE<br>MINNEAPOLIS, MN 55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: | 5581 | 3/24/2003 | UNKNOWN [U] | ( U ) |
| HUGHES, PATRICIA MICHELE<br>2212 HOWARD STREET NE<br>MINNEAPOLIS, MN 55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: | 11348 | 3/31/2003 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUGHES, STEPHEN R 2319 WALNUT GROVE RD ROEBUCK, SC 29376 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6154 | 3/26/2003 | $0.00 | ( P ) |
| HUGHES, STEPHEN RAY 2319 WALNUT GROVE ROAD ROEBUCK, SC 29376 | 01-01140 W.R. GRACE & CO.-CONN. | 6514 | 3/26/2003 | BLANK | ( U ) |
| HUGONIOT, DONALD M 1038 ARBORWOOD PL BALTIMORE, MD 21226 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13813 | 3/31/2003 | $0.00 | ( U ) |
| HULA, EDWARD JOSEPH 830 FIRST AVENUE EAST PO BOX 512 COLUMBIA FALLS, MT 59912 <br><br> Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. | 5894 | 3/24/2003 | BLANK | ( U ) |
| HUMMEL, ALBERT A 11409 FAIROAK DR SILVER SPRING, MD 20902 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14273 | 3/31/2003 | $0.00 | ( P ) |
| HUMPLEY, JAMES J 1624 ATHENS AVE PENSACOLA, FL 32507 <br><br> Counsel Mailing Address: DONALDSON & BLACK, BLACK, JANET W 208 W WENDOVER AVE GREENSBORO, NC 27401 | 01-01140 W.R. GRACE & CO.-CONN. | 2839 | 2/21/2003 | BLANK | ( U ) |
| HUNEYCUTT, LARRY EUGENE 2906 NORTH CANNON BLVD KANNAPOLIS, NC 28083 <br><br> Counsel Mailing Address: DONALDSON & BLACK, BLACK, JANET W 208 W WENDOVER AVE GREENSBORO, NC 27401 | 01-01140 W.R. GRACE & CO.-CONN. | 9692 | 3/28/2003 | BLANK | ( U ) |
| HUNSINGER, DONALD CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 235 | 7/2/2001 | $500,000.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUNT FOODS OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15972 | 5/17/2005 | | |
| HUNT FOODS OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10806 | 3/31/2003 | $0.00 | ( U ) |
| HUNT, DAVID A 2320 TIMBERCREEK TRL KINGWOOD, TX 77345-2128 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4974 | 3/24/2003 | $0.00 | ( U ) |
| HUNT, JAMES L 4202 POND APPLE DR N NAPLES, FL 34119-8542 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5442 | 3/24/2003 | $0.00 | ( U ) |
| HUNT, JAMES L 4202 POND APPLE DRIVE N <br><br> NAPLES, FL 34119-8542 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5441 | 3/24/2003 | $0.00 | ( U ) |
| HUNT, JAMES L 4202 POND APPLE DRIVE N <br><br> NAPLES, FL 34119-8542 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5440 | 3/24/2003 | $0.00 | ( P ) |
| HUNT, THOMAS J 922 PHILADELPHIA ST COVINGTON, KY 41011 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13872 | 3/31/2003 | $0.00 | ( U ) |
| HUNTER ENVIRONMENTAL SCIENCES LLC TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 01-01140 W.R. GRACE & CO.-CONN. | 3276 | 3/10/2003 | $2,231.91 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 598 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUNTINGTON BEACH MEDICAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16158 | 5/17/2005 | | |
| HUNTINGTON BEACH MEDICAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11117 | 3/31/2003 | $0.00 | ( U ) |
| HUNTON & WILLIAMS C/O BENJAMIN C ACKERLY ESQ RIVERFRONT PLAZA EAST TOWER 951 EAST BYRD ST RICHMOND, VA  23219-4074 | 01-01140 W.R. GRACE & CO.-CONN. | 52 | 5/11/2001 | $172.08 | ( U ) |
| HUNTS POINT INDUSTRIAL PARK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15945 | 5/17/2005 | | |
| HUNTS POINT INDUSTRIAL PARK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10776 | 3/31/2003 | $0.00 | ( U ) |
| HURM, NORMA J 3168 KENTUCKY 142 PHILPOT, KY  42366 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9079 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com                    *Page 599 of  1662*
                                                    888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HURM, NORMA J<br>3168 KENTUCKY 142<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9078 | 3/28/2003 | $0.00 | ( P ) |
| HURM, NORMA J<br>3168 KENTUCKY 142<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9081 | 3/28/2003 | $0.00 | ( P ) |
| HURM, NORMA J<br>3168 KENTUCKY 142<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9082 | 3/28/2003 | $0.00 | ( P ) |
| HURM, NORMA J<br>3168 KENTUCKY 142<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9080 | 3/28/2003 | $0.00 | ( P ) |
| HURMAN, JOHN C<br>7900 ELIZABETH RD<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3643 | 3/17/2003 | $0.00 | ( U ) |
| HURST, MICHAEL WILLIAM<br>280 WOOD RIVER LN.<br>TALLADEGA, AL  35160 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5133 | 3/24/2003 | BLANK | ( U ) |
| HUTCHENS, WOODROW GARRISON<br>154 COLUMBIA MEADOWS DRIVE<br>COLUMBIA FALLS, MT  59912<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14559 | 3/31/2003 | BLANK | ( U ) |
| HVIDSTEN, GEORGE A<br>33 HALL RD<br>CHATHAM, NJ  07928 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4611 | 3/21/2003 | $0.00 | ( P ) |
| HVIDSTEN, GEORGE A<br>33 HALL RD<br>CHATHAM, NJ  07928 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4609 | 3/21/2003 | $0.00 | ( S ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HYATT CORPORATION ETC 200 W. MADISON CHICAGO, IL 60606<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 9908 | 3/31/2003 | $0.00 | ( U ) |
| HYATT EQUITIES HYATT REGENCY-655 BURRARD STREET VANCOUVER, BC  V6C2R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16748 | 5/17/2005 | | |
| HYATT EQUITIES HYATT REGENCY-655 BURRARD STREET VANCOUVER, BC  V6C2R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17231 | 8/26/2005 | | |
| HYATT EQUITIES HYATT REGENCY-655 BURRARD STREET VANCOUVER, BC  V6C2R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17687 | 1/27/2006 | | |
| HYATT EQUITIES HYATT REGENCY-655 BURRARD STREET VANCOUVER, BC  V6C2R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12514 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17940 | 10/16/2006 | | |
| HYATT HOTELS CORPORATION ETC 200 JACKSON AVE EAST HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18492 | 7/30/2007 | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9894 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9898 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9899 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9900 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9901 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 602 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9902 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9903 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9904 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9905 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9906 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 603 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9907 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9919 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9920 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9921 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9922 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 604 of 1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HYATT HOTELS CORPORATION ETC 200 W. MADISON CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9923 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC 200 W. MADISON CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9918 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC 200 W. MADISON CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9917 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC 200 W. MADISON CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9916 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23595 Entered: 10/28/2009 | 9915 | 3/31/2003 | $4,177,236.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 605 of 1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HYATT HOTELS CORPORATION ETC C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15831 | 5/17/2005 | | |
| HYATT, DAVID L 12205 NORTH PERRY #326 BROOMFIELD, CO 80020<br><br>Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5924 | 3/24/2003 | BLANK | ( U ) |
| HYATT, LARRY A 8977 N 700 W FOUNTAINTOWN, IN 46130 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6491 | 3/26/2003 | $0.00 | ( P ) |
| HYATT, LARRY A c/o LARRY HYATT 8977 N 700 W FOUNTAINTOWN, IN 46130 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6490 | 3/26/2003 | $0.00 | ( P ) |
| HYATT, LARRY A c/o LARRY HYATT 8977 N 700 W FOUNTAINTOWN, IN 46130 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6492 | 3/26/2003 | $0.00 | ( P ) |
| HYATT, LARRY A 8977 N 700 W FOUNTAINTOWN, IN 46130 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6493 | 3/26/2003 | $0.00 | ( P ) |
| HYDE, JAMES R 8202 BURNLEY RD TOWSON, MD 21204 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6252 | 3/26/2003 | $0.00 | ( P ) |
| HYDE, JAMES R 8202 BURNLEY RD TOWSON, MD 21204 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6255 | 3/26/2003 | $0.00 | ( P ) |
| HYLAND, MICHAEL A 24360 E RIVER RD #27 GROSSE ILE, MI 48138 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6381 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 606 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| I B M<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16909 | 5/27/2005 | | |
| I B M<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6876 | 3/27/2003 | $0.00 | ( U ) |
| I C I OF AMERICA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16316 | 5/17/2005 | | |
| I C I OF AMERICA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11454 | 3/31/2003 | $0.00 | ( U ) |
| IBM BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15946 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 607 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| IBM BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10777 | 3/31/2003 | $0.00 | ( U ) |
| IBM OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11537 | 3/31/2003 | $0.00 | ( U ) |
| IBM OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11532 | 3/31/2003 | $0.00 | ( U ) |
| IBM OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16370 | 5/17/2005 | | |
| IBM OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16365 | 5/17/2005 | | |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ICI AMERICAS INC<br>c/o W STEVE BRYANT<br>LOCKE LIDDELL & SAPP LLP<br>600 TRAVIS ST STE 2600<br>HOUSTON, TX  77002-3095 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 22858 Entered: 8/19/2009 | 13961 | 3/31/2003 | $3,500,000.00 | ( U ) |
| ICI AMERICAS INC & INDOPCO<br>TRANSFERRED TO: CONTRARIAN FUNDS, LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE, S-425<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 13963 | 3/31/2003 | $361,075.00 | ( U ) |
| IDDINS, LAWRENCE A<br>7730 Sierra Dr<br><br>Granite Bay, CA  95746-6962 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5071 | 3/24/2003 | $0.00 | ( P ) |
| IGOE, MARK<br>2621 N 73RD CT<br>ELMWOOD PARK, IL  60707 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7267 | 3/27/2003 | $0.00 | ( U ) |
| ILLINOIS BLOWER INC<br>TRANSFERRED TO: CLAIMS RECOVERY GROUP LLC<br>92 UNION AVE<br>CRESSKILL, NJ  07626 | 01-01140<br>W.R. GRACE & CO.-CONN. | 609 | 11/7/2001 | $11,724.00 | ( U ) |
| ILLINOIS DEPT OF REVENUE<br>STATE OF ILLINOIS CENTER<br>BANKRUPTCY BULK SALES PROBATE DIV<br>100 W RANDOLPH LEVEL 7-425<br>CHICAGO, IL  60601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 151 | 6/12/2001 | $213.24 | ( U ) |
| ILLINOIS DEPT OF REVENUE<br>STATE OF ILLINOIS CENTER<br>BANKRUPTCY BULK SALES PROBATE DIV<br>100 W RANDOLPH LEVEL 7-425<br>CHICAGO, IL  60601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 28826 Entered: 4/25/2012 | 150 | 6/12/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ILLINOIS MASONIC HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16237 | 5/17/2005 | | |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ILLINOIS MASONIC HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 11234 | 3/31/2003 | $0.00 | ( U ) |
| ILLINOIS UNION BLDG ILLINOIS UNION BOOKS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6720 | 3/27/2003 | $0.00 | ( U ) |
| IMES ENGINEERING INC<br>11843 MARKET PLACE AVE STE A<br>BATON ROUGE, LA  70816 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1332 | 7/15/2002 | $0.00<br>$153.45 | ( P )<br>( U ) |
| IMHOF, JOHN S<br>200 CROSSVINE WAY<br>SIMPSONVILLE, SC  29680 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1939 | 9/4/2002 | $0.00 | ( U ) |
| IMMACULATE CONCEPTION B.V.M. CATHOLIC CH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6832 | 3/27/2003 | $0.00 | ( U ) |
| IMMANUEL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15951 | 5/17/2005 | | |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| IMMANUEL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006;<br>DktNo: 15210 Entered: 4/17/2007 | 10782 | 3/31/2003 | $0.00 | ( U ) |
| IMPERIAL OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16358 | 5/17/2005 | | |
| IMPERIAL OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11525 | 3/31/2003 | $0.00 | ( U ) |
| IMPERIAL OIL LTD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11224 | 3/31/2003 | $0.00 | ( U ) |
| INCHARDI, NINA<br>34 MOUNTAIN ST<br>PLAINFIELD, MA  01070 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3135 | 3/6/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    Page 611 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| INDEPENDENCE SANITARIUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15962 | 5/17/2005 | | |
| INDEPENDENCE SANITARIUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16917 | 5/27/2005 | | |
| INDEPENDENCE SANITARIUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17135 | 8/26/2005 | | |
| INDEPENDENCE SANITARIUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10794 | 3/31/2003 | $0.00 | ( U ) |
| INDIANA BELL TELEPHONE ADDITION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16280 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 612 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| INDIANA BELL TELEPHONE ADDITION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11403 | 3/31/2003 | $0.00 | ( U ) |
| INDIANA DEPT OF REVENUE BANKRUPTCY SECTION N-240 100 N SENATE AVE INDIANAPOLIS, IN 46204 | 01-01140 W.R. GRACE & CO.-CONN. | 18512 | 12/8/2008 | $69,028.60<br>$8,705.75<br>$77,734.35 | ( P )<br>( U )<br>( T ) |
| INDIANA DEPT OF REVENUE BANKRUPTCY SECTION, ROOM N-203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 876 | 1/28/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| INDIANA DEPT OF REVENUE COMPLIANCE DIVISION ROOM N203 BANKRUPTCY SECTION 100 N SENATE AVE INDIANAPOLIS, IN 46204-2253 | 01-01140 W.R. GRACE & CO.-CONN. | 15369 | 3/1/2004 | $9,619.24 | ( A ) |
| INDIANA NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15873 | 5/17/2005 | | |
| INDIANA NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10539 | 3/31/2003 | $0.00 | ( U ) |
| INDUSTRIAL CONSTRUCTION INC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12260 Entered: 4/17/2006; DktNo: 4340 Entered: 8/25/2003 | 156 | 6/13/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 613 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| INDUSTRIAL RUBBER & SAFETY PROD. ATTN MARK M LAUER TWO WEST SECOND ST TULSA, OK  74103 | 01-01140 W.R. GRACE & CO.-CONN. | 133 | 6/7/2001 | $1,264.14 | ( U ) |
| INDUSTRIAL TECTONICS INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 69 | 5/15/2001 | $5,391.84 | ( U ) |
| INFORMATION EXPRESS 565 Middlefield Rd Menlo Park, CA  94025-3443 | 01-01140 W.R. GRACE & CO.-CONN. | 591 | 10/22/2001 | $1,489.38 | ( U ) |
| INFOTRIEVE INC 11755 WILSHIRE BLVD STE 1900 LOS ANGELES, CA  90025-1539 | 01-01140 W.R. GRACE & CO.-CONN. | 1133 | 7/2/2002 | $1,427.70 | ( U ) |
| INGERSOL RAND CO C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11578 | 3/31/2003 | $0.00 | ( U ) |
| INGERSOL RAND CO C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16402 | 5/17/2005 | | |
| INGRAHAM HOSPITAL LANSING HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6724 | 3/27/2003 | $0.00 | ( U ) |
| INGRAM, BENJAMIN MASON 3516 FLORENCE BLVD FLORENCE, AL  35634 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1424 | 7/16/2002 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      **www.bmcgroup.com**
                                                   **888.909.0100**                      *Page 614 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| INSTITUTE OF AIR & SPACE LAW BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10826 | 3/31/2003 | $0.00 | ( U ) |
| INTERNATIONAL HOTEL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6894 | 3/27/2003 | $0.00 | ( U ) |
| INTERNATIONAL PAPER ARIZONA CHEMICAL ATTN: LEE WALKER 4049 WILLOW LAKE BLVD MEMPHIS, TN 38118 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 6736 Entered: 10/25/2004 | 349 | 8/1/2001 | $0.00 | ( U ) |
| INTERNATIONAL PROTECTIVE COATINGS CORP PO BOX 4128 MIDDLETOWN, NJ 07748 | 01-01140 W.R. GRACE & CO.-CONN. | 1189 | 7/5/2002 | $810.89 | ( U ) |
| INTERNATIONAL UNION UAW 8000 E JEFFERSON AVE DETROIT, MI 48214 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1838 | 8/19/2002 | $0.00 | ( U ) |
| INTRANSCO INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 2638 | 1/27/2003 | $2,388.00 | ( U ) |
| INVESTMENT TOWER JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16980 | 6/15/2005 | | |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| INVESTMENT TOWER JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16197 | 5/17/2005 | | |
| INVESTMENT TOWER JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17144 | 8/26/2005 | | |
| INVESTMENT TOWER JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17812 | 8/25/2006 | | |
| INVESTMENT TOWER JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11179 | 3/31/2003 | $0.00 | ( U ) |
| IOVINO, ANTHONY JOSEPH<br>5501 SNOWSHOE MINE RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2620 | 1/22/2003 | BLANK | ( U ) |
| IOVINO, JANE<br>5501 SNOWSHOE MINE RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2619 | 1/22/2003 | BLANK | ( U ) |
| IOVINO, JOSEPH LOUIS<br>5501 SNOWSHOE MINE RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2623 | 1/22/2003 | BLANK | ( U ) |
| IOVINO, JOSEPH LOUIS<br>5501 SNOWSHOE MINE RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2624 | 1/22/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 616 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| IOVINO, NICHOLAS C<br>7639 VIENNA LN<br>PORT RICHEY, FL  34668 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2621 | 1/22/2003 | BLANK | ( U ) |
| IPSCO INC<br>ERW MILL BLDG<br>6735 75TH STREET<br>EDMONTON, AB  T6E 0T3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16745 | 5/17/2005 | | |
| IPSCO INC<br>ROLLING MILL BLDG-PO BOX 1670<br>REGINA, SK  S4P3V7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17009 | 6/15/2005 | | |
| IPSCO INC<br>ROLLING MILL BLDG-PO BOX 1670<br>REGINA, SK  S4P3V7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12511 | 3/31/2003 | $0.00 | ( U ) |
| IPSCO INC<br>ERW MILL BLDG<br>6735 75TH STREET<br>EDMONTON, AB  T6E 0T3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12510 | 3/31/2003 | $0.00 | ( U ) |
| IRBY, ALVIN<br>262 LANDFORD RD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7112 | 3/27/2003 | BLANK | ( U ) |
| IRBY, ALVIN<br>262 LANDFORD RD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7111 | 3/27/2003 | $0.00 | ( U ) |
| IRVIN, ROBERT A<br>197 LAKE SOMERSET DR<br>MARIETTA, GA  30064 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1401 | 7/18/2002 | $0.00 | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| IRVINE, BRUCE CHAMBERLI<br>2099 CONNOR PARK CV<br>SALT LAKE CITY, UT 84109-2468 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6978 | 3/27/2003 | BLANK | ( U ) |
| IRVING SHAFFER AS TRUSTEE SHAFFER REALTY NOMINEE<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6078 | 3/26/2003 | $75,000.00 [U] | ( U ) |
| IVERSON TOWERS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11545 | 3/31/2003 | $0.00 | ( U ) |
| IVERSON TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11164 | 3/31/2003 | $0.00 | ( U ) |
| IVINS, TAMMY KAY<br>1708 SNOWSHOE ROAD<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5893 | 3/24/2003 | BLANK | ( U ) |
| J B INDUSTRIES INC<br>C/O ALEX L DIXON<br>304 CHURCH ST<br>PO BOX 1027<br>LAGRANGE, GA 30241 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 8024 Entered: 2/28/2005 | 398 | 9/4/2001 | $0.00<br>$1,979.93 | ( S )<br>( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 618 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| J B THOMAS HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11691 | 3/31/2003 | $0.00 | ( U ) |
| J B THOMAS HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16499 | 5/17/2005 | | |
| J R ENERGY INC TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT  06830 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 143 | 6/11/2001 | $808.22 | ( U ) |
| J&J MANUFACTURING CO PO BOX 6295 BEAUMONT, TX  77725 | 01-01140 W.R. GRACE & CO.-CONN. | 38 | 5/7/2001 | $0.00 $957.80 | ( P ) ( U ) |
| J.E. GRAMBLING BUILDING SUPPLY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15994 | 5/17/2005 | | |
| J.E. GRAMBLING BUILDING SUPPLY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10855 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| J.T. ROBERTSON - SOUTHERN COATING & CHEM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16956 | 6/15/2005 | | |
| J.T. ROBERTSON - SOUTHERN COATING & CHEM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10856 | 3/31/2003 | $0.00 | ( U ) |
| JA HARDIN BENEFICIARY OF DEC CREDITOR 2701 REGENCY OAKS BLVD APT 206 CLEARWATER, FL  33759 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7174 | 3/27/2003 | $0.00 | ( P ) |
| JA HARDIN BENEFICIARY OF DEC CREDITOR c/o J A HARDIN 2701 REGENCY OAKS BLVD APT 206 CLEARWATER, FL  33759 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7177 | 3/27/2003 | $0.00 | ( P ) |
| JABLONSKI, JOYCE 218 WASHINGTON ST NORTHVALE, NJ  07647 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7133 | 3/27/2003 | $0.00 | ( P ) |
| JACKSON STORAGE WAREHOUSE JACKSON MOVING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6716 | 3/27/2003 | $0.00 | ( U ) |
| JACKSON, BILLY W CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX  77630 | 01-01140 W.R. GRACE & CO.-CONN. | 236 | 7/2/2001 | $500,000.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed <br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 620 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JACKSON, JOHN B 1844 SEVENHILLS DR CINCINNATI, OH 45240 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13879 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| JACKSON, JOHN B 1844 SEVENHILLS DR CINCINNATI, OH 45240 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13857 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| JACKSONVILLE AIRPORT INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2267 | 10/28/2002 | $0.00 | ( U ) |
| JACKSONVILLE GOLFAIR INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2268 | 10/28/2002 | $0.00 | ( U ) |
| JACOBBERGER MICALLEY & ASSOCIATES LLC PO BOX 202093 MINNEAPOLIS, MN 55420-7093 | 01-01140 W.R. GRACE & CO.-CONN. | 1980 | 9/10/2002 | $79,354.59 | ( U ) |
| JACOBS, CARLOS D POB 14796 LONG BEACH, CA 90853 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1826 | 8/19/2002 | $0.00 | ( P ) |
| JAENKE, PAUL ALEX 12771 DEODAR AVE DESERT HOT SPRINGS, CA 92240 | 01-01140 W.R. GRACE & CO.-CONN. | 3061 | 3/3/2003 | BLANK | ( U ) |
| JAMES ADMINISTRATION BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10829 | 3/31/2003 | $0.00 | ( U ) |
| JAMES T WARRING SONS INC 4545 S ST CAPITOL HEIGHTS, MD 20743 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2053 | 9/19/2002 | $0.00 | ( U ) |
| JAMES T WARRING SONS INC ATTN: VINCENT WARRING 4545 S STREET CAPITOL HEIGHTS, MD 20743 | 01-01140 W.R. GRACE & CO.-CONN. | 1254 | 7/8/2002 | $9,056.20 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 621 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JAMES, DAVID<br>1325 WILLOWSPRING RD<br>BALTIMORE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13313 | 3/31/2003 | $0.00 | ( P ) |
| JAMES, DAVID<br>1325 WILLOWSPRING RD<br>BALTIMORE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13311 | 3/31/2003 | $0.00 | ( P ) |
| JAMES, DAVID<br>1325 WILLOWSPRING RD<br>BALTIMORE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13314 | 3/31/2003 | $0.00 | ( P ) |
| JAMES, DAVID EUGENE<br>287 WARDS RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1454 | 7/19/2002 | BLANK | ( U ) |
| JAMES, JANET<br>625 Brita Court<br><br>Minooka, IL 60447 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4228 | 3/20/2003 | $0.00 | ( P ) |
| JAMES, PATRICIA LEE<br>107 W 28TH AVENUE<br>SPOKANE, WA 99203<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14622 | 3/31/2003 | BLANK | ( U ) |
| JAMESON MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19672 Entered: 10/1/2008;<br>DktNo: 16673 Entered: 8/29/2007 | 14410 | 3/31/2003 | $172,500.00 | ( U ) |
| JAMESON, CRAIG E<br>305 MIDDLE RD<br>BREUTWOOD, NH 03833 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13702 | 3/31/2003 | $4,577.59 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 622 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JAMESTOWN MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15961 | 5/17/2005 | | |
| JAMESTOWN MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10793 | 3/31/2003 | $0.00 | ( U ) |
| JAMESTOWN MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16830 | 5/17/2005 | | |
| JAMESTOWN MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17829 | 8/25/2006 | | |
| JAMIESON CONDOMINIUM<br>13536 124 A AVE<br>EDMONTON, AB T5L3B5<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1921 | 8/30/2002 | $0.00 | ( U ) |
| JAMIESON CONDOMINIUM<br>13536 124A AVE<br>EDMONTON, AB T5L3B5<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1922 | 8/30/2002 | $0.00 | ( U ) |
| JAMISON, MAX GLENN<br>5028 MANDY LANE<br>MOUNT HOLLY, NC 28120 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14484 | 3/31/2003 | BLANK | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 623 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JANI-KING OF ILLINOIS INC<br>ATTN DANIEL J MOORE<br>16885 DALLAS PKWY<br>ADDISON, TX  75001 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2721 | 2/7/2003 | $441.66 | ( U ) |
| JANOWSKI, LAWRENCE F<br>1208 64TH ST<br>BALTIMORE, MD  21237 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13120 | 3/31/2003 | $0.00 | ( P ) |
| JANTZ, SHARON LOUISE<br>7077 US HWY 2 SOUTH<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9706 | 3/28/2003 | BLANK | ( U ) |
| JANTZ, TINA LEE<br>HCR 60 BOX 136<br>BONNERS FERRY, ID  83805 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14434 | 3/31/2003 | BLANK | ( U ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY  42301-6975 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9396 | 3/28/2003 | $0.00 | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY  42301-6975 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9397 | 3/28/2003 | $0.00 | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY  42301-6975 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9395 | 3/28/2003 | $0.00 | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY  42301-6975 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9393 | 3/28/2003 | $0.00 | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY  42301-6975 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9394 | 3/28/2003 | $0.00 | ( P ) |
| JAROSZ, JEROME FRANK<br>12173 UNDERCLIFF ST NW<br>COON RAPIDS, MN  55433 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2631 | 1/23/2003 | BLANK | ( U ) |
| JARRARD, STEVEN P<br>2909 RUTH AVE<br>BALTIMORE, MD  21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4884 | 3/24/2003 | $0.00 | ( P ) |
| JARRARD, STEVEN P<br>2909 RUTH AVE<br>BALTIMORE, MD  21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4886 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com<br>888.909.0100

*Page 624 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JARRARD, STEVEN P<br>2409 Ruth Avenue<br><br>Baltimore, MD  21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4887 | 3/24/2003 | $0.00 | ( P ) |
| JARRARD, STEVEN P<br>2909 RUTH AVE<br>BALTIMORE, MD  21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4885 | 3/24/2003 | $0.00 | ( P ) |
| JARRY, PIERRE<br>530 CHEMIN LAC LA GRISE<br>IVRY-SUR-LE-LAC, QC  J8C2Z8<br>CANADA<br><br>Counsel Mailing Address:<br>MERCURE, ANDRÉ<br>524, CHEMIN LAC GRISE<br>IVRY-SUR-LE-LAC, QC  J8C 2Z8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15224 | 4/1/2003 | $0.00 | ( U ) |
| JARVIS, TONYA L<br>22681 BELLA RITA CIR<br>BOCA RATON, FL  33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8432 | 3/28/2003 | $0.00 | ( P ) |
| JARVIS, TONYA L<br>22681 BELLA RITA CIR<br>BOCA RATON, FL  33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8431 | 3/28/2003 | $0.00 | ( P ) |
| JAUN, AMANDA G<br>505 GRANITE ST<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14502 | 3/31/2003 | BLANK | ( U ) |
| JAY BHAGHAVAN INC<br>209 S BROADWAY AVENUE<br>URBANA, IL  61801<br><br>Counsel Mailing Address:<br>BECKETT, CHAD S<br>BECKETT & WEBBER PC<br>508 S BROADWAY<br>URBANA, IL  61801-4232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11303 | 3/31/2003 | $0.00 | ( U ) |
| JAYNES JR, LOWELL CHARLES<br>29843 FUGAR WAY<br>KLAMATH FALLS, OR  97601<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5925 | 3/24/2003 | BLANK | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JC EHRLICH CO INC<br>PO BOX 13848<br>500 SPRINGRIDGE DR<br>READING, PA 19610 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 338 | 7/30/2001 | $1,506.00 | | ( U ) |
| JEFFERSON ASSOCIATES LTD<br>4809 COLE AVE STE 170<br>DALLAS, TX 75205<br><br>Counsel Mailing Address:<br>THOMPSON & KNIGHT LLP,<br>BURFORD JR, SAM P<br>1700 PACIFIC AVE STE 3300<br>DALLAS, TX 75201-4693 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3354 | 3/13/2003 | $0.00 | | ( U ) |
| JEFFERSON ASSOCIATES LTD<br>4809 COLE AVE STE 170<br>DALLAS, TX 75205<br><br>Counsel Mailing Address:<br>THOMPSON & KNIGHT LLP,<br>BURFORD JR, SAM P<br>1700 PACIFIC AVE STE 3300<br>DALLAS, TX 75201-4693 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3355 | 3/13/2003 | $0.00 | | ( U ) |
| JEFFERSON DAVIS PARISH SCHOOL BOARD<br>203 EAST PLAQUEMINE<br>JENNINGS, LA 70546<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8026 | 3/28/2003 | $373.00 | | ( U ) |
| JEFFERSON DAVIS PARISH SCHOOL BOARD<br>203 EAST PLAQUEMINE<br>JENNINGS, LA 70546<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8025 | 3/28/2003 | $439.00 | | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 626 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEFFERSON GOLF CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6677 | 3/27/2003 | $0.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17652 | 1/30/2006 | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17641 | 1/30/2006 | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17643 | 1/30/2006 | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17644 | 1/30/2006 | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17645 | 1/30/2006 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17646 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17647 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17648 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17649 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17651 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17653 | 1/30/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17640 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17639 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17638 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17642 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17637 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BLVD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15748 | 4/27/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA  70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA  70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17650 | 1/30/2006 | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA  70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA  70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8181 | 3/28/2003 | $6,566.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA  70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA  70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8180 | 3/28/2003 | $1,182.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA  70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA  70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8178 | 3/28/2003 | $1,313.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA  70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA  70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8179 | 3/28/2003 | $1,488.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 630 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA  70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA  70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8170 | 3/28/2003 | $1,138.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA  70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA  70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8164 | 3/28/2003 | $19,478.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA  70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA  70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8165 | 3/28/2003 | $12,256.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA  70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA  70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8166 | 3/28/2003 | $35,016.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA  70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA  70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8167 | 3/28/2003 | $7,003.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8168 | 3/28/2003 | $1,094.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8171 | 3/28/2003 | $6,566.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8186 | 3/28/2003 | $9,630.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8177 | 3/28/2003 | $876.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8182 | 3/28/2003 | $9,323.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8172 | 3/28/2003 | $2,189.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8173 | 3/28/2003 | $6,566.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8174 | 3/28/2003 | $2,626.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8175 | 3/28/2003 | $3,502.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8176 | 3/28/2003 | $4,377.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group   **www.bmcgroup.com** **888.909.0100**   Page 633 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8169 | 3/28/2003 | $2,408.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8184 | 3/28/2003 | $13,131.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8185 | 3/28/2003 | $1,751.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8183 | 3/28/2003 | $5,253.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BLVD HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15753 | 4/27/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 634 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BLVD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15754 | 5/5/2005 | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BLVD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15752 | 4/27/2005 | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BLVD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15751 | 4/27/2005 | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BLVD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15750 | 4/27/2005 | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BLVD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15749 | 4/27/2005 | | |
| JEFFERSON, RONALD WAYNE<br>3105 ARROWWOOD LN<br>TALLAHASSEE, FL 32305 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2818 | 2/18/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 635 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JENNY EDMUNDSON HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11120 | 3/31/2003 | $0.00 | ( U ) |
| JENNY EDMUNDSON HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16160 | 5/17/2005 | | |
| JENSEN SALSRER LAE ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15854 | 5/17/2005 | | |
| JENSEN SALSRER LAE ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10515 | 3/31/2003 | $0.00 | ( U ) |
| JENSEN, CORDELL O 508 E 100 S BRIGHAM CITY, UT 84302-2704 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1285 | 7/11/2002 | $0.00 | ( P ) |
| JENSEN, GARY E 2524 HILLBROOKE PKWY OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13059 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JESCHKE, TIMOTHY STEPHEN<br>35724 N WILSON RD<br>INGLESIDE, IL 60041 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3289 | 3/10/2003 | BLANK | ( U ) |
| JETER, JOANNE<br>538 BURRAH ST<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7118 | 3/27/2003 | BLANK | ( U ) |
| JETER, JOANNE<br>538 DURRAH ST<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7104 | 3/27/2003 | BLANK | ( U ) |
| JETER, JOANNE<br>538 DURRAH ST<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7117 | 3/27/2003 | $0.00 | ( P ) |
| JETER, MELVIN<br>61 CONMUNITY CENTER RD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9809 | 3/28/2003 | BLANK | ( U ) |
| JETT SR, JOSEPH HENRY<br>HOUSE 14,31815 HIGHWAY 104<br>PORT GAMBLE, WA 98364<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5926 | 3/24/2003 | BLANK | ( U ) |
| JEWISH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16113 | 5/17/2005 | | |
| JEWISH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11047 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 637 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEWISH STUDIES BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10908 | 3/31/2003 | $0.00 | ( U ) |
| JM FOSTER INC JAMES A LEE PRESIDENT 9200 GREENWOOD AVE MUNSTER, IN 46321 | 01-01140 W.R. GRACE & CO.-CONN. | 7594 | 3/27/2003 | $157,728.93 | ( U ) |
| JM FOSTER INC JAMES A LEE PRESIDENT 9200 GREENWOOD AVE MUNSTER, IN 46321 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 7598 | 3/27/2003 | $0.00 | ( U ) |
| JOAQUIN, CARMITA 2917 S OCEAN BLVD #503 HIGHLAND BEACH, FL 33487 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4622 | 3/21/2003 | $0.00 | ( P ) |
| JOAQUIN, CARMITA 2917 S OCEAN BLVD #503 HIGHLAND BEACH, FL 33487 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4621 | 3/21/2003 | $0.00 | ( P ) |
| JOAQUIN, CARMITA 2917 S OCEAN BLVD #503 HIGHLAND BEACH, FL 33487 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4624 | 3/21/2003 | $0.00 | ( P ) |
| JOAQUIN, CARMITA 2917 S OCEAN BLVD #503 HIGHLAND BEACH, FL 33487 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4623 | 3/21/2003 | $0.00 | ( P ) |
| JOAQUIN, CARMITA 2917 S OCEAN BLVD #503 HIGHLAND BEACH, FL 33487 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4625 | 3/21/2003 | $0.00 | ( P ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 638 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOB,MORAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16987 | 6/15/2005 | | |
| JOHANSEN, GEORGE E<br>9 ASHMONT STREET<br>DORCHESTER, MA  02124 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3059 | 3/3/2003 | $0.00 | ( U ) |
| JOHN F K HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16273 | 5/17/2005 | | |
| JOHN F K HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11393 | 3/31/2003 | $0.00 | ( U ) |
| JOHN F KENNEDY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6658 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 639 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHN HANCOCK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11690 | 3/31/2003 | $0.00 | ( U ) |
| JOHN HANCOCK CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6628 | 3/27/2003 | $0.00 | ( U ) |
| JOHN HANCOCK INSURANCE COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 10522 | 3/31/2003 | $0.00 | ( U ) |
| JOHN HANCOCK TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6664 | 3/27/2003 | $0.00 | ( U ) |
| JOHN J. RILEY & SONS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15995 | 5/17/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHN J. RILEY & SONS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10857 | 3/31/2003 | $0.00 | ( U ) |
| JOHN MUIR HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17119 | 8/26/2005 | | |
| JOHN MUIR HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17798 | 8/25/2006 | | |
| JOHN MUIR HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23587 Entered: 10/28/2009 | 11026 | 3/31/2003 | $584,813.00 | ( U ) |
| JOHN MUIR HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16096 | 5/17/2005 | | |
| JOHNS, ROBERT G<br>203 TERRACE CIR<br>SIMPSONVILLE, SC  29681-2134 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5531 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHNSON CONTROLS INC CONTROLS GROUP HEADQUARTERS LEGAL DEPARTMENT 507 E MICHIGAN ST MILWAUKEE, WI 53202 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 7688 Entered: 2/3/2005 | 6076 | 3/26/2003 | $10,000.00 | ( U ) |
| JOHNSON CONTROLS INC CONTROLS GROUP HEADQUARTERS LEGAL DEPARTMENT 507 E MICHIGAN ST MILWAUKEE, WI 53202 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9636 | 3/28/2003 | $0.00 | ( U ) |
| JOHNSON JR, BURRELL PO BOX 4500 MICHAEL UNIT TENNESSEE COLONY, TX 75886 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2237 | 9/20/2002 | $0.00 | ( S ) |
| JOHNSON JR, BURRELL PO BOX 4500 MICHAEL UNIT TENNESSEE COLONY, TX 75886 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2238 | 9/20/2002 | $0.00 | ( U ) |
| JOHNSON JR, ROBERT JOSEPH 143 - 102ND LANE BLAINE, MN 55434 | 01-01140 W.R. GRACE & CO.-CONN. | 14438 | 3/31/2003 | BLANK | ( U ) |
| JOHNSON, ALLEN R 4201 TWIN PINE DR NE CEDAR RAPIDS, IA 52402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 10564 | 3/28/2003 | $0.00 | ( P ) |
| JOHNSON, ALLEN R 9827 Deer Ridge Dr<br><br>Cedar Rapids, IA 52411 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8808 | 3/28/2003 | $0.00 | ( P ) |
| JOHNSON, ALLEN R 9827 Deer Ridge Dr<br><br>Cedar Rapids, IA 52411 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8807 | 3/28/2003 | $0.00 | ( P ) |
| JOHNSON, ANTEN C 314 N TRYON STREET WOODSTOCK, IL 60098<br><br>Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14598 | 3/31/2003 | BLANK | ( U ) |
| JOHNSON, BOBBY E PO BOX 1644 FULTON, MS 38843 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2727 | 2/7/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHNSON, CHRISTOPHER JOHN PO BOX 4521 HONOLULU, HI 96812 | 01-01140 W.R. GRACE & CO.-CONN. | 2082 | 9/23/2002 | BLANK | ( U ) |
| JOHNSON, DALE M 2255 E SHAW AVE, APT B FRESNO, CA 93710 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15296 Entered: 4/25/2007 | 5987 | 3/25/2003 | $0.00 | ( U ) |
| JOHNSON, DEVYN G 314 N TRYON STREET WOODSTOCK, IL 60098 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14628 | 3/31/2003 | BLANK | ( U ) |
| JOHNSON, ERNEST RAY 136 N TWIN LAKES RD COCOA, FL 32926 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 7094 | 3/27/2003 | $0.00 | ( U ) |
| JOHNSON, HAILLEY 1427 3 MI DRIVE KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. | 14514 | 3/31/2003 | BLANK | ( U ) |
| JOHNSON, HOWARD J 3908 SOUTHERN AVE BALTIMORE, MD 21206 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13007 | 3/31/2003 | $0.00 | ( P ) |
| JOHNSON, HOWARD J 3908 SOUTHERN AVE BALTIMORE, MD 21206 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13006 | 3/31/2003 | $0.00 | ( P ) |
| JOHNSON, HOWARD J 3908 SOUTHERN AVE BALTIMORE, MD 21206 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13008 | 3/31/2003 | $0.00 | ( P ) |
| JOHNSON, JOHNNY CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 237 | 7/2/2001 | $500,000.00 | ( U ) |
| JOHNSON, JOHNNY H 2226 KOKO LN BALTIMORE, MD 21216 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14185 | 3/31/2003 | $0.00 | ( P ) |
| JOHNSON, JULIE I 1427 3 MI DRIVE KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. | 14511 | 3/31/2003 | BLANK | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHNSON, KAREN JANICE<br>3530 21/2 ST NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5143 | 3/24/2003 | $0.00 | ( U ) |
| JOHNSON, KAREN JANICE<br>3530 2 1/2 ST NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5142 | 3/24/2003 | BLANK | ( U ) |
| JOHNSON, KEITH<br>2314 QUINCY STREET NE<br>MINNEAPOLIS, MN 55413<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003; DktNo:<br>10829 Entered: 10/24/2005 | 11349 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| JOHNSON, KIM D<br>PO BOX 364<br>GREENACRES, WA 99016<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14625 | 3/31/2003 | BLANK | ( U ) |
| JOHNSON, NOBLE<br>10 E BALTIMORE ST STE 1212<br>BALTIMORE, MD 21202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1693 | 8/6/2002 | $0.00 | ( P ) |
| JOHNSON, ORVILLE DEAN<br>PO BOX 801<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3056 | 3/3/2003 | $0.00 | ( U ) |
| JOHNSON, SALLY P<br>1427 3 MI DRIVE<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14515 | 3/31/2003 | BLANK | ( U ) |
| JOHNSON, STEVEN L<br>614 PLYMOUTH RD<br><br>BALTIMORE, MD 21229-2212 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4568 | 3/21/2003 | $0.00 | ( P ) |
| JOHNSON, STEVEN R<br>185 AIRFIELD RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7055 | 3/27/2003 | BLANK | ( U ) |
| JOHNSON, SUSAN MARIE<br>241 RESERVE RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7073 | 3/27/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHNSON, TERRA FAUN 2168 SW 218TH PL ALOHA, OR 97006 | 01-01140 W.R. GRACE & CO.-CONN. | 2835 | 2/21/2003 | BLANK | ( U ) |
| JOHNSON, THEODORE TRENT 241 RESERVE ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 7072 | 3/27/2003 | BLANK | ( U ) |
| JOHNSON, WILFRED CLARENCE PO BOX 422 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2740 | 2/10/2003 | BLANK | ( U ) |
| JOHNSON, WILLIAM T 220 E SHALLOWSTONE RD GREER, SC 29650 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2381 | 12/9/2002 | $0.00 | ( P ) |
| JOHNSON, WIRT L 4645 HARCOURT RD BALTIMORE, MD 21214 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13684 | 3/31/2003 | $0.00 | ( P ) |
| JOHNSON, WIRT L 4645 HARCOURT RD BALTIMORE, MD 21214 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13687 | 3/31/2003 | $0.00 | ( P ) |
| JOHNSON, WIRT L 4645 HARCOURT RD BALTIMORE, MD 21214 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13685 | 3/31/2003 | $0.00 | ( P ) |
| JOHNSON, WIRT L 4645 HARCOURT RD BALTIMORE, MD 21214 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13686 | 3/31/2003 | $0.00 | ( P ) |
| JOHNSON, WIRT L 4645 HARCOURT RD BALTIMORE, MD 21214 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13688 | 3/31/2003 | $0.00 | ( P ) |
| JOHNSONS BROTHERS INC 5498 WALLINGFORD RD FLEMINGSBURG, KY 41041 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 1518 | 7/19/2002 | $21,568.12 | ( U ) |
| JOHNSTON, STEVEN D 1928 EDGEWOOD LN HASTINGS, MN 55033-3309 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4315 | 3/20/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group       **www.bmcgroup.com**       *Page 645 of 1662*
                                                **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JONES JR, DONALD R<br>113 N CAROLINA AVE<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13218 | 3/31/2003 | $0.00 | ( U ) |
| JONES JR, DOUGLAS L<br>3032 CLARKSON DR<br>ABINGDON, MD 21009 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13054 | 3/31/2003 | $0.00 | ( U ) |
| JONES JR, DOUGLAS L<br>3032 CLARKSON DR<br>ABINGDON, MD 21009 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13055 | 3/31/2003 | $0.00 | ( U ) |
| JONES JR, FRANK<br>4810 CORDELIA AV<br>BALTIMORE, MD 21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14142 | 3/31/2003 | $0.00 | ( U ) |
| JONES SR, TIMOTHY W<br>3141 RIDGE RD<br>LAKE CHARLES, LA 70607 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15143 | 4/4/2003 | $0.00 | ( U ) |
| JONES, ANGELA B<br>6610 PELHAM CHASE DR<br><br>SPRING, TX 77389-4251 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8636 | 3/28/2003 | $0.00 | ( U ) |
| JONES, ANNIE S<br>9 VESTA DR<br>GREENVILLE, SC 29611 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2333 | 11/18/2002 | $0.00 | ( U ) |
| JONES, JAMES ROGER<br>PO BOX 1515<br>KINGS MOUNTAIN, NC 28086-1515 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3053 | 3/3/2003 | BLANK | ( U ) |
| JONES, LAVELLE<br>AND HELEN R GAMMAGE<br>41 LAKEVIEW DR<br>BAY SPRINGS, MS 39422 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1797 | 8/14/2002 | $0.00 | ( U ) |
| JONES, LORETTA VERNA<br>1314 LOUISIANA AVENUE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 4395 | 3/20/2003 | $0.00 | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed            *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*      **www.bmcgroup.com**<br>888.909.0100      *Page 646 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JONES, M A<br>58 TANOAK DR<br>LONDON, ON  N6G5A1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 2182 | 10/15/2002 | BLANK | ( U ) |
| JONES, MARGARET<br>6 PIERCE PLACE<br><br>SURFSIDE BEACH, SC  29575 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7324 | 3/27/2003 | $0.00 | ( P ) |
| JONES, MARGARET<br>6 PIERCE PLACE<br><br>SURFSIDE BEACH, SC  29575 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7325 | 3/27/2003 | $0.00 | ( P ) |
| JONES, MARGARET<br>6 PIERCE PLACE<br><br>SURFSIDE BEACH, SC  29575 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1156 | 7/5/2002 | $0.00 | ( U ) |
| JONES, MICHAEL DARNELL<br>PO BOX 43022<br>LOS ANGELES, CA  90043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15203 | 4/3/2003 | $0.00 | ( U ) |
| JONES, MICHAEL DARNELL<br>PO BOX 43022<br>LOS ANGELES, CA  90043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15205 | 4/3/2003 | $0.00 | ( U ) |
| JONES, MICHAEL DARNELL<br>5725 1/2 2ND AVENUE<br>LOS ANGELES, CA  90043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15204 | 4/3/2003 | $0.00 | ( U ) |
| JONES, MICHAEL DARNELL<br>5725 1/2 2ND AVENUE<br>LOS ANGELES, CA  90043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15206 | 4/3/2003 | $0.00 | ( U ) |
| JONES, MICHAEL DARNELL<br>5725 1/2 2ND AVENUE<br>LOS ANGELES, CA  90043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15225 | 4/3/2003 | $0.00 | ( U ) |
| JONES, RODNEY EARNEST<br>844 EAST LAFAYETTE STREET<br>SALISBURY, NC  28144 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5881 | 3/24/2003 | BLANK | ( U ) |
| JONES, TINA M<br>113 N CAROLINA AVE<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13217 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JONES-SNYDER, DANA M<br>641 OPEL RD<br>GLEN BURNIE, MD  21060 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14676 | 3/31/2003 | $0.00 | ( U ) |
| JONK, TRISTA<br>1813 JACKSON STREET NE<br>MINNEAPOLIS, MN  55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11350 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| JORDAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17310 | 8/26/2005 | | |
| JORDAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17825 | 8/25/2006 | | |
| JORDAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11689 | 3/31/2003 | $0.00 | ( U ) |
| JORDAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16498 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 648 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JORDAN, ALFRED F<br>936 PLACID CT<br>ARNOLD, MD 21012 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5841 | 3/25/2003 | $0.00 | ( U ) |
| JOSEPH MAGNIN STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15890 | 5/17/2005 | | |
| JOSEPH MAGNIN STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10685 | 3/31/2003 | $0.00 | ( U ) |
| JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9159 | 3/28/2003 | $250,000,000.00 [U] | ( U ) |
| JP MORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9168 | 3/28/2003 | $250,000,000.00 [U] | ( U ) |
| JUDKINS, JACK DEAN<br>2537 BULL LAKE ROAD<br>TROY, MT 59935<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 6087 | 3/26/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JUDKINS, JACK DEAN<br>2537 BULL LAKE ROAD<br>TROY, MT  59935<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6088 | 3/26/2003 | $0.00 | ( U ) |
| JUDY A FROUST | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1631 | 7/26/2002 | $0.00 | ( U ) |
| JUKNAUORIAN, RICHARD<br>21 HAYES AVE<br>LOWELL, MA  01854 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5856 | 3/24/2003 | BLANK | ( U ) |
| JUNG ENTERPRISES INC T/A COLUMBIA BALANCE SERVICE<br>ATTN PAUL D JUNG<br>12606 MEMORY LANE<br>BOWIE, MD  20715 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2719 | 2/7/2003 | $3,600.00 | ( U ) |
| KACZMARSKI, JOHN<br>789 LINDSEY LN<br>BOLINGBROOK, IL  60440 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3945 | 3/18/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL  33469-2118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3480 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL  33469-2118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3481 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL  33469-2118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3482 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL  33469-2118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3483 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL  33469-2118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3484 | 3/14/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 650 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KAEDING, RUDOLPH H<br>PO BOX 421<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3401 | 3/13/2003 | $0.00 | ( U ) |
| KAENZIG JR, JOSEPH G<br>28340 Terrazza Lane<br><br>Naples, FL 34110 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5523 | 3/24/2003 | $0.00 | ( P ) |
| KAENZIG JR, JOSEPH G<br>28340 Terrazza Lane<br><br>Naples, FL 34110 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5329 | 3/24/2003 | $0.00 | ( P ) |
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17123 | 8/26/2005 | | |
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16260 | 5/17/2005 | | |
| KAISER HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17124 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 651 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KAISER HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11554 | 3/31/2003 | $0.00 | ( U ) |
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16118 | 5/17/2005 | | |
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11263 | 3/31/2003 | $0.00 | ( U ) |
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11052 | 3/31/2003 | $0.00 | ( U ) |
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11054 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KAISER HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16384 | 5/17/2005 | | |
| KAISER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11053 | 3/31/2003 | $0.00 | ( U ) |
| KAISER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16119 | 5/17/2005 | | |
| KAISER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16117 | 5/17/2005 | | |
| KAISER, LAWRENCE 267 RIDGE TRAIL DR CHESTERFIELD, MO  63017 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5216 | 3/24/2003 | $0.00 | ( P ) |
| KALAFA, VICTOR 2561 NW 52ND STREET<br><br>BOCA RATON, FL  33496 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2156 | 10/10/2002 | $0.00 | ( P ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC  29615-3232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5260 | 3/24/2003 | $0.00 | ( P ) |
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC  29615-3232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5258 | 3/24/2003 | $0.00 | ( P ) |
| KALOUSEK PREVOST, SUSANNE B<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC  29615-3232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5259 | 3/24/2003 | $0.00 | ( P ) |
| KANEB PIPE LINE OPERATING PARTNERSHIP LP<br>EDWARD D DOHERTY<br>2435 N CENTRAL EXPWY STE 700<br>RICHARDSON, TX  75080 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/21/2004 | 4208 | 3/20/2003 | $0.00 | ( U ) |
| KANJORSKI, PAUL J<br>1608 S HANOVER ST<br>NANTICOKE, PA  18634-3617 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1907 | 9/3/2002 | $0.00 | ( U ) |
| KAPFHAMMER, DAVID L<br>100 Homegate Cir<br><br>Apex, NC  27502-3947 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3425 | 3/14/2003 | $0.00 | ( P ) |
| KAPFHAMMER, DAVID LEE<br>100 Homegate Cir<br><br>Apex, NC  27502-3947 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14543 | 3/31/2003 | BLANK | ( U ) |
| KAPUZIG JR, JOSEPH G<br>28340 Terrazza Lane<br><br>Naples, FL  34110 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5326 | 3/24/2003 | $0.00 | ( P ) |
| KARAVAS, STEVEN<br>7499 OLD BATTLE GROVE RD<br>BALTIMORE, MD  21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8676 | 3/28/2003 | $0.00 | ( P ) |
| KARAVAS, STEVEN M<br>7499 OLD BATTLE GROVE RD<br>BALTIMORE, MD  21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8678 | 3/28/2003 | $0.00 | ( P ) |
| KARAVAS, STEVEN M<br>7499 OLD BATTLE GROVE RD<br>BALTIMORE, MD  21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8679 | 3/28/2003 | $0.00 | ( P ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This claims register is continually subject to audit and update.*
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*                    **www.bmcgroup.com**                    *Page 654 of  1662*
                                                                    **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KARAVAS, STEVEN M 7499 OLD BATTLE GROVE RD BALTIMORE, MD  21222 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8677 | 3/28/2003 | $0.00 | ( P ) |
| KARINSHAK, STEPHEN E 4460 DOWNING PLACE WAY MOUNT PLEASANT, SC  29466-8068 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6330 | 3/26/2003 | $0.00 | ( P ) |
| KARINSHAK, STEPHEN E 4460 DOWNING PLACE WAY MOUNT PLEASANT, SC  29466-8068 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6498 | 3/26/2003 | $0.00 | ( P ) |
| KARINSHAK, STEPHEN E 4460 DOWNING PLACE WAY MOUNT PLEASANT, SC  29466-8068 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6132 | 3/26/2003 | $0.00 | ( P ) |
| KARK-TV INC AND MORRIS MULTIMEDIA INC 1401 W. CAPITOL AVE - SUITE 104 LITTLE ROCK, AR  72201  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23589 Entered: 10/28/2009 | 9913 | 3/31/2003 | $404,922.00 | ( U ) |
| KARK-TV INC AND MORRIS MULTIMEDIA INC 1401 W. CAPITOL AVE - SUITE 104 LITTLE ROCK, AR  72201  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23589 Entered: 10/28/2009 | 9912 | 3/31/2003 | $404,922.00 | ( U ) |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC 1401 W. CAPITOL AVE - SUITE 104 LITTLE ROCK, AR  72201  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17382 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 655 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC 1401 W. CAPITOL AVE - SUITE 104 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17377 | 8/26/2005 | | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC 1401 W. CAPITOL AVE - SUITE 104 LITTLE ROCK, AR 72201 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17058 | 7/18/2005 | | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC 1401 W. CAPITOL AVE - SUITE 104 LITTLE ROCK, AR 72201 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17059 | 7/18/2005 | | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC 1401 W CAPITOL AVE STE 104 LITTLE ROCK, AR 72001 USA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17773 | 8/25/2006 | | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC 1401 W CAPITOL AVE STE 104 LITTLE ROCK, AR 72201 USA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17772 | 8/25/2006 | | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC 1401 W. CAPITOL AVE - SUITE 104 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15828 | 5/17/2005 | | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC 1401 W. CAPITOL AVE - SUITE 104 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15829 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com 888.909.0100**    *Page 656 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KASSER, BARBARA S<br>991 NW 9TH ST<br>BOCA RATON, FL  33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8470 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S<br>991 NW 9TH ST<br>BOCA RATON, FL  33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8468 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S<br>991 NW 9TH ST<br>BOCA RATON, FL  33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8471 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S<br>991 NW 9TH ST<br>BOCA RATON, FL  33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8469 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S<br>991 NW 9TH ST<br>BOCA RATON, FL  33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8472 | 3/28/2003 | $0.00 | ( P ) |
| KATZ, ALLEN R<br>9158 PELICAN AVE<br>FOUNTAIN VALLEY, CA  92708 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 4069 | 3/18/2003 | $0.00 | ( U ) |
| KATZ, ALLEN, R<br>9158 PELICAN AVE<br>FOUNTAIN VALLEY, CA  92708-6433<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15517 | 2/1/2005 | | |
| KAUFMAN S DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11558 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

**www.bmcgroup.com**<br>
**888.909.0100**

*Page 657 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KAUFMAN S DEPARTMENT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16386 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| KAUFMAN, STUART C 1679 ARMISTICE WAY MARRIOTTSVILLE, MD 21104 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7487 | 3/27/2003 | $0.00 | ( U ) |
| KAVANAGH, MICHAEL H 9815 HICKORYHURST DR BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8398 | 3/28/2003 | $0.00 | ( U ) |
| KAVANAGH, MICHAEL H 9815 HICKORYHURST DR BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8396 | 3/28/2003 | $0.00 | ( U ) |
| KAVANAGH, MICHAEL H 9815 HICKORYHURST DR BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8412 | 3/28/2003 | $0.00 | ( U ) |
| KAVANAGH, MICHAEL H 9815 HICKORYHURST DR BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8397 | 3/28/2003 | $0.00 | ( P ) |
| KEE, BARBARA 2363 CORNWALLIS RD GARYSBURG, NC 27831 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1823 | 8/16/2002 | $0.00 | ( P ) |
| KEEHN, THERESA L 2804 CRICKET CIR EDISON, NJ 08820 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13287 | 3/31/2003 | $0.00 | ( S ) |
| KEEL, LARRY DEAN 2107 WEST STATE AVE PHOENIX, AZ 85021 | 01-01140 W.R. GRACE & CO.-CONN. | 5864 | 3/24/2003 | BLANK | ( U ) |
| KEIGLEY JR, WILLIAM R 908-1ST ST MENDOTA, IL 61342 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13339 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KEITH, HOLLIS<br>7038 WEST 74TH AVE<br>ARVADA, CO  80003<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5929 | 3/24/2003 | BLANK | ( U ) |
| KELLER MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16264 | 5/17/2005 | | |
| KELLER MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17818 | 8/25/2006 | | |
| KELLER MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11384 | 3/31/2003 | $0.00 | ( U ) |
| KELLEY, DOROTHY F<br>PO BOX 397<br>GOUNTAIN INN, SC  29644-0397 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1934 | 9/4/2002 | $0.00 | ( U ) |
| KELLEY, DOUGLAS<br>3819 US HIGHWAY 2 SOUTH<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 6092 | 3/26/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 659 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KELLMAN, GENET<br>4339 MARY RIDGE DR<br>RANDALLSTOWN, MD 21133 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12987 | 3/31/2003 | $0.00 | ( P ) |
| KELLOGG CITIZENS BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16294 | 5/17/2005 | | |
| KELLOGG CITIZENS BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11423 | 3/31/2003 | $0.00 | ( U ) |
| KELLY, JOHN E<br>1014 CHESTNUT STREET<br>COLLINGDALE, PA 19023<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA 18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12800 | 3/31/2003 | BLANK | ( U ) |
| KELLY, JOSEPH<br>418 INDIANHEAD ROAD<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 9668 | 3/28/2003 | $0.00 | ( U ) |
| KELLY, JOSEPH<br>TOM L LEWIS<br>GREAT FALLS, MT 59403<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15521 | 2/4/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KELLY, JOSHUA JOHNATHAN<br>294 ROBERTS RD N<br>NEWPORT, NC  28570 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9742 | 3/28/2003 | BLANK | ( U ) |
| KELLY, LAWRENCE DOUGLAS<br>1304 WASHINGTON AVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 4396 | 3/20/2003 | $0.00 | ( U ) |
| KELLY, LOIS EVELYN<br>2201 STINSON BOULEVARD NORTHEAST<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4162 | 3/19/2003 | BLANK | ( U ) |
| KELLY, MAXINE<br>418 INDIANHEAD ROAD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14426 | 3/31/2003 | BLANK | ( U ) |
| KELLY, MILDRED A<br>c/o HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSING, PA  18977<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA  18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12797 | 3/31/2003 | $1,000,000.00 | ( U ) |
| KELLY, MILDRED ANN<br>1014 CHESTNUT STREET<br>COLLINGDALE, PA  19023<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA  18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12796 | 3/31/2003 | BLANK | ( U ) |
| KEMPKE, KATHLEEN A<br>c/o JAMES R GREGORY JR<br>2210 GREENE WAY<br>PO BOX 20067<br>LOUISVILLE, KY  40250-0067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5705 | 3/24/2003 | $0.00 | ( P ) |
| KERNAN, JAMES W<br>241 BLAKENEY RD<br>CATONSVILLE, MD  21228-3522 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13693 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| KERNELLS, WILSON<br>130 CAROLINA WAY<br>FOUNTAIN INN, SC  29644 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1691 | 8/5/2002 | BLANK | ( U ) |
| KERR, EDWARD B<br>1308 EVANGELINE<br>DEARBORN HEIGHTS, MI  48127 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 1413 | 6/24/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 661 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KESSEL, MICHELE JEAN<br>PO BOX 1055<br>TROY, MT  59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14645 | 3/31/2003 | BLANK | ( U ) |
| KEY FOOD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15939 | 5/17/2005 | | |
| KEY FOOD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10769 | 3/31/2003 | $0.00 | ( U ) |
| KEYS, WILLIE<br>PO BOX 772<br>FOXWORTH, MS  39483 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2275 | 10/28/2002 | BLANK | ( U ) |
| KEYSTONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11688 | 3/31/2003 | $0.00 | ( U ) |
| KEYSTONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16497 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 662 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KHAN, RAYMOND R<br>3660 Stonebridge Drive #D<br><br>Cincinnati, OH 45209 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13864 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| KIBODEAUX, PAUL E<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 238 | 7/2/2001 | $500,000.00 | ( U ) |
| KILBREATH, CHERYL KAY<br>1032 DWIGHT WAY<br>DOYTON, NV 89403-3014 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3877 | 3/17/2003 | BLANK | ( U ) |
| KING CLEXTON & FEOLA LLC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1834 | 8/19/2002 | $6,513.14 | ( U ) |
| KING SR, HAROLD D<br>7810 Clark Rd D-52<br><br>Jessup, MD 20794 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13025 | 3/31/2003 | $0.00 | ( U ) |
| KING, BARBARA<br>9909 E. GARLAND<br>SPOKANE, WA 99206<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14641 | 3/31/2003 | BLANK | ( U ) |
| KING, BONNIE<br>9909 E. GARLAND<br>SPOKANE, WA 99206<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14564 | 3/31/2003 | BLANK | ( U ) |
| KING, BRENDA<br>9909 E. GARLAND<br>SPOKANE, WA 99206<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14569 | 3/31/2003 | BLANK | ( U ) |
| KING, BRENDON<br>9909 E. GARLAND<br>SPOKANE, WA 99206<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14633 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 663 of 1662<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KING, RICHARD<br>4127 W MARKET ST<br>LOUISVILLE, KY  40212 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2277 | 10/29/2002 | BLANK | ( U ) |
| KINGS DAUGHTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16283 | 5/17/2005 | | |
| KINGS DAUGHTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11407 | 3/31/2003 | $0.00 | ( U ) |
| KINGS DAVID HOTEL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11597 | 3/31/2003 | $0.00 | ( U ) |
| KINGS DAVID HOTEL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16420 | 5/17/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KINGS MOUNTAIN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16193 | 5/17/2005 | | |
| KINGS MOUNTAIN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17103 | 8/26/2005 | | |
| KINGS MOUNTAIN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17076 | 7/18/2005 | | |
| KINGS MOUNTAIN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11173 | 3/31/2003 | $0.00 | ( U ) |
| KINLAN, PATRICK<br>3106 EGER PL<br>BRONX, NY 10465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2397 | 12/9/2002 | $0.00 | ( U ) |
| KIRCHGESSNER, M P<br>924 WEATHERBEE RD<br>TOWSON, MD 21286 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14908 | 4/1/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 665 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KIRKWOOD, MICHAEL<br>513 FIRST STREET<br>RAWLINS, WY 82301<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5927 | 3/24/2003 | BLANK | ( U ) |
| KIRKWOOD, RANDALL WAYNE<br>1420 SOUTH LOCUST<br>CASPER, WY 82601<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5928 | 3/24/2003 | BLANK | ( U ) |
| KIRN MEMORIAL LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6848 | 3/27/2003 | $0.00 | ( U ) |
| KISKIS, DAVID<br>405 LITTLE MARVEL CT<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15080 | 4/1/2003 | $0.00 | ( P ) |
| KISKIS, DAVID<br>405 LITTLE MARVEL CT<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15079 | 4/1/2003 | $0.00 | ( P ) |
| KISKIS, DAVID<br>405 LITTLE MARVEL CT<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15078 | 4/1/2003 | $0.00 | ( P ) |
| KITTL, SAMANTHA<br>ATTORNEY DANIEL R FREUND<br>PO BOX 222<br>EAU CLAIRE, WI 54702-0222<br><br>Counsel Mailing Address:<br>ATTORNEY DANIEL R FREUND<br>PO BOX 222<br>EAU CLAIRE, WI 54702-0222 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4390 | 3/20/2003 | $8,000,000.00 [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KITZ, HELEN<br>16 SOUTH BURGEE DRIVE<br>LITTLE EGG HARBOR, NJ  08087<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA  18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12798 | 3/31/2003 | BLANK | ( U ) |
| KITZ, HELEN<br>c/o HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSING, PA  18977<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA  18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12799 | 3/31/2003 | $1,000,000.00 | ( U ) |
| KITZINGER COOPERAGE CORPORATION<br>2529 E NORWICH AVE<br>SAINT FRANCIS, WI  53235 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1982 | 9/11/2002 | $10,481.65 | ( U ) |
| KLASMEIER, NANCY R<br>1500 CHARLES AVE<br>GLEN BURNIE, MD  21061 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4447 | 3/21/2003 | $0.00 | ( U ) |
| KLEIN, STEPHEN J<br>933 SHORELINE DR #205<br>ALAMEDA, CA  94501 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1976 | 9/9/2002 | $0.00 | ( U ) |
| KLEINE DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16876 | 5/17/2005 | | |
| KLEINE DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16877 | 5/17/2005 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 667 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KLEINE DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16839 | 5/17/2005 | | |
| KLEINE DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16961 | 6/15/2005 | | |
| KLEINE DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10718 | 3/31/2003 | $0.00 | ( U ) |
| KLEINE DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10716 | 3/31/2003 | $0.00 | ( U ) |
| KLEINE DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10949 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KLEINHANS MUSIC HALL MANAGEMENT INC C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6875 | 3/27/2003 | $0.00 | ( U ) |
| KLEMKOWSKI, JEFFREY P 407 LaClair Ave<br><br>Linthicum, MD  21090 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12976 | 3/31/2003 | $0.00 | ( P ) |
| KLEMKOWSKI, JEFFREY P 407 LaClair Ave<br><br>Linthicum, MD  21090 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12977 | 3/31/2003 | $0.00 | ( P ) |
| KLEMMENSEN, LISA ANN BOX 155 STANDARD, AB  T0J3G0 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 7079 | 3/27/2003 | BLANK | ( U ) |
| KLICK, BELINDA KAY PO BOX 94 195 WEST FOX SIMMS, MT  59477 | 01-01140 W.R. GRACE & CO.-CONN. | 5874 | 3/24/2003 | BLANK | ( U ) |
| KLIMAN, MORTON 215 WAVERLEY AVENUE NEWTON, MA  02458 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9773 | 3/28/2003 | $0.00 | ( U ) |
| KLIMAN, MORTON 215 WAVERLEY AVENUE NEWTON, MA  02458 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 7093 | 3/27/2003 | $0.00 | ( U ) |
| KLINGMAN, ROBERT RAY 4539 DRY CREEK RD NAPA, CA  94558 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1790 | 8/12/2002 | $0.00 | ( U ) |
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN  47712 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9295 | 3/28/2003 | $0.00 | ( P ) |
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN  47712 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9300 | 3/28/2003 | $0.00 | ( P ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 669 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9301 | 3/28/2003 | $0.00 | ( P ) |
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9304 | 3/28/2003 | $0.00 | ( P ) |
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9297 | 3/28/2003 | $0.00 | ( P ) |
| KNAUSS, DONALD LEE PO BOX 1443 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005; DktNo: 4346 Entered: 8/25/2003; DktNo: 10829 Entered: 10/24/2005 | 3054 | 3/3/2003 | $0.00 | ( U ) |
| KNEZIC, LEO 1656 W OLIVE AVENUE CHICAGO, IL 60660 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9805 | 3/28/2003 | $0.00 | ( U ) |
| KNEZIC, LEO 1656 W OLIVE AVENUE CHICAGO, IL 60660 | 01-01140 W.R. GRACE & CO.-CONN. | 9804 | 3/28/2003 | BLANK | ( U ) |
| KNIGHT, GARY GLEN 11224 E 38TH SPOKANE, WA 99206 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14948 | 4/1/2003 | $0.00 | ( U ) |
| KNIGHT, JAMES PAUL 1470 FRANCIS ST ELLWOOD CITY, PA 16117 | 01-01140 W.R. GRACE & CO.-CONN. | 2611 | 1/21/2003 | BLANK | ( U ) |
| KNIGHT, JOANN MARIE 1455 TREECE AVE ELLWOOD CITY, PA 16117 | 01-01140 W.R. GRACE & CO.-CONN. | 2612 | 1/21/2003 | BLANK | ( U ) |
| KNIGHT, JOSEPH S 771 N GRANTLEY ST BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7208 | 3/27/2003 | $0.00 | ( P ) |
| KNIGHT, JOSEPH S 771 N GRANTLEY ST BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7206 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group           www.bmcgroup.com           Page 670 of 1662
                                                     888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KNIGHT, JOSEPH S<br>771 N GRANTLEY ST<br>BALTIMORE, MD 21229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7207 | 3/27/2003 | $0.00 | ( P ) |
| KNIGHT, MATTHEW PAUL<br>1455 FRANCIS ST<br>ELLWOOD CITY, PA 16117 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2610 | 1/21/2003 | BLANK | ( U ) |
| KNIGHTJR, EDWARD LEE<br>605 MAPLE LN RALEIGH<br>RALEIGH, NC 27603 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2559 | 1/13/2003 | BLANK | ( U ) |
| KNOEPKE, JON CARY<br>23 W END RD #82<br>LIVINGSTON, MT 59047 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14435 | 3/31/2003 | BLANK | ( U ) |
| KNOEPKE, LILA MARIE<br>23 W END RD #82<br>LIVINGSTON, MT 59047 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14436 | 3/31/2003 | BLANK | ( U ) |
| KNOTT, FRANCIS D<br>8223 JOE HAYNES RD<br>WHITESVILLE, KY 42378 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5804 | 3/25/2003 | $0.00 | ( P ) |
| KNOX COUNTY TRUSTEE<br>PO BOX 70<br>KNOXVILLE, TN 37901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 17450 Entered: 11/27/2007 | 617 | 11/9/2001 | $0.00 | ( P ) |
| KNUTSON, SHEENA D<br>7641 S. YAKIMA AVENUE<br>TACOMA, WA 98408<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14574 | 3/31/2003 | BLANK | ( U ) |
| KOCH-GLITSCH INC - NKA KOCH-GLITSCH LP<br>ATTN: GAIL KELLER<br>4111 E 37TH ST N T1F2<br>WICHITA, KS 67220 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3227 | 3/10/2003 | $28,329.00 | ( U ) |
| KODRA PROFESSIONAL CORPORATION<br>P O BOX 626<br>OSPREY, FL 34229<br><br>Counsel Mailing Address:<br>BOWMAN, D G<br>BOWMAN GEORGE SCHEB TOALE ROBINSON<br>2750 RINGLING<br>SARASOTA, FL 34237 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 6064 | 3/25/2003 | $0.00 | ( U ) |
| KOEHRING, GARY LEE<br>2 S 296 ELM CT<br>KANEVILLE, IL 60144 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2216 | 10/22/2002 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KOEHRING, JANET MARY 2 S 296 ELM CT KANEVILLE, IL 60144 | 01-01140 W.R. GRACE & CO.-CONN. | 2217 | 10/22/2002 | BLANK | ( U ) |
| KOHNKEN, DONALD H 1799 SABAL PALM DR BOCA RATON, FL 33432 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6385 | 3/26/2003 | $0.00 | ( P ) |
| KOHNKEN, DONALD H 1799 SABAL PALM DR BOCA RATON, FL 33432 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6384 | 3/26/2003 | $0.00 | ( P ) |
| KOHNKEN, DONALD H 1799 SABAL PALM DR BOCA RATON, FL 33432 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6382 | 3/26/2003 | $0.00 | ( P ) |
| KOHNKEN, DONALD H 1799 SABAL PALM DR BOCA RATON, FL 33432 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6383 | 3/26/2003 | $0.00 | ( P ) |
| KOKKINOS, CHRIS AND SHERYL C/O MARK W ROBERTS ESQ McROBERTS & ROBERTS LLP 101 MERRIMAC ST BOSTON, MA 02114 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 26149 Entered: 1/28/2011 | 13939 | 3/31/2003 | $2,500.00 | ( U ) |
| KOLAKOWSKI, JAMES A 2805 CARDINAL DR ROLLING MEADOWS, IL 60008-1411 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4556 | 3/21/2003 | $0.00 | ( P ) |
| KONAR STEENBERG, CHRISTINE CARYL 2404 34TH AVENUE SOUTH MINNEAPOLIS, MN 55406 | 01-01140 W.R. GRACE & CO.-CONN. | 14524 | 3/31/2003 | BLANK | ( U ) |
| KONAR STEENBERG, CHRISTINE CARYL 2404 34TH AVENUE SOUTH MINNEAPOLIS, MN 55406 | 01-01140 W.R. GRACE & CO.-CONN. | 14523 | 3/31/2003 | BLANK | ( U ) |
| KONAR STEENBERG, GABRIEL MEHMET 2404 34TH AVENUE SOUTH MINNEAPOLIS, MN 55406 | 01-01140 W.R. GRACE & CO.-CONN. | 14525 | 3/31/2003 | BLANK | ( U ) |
| KONAR STEENBERG, GABRIEL MEHMET 2404 34TH AVENUE SOUTH MINNEAPOLIS, MN 55406 | 01-01140 W.R. GRACE & CO.-CONN. | 14526 | 3/31/2003 | BLANK | ( U ) |
| KONAR STEENBERG, MEHMET KEMAL 2404 34TH AVENUE SOUTH MINNEAPOLIS, MN 55406 | 01-01140 W.R. GRACE & CO.-CONN. | 14522 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KONAR STEENBERG, MEHMET KEMAL 2404 34TH AVENUE SOUTH MINNEAPOLIS, MN 55406 | 01-01140 W.R. GRACE & CO.-CONN. | 14521 | 3/31/2003 | BLANK | ( U ) |
| KONG CHOW BENEVOLENT BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16234 | 5/17/2005 | | |
| KONG CHOW BENEVOLENT BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11230 | 3/31/2003 | $0.00 | ( U ) |
| KOOGLER WHITNEY, VIRGINIA 502 ORCHARD AVE AZTEC, NM 87410 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2041 | 9/16/2002 | $0.00 | ( U ) |
| KORBAS, DEBRA A 9837 S WASHINGTON OAK LAWN, IL 60453 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3925 | 3/18/2003 | $0.00 | ( P ) |
| KORCHAK, THOMAS ROBERT 6201 W 61ST ST COUNTRYSIDE, KS 66202 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1911 | 9/3/2002 | $0.00 | ( U ) |
| KORZENOWSKI, KEVIN JOHN 810 N 8TH AVE DULUTH, MN 55805 | 01-01140 W.R. GRACE & CO.-CONN. | 4377 | 3/20/2003 | BLANK | ( U ) |
| KOSKI, EINO ARTHUR P.O. BOX 148, 120 SUNSET DRIVE NEGAUNEE, MI 49866  Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14582 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com        Page 673 of 1662
                                                 888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOURI, MARTIN<br>1138 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11351 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| KOURI, NAMIE<br>1138 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11352 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| KOURI, THOMAS<br>2000 FOURTH STREET NE<br>MINNEAPOLIS, MN 55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 12889 Entered: | 11353 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| KOVENSKY, WAYNE<br>1407 ADAMS STREET NE<br>MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11354 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| KOWALSKI, EDITH ANN<br>PO BOX 290<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1457 | 7/1/2002 | BLANK | | ( U ) |
| KOWALSKI, EDITH ANN<br>PO BOX 290<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1458 | 7/1/2002 | $0.00 | | ( U ) |
| KOWALSKI, EDITH GERTRUDE<br>821 LOUISANA AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1434 | 7/1/2002 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 674 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KOWALSKI, EDWARD JOSEPH 344 WHITE CHURCH ROAD BROOKTONDALE, NY 14817 | 01-01140 W.R. GRACE & CO.-CONN. | 4677 | 3/21/2003 | BLANK | ( U ) |
| KRAFTE, JILL H 8830 STONEBROOK LN COLUMBIA, MD 21046 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13683 | 3/31/2003 | $0.00 | ( U ) |
| KRAKER, CHRISTINE C 117 S BALCH ST AKRON, OH 44302 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1184 | 7/5/2002 | $0.00 | ( U ) |
| KRAKORA, HERBERT J 10 E 26TH ST PO BOX 729 BARNEGAT LIGHT, NJ 08006 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6189 | 3/26/2003 | $0.00 | ( P ) |
| KRAKORA, HERBERT J 10 E 26TH ST PO BOX 729 BARNEGAT LIGHT, NJ 08006 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6184 | 3/26/2003 | $0.00 | ( P ) |
| KRAKORA, HERBERT J 10 E 26TH ST PO BOX 729 BARNEGAT LIGHT, NJ 08006 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6187 | 3/26/2003 | $0.00 | ( P ) |
| KRAMER, JANINE LOUISE 25189 WILSON RD HENRYETTA, OK 74437 | 01-01140 W.R. GRACE & CO.-CONN. | 2622 | 1/22/2003 | BLANK | ( U ) |
| KRANZ, LINDA S c/o LINDA KRANZ 15318 SHAMROCK LN WOODSTOCK, IL 60098 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8554 | 3/28/2003 | $0.00 | ( P ) |
| KRASKY, JAMES ANTHONY 1501 ADAMS ST NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 3331 | 3/11/2003 | BLANK | ( U ) |
| KREBS, ARTHUR T 276 ROCK SPRINGS DR SPARTANBURG, SC 29301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6270 | 3/26/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T 276 ROCK SPRINGS DR SPARTANBURG, SC 29301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6277 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC 29301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6269 | 3/26/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC 29301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6272 | 3/26/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC 29301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6276 | 3/26/2003 | $0.00 | ( P ) |
| KRESGE, KRISTI MICHELLE<br>1900 TOWNSEND AVE<br>HELENA, MT 59601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5996 | 3/25/2003 | BLANK | ( U ) |
| KRISHNAIAH, GAUTHAM<br>9152 WINDFLOWER DR<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15161 | 4/3/2003 | $0.00 | ( U ) |
| KRISHNAIAH, GAUTHAM<br>9152 WINDFLOWER DR<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15162 | 4/3/2003 | $0.00 | ( U ) |
| KRISHNAIAH, GAUTHAM<br>9152 WINDFLOWER DR<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15163 | 4/3/2003 | $0.00 | ( U ) |
| KRISHNAIAM, GAUTHAM<br>9152 WINDFLOWER DR<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15194 | 4/3/2003 | $0.00 | ( U ) |
| KRISHNAIAM, GAUTHAM<br>9152 WINDFLOWER DR<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15193 | 4/3/2003 | $0.00 | ( U ) |
| KRISHNAMOORTHY, M S<br>7218 Solar Walk<br><br>Columbia, MD 21046 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14221 | 3/31/2003 | $0.00 | ( P ) |

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
  \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

**www.bmcgroup.com**<br>**888.909.0100**

*Page 676 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KUAPIL, CELIA JANE<br>5190 KOOTENAI RIVER RD<br><br>LIBBY, MT 59923-9419<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14417 | 3/31/2003 | BLANK | ( U ) |
| KUCHER, JAMES LEE<br>2301 91ST CRESCENT<br>BROOKLYN PARK, MN 55443 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6552 | 3/26/2003 | BLANK | ( U ) |
| KUCHINSKY, DORI A<br>c/o DORI KUCHINSKY<br>654 SPRINGVALE RD<br>GREAT FALLS, VA 22066 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6474 | 3/26/2003 | $0.00 | ( U ) |
| KUEHNE, FAYE A<br>119 LINKSIDE DR<br>TAYLORS, SC 29687 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8734 | 3/28/2003 | $0.00 | ( P ) |
| KUEHNE, FAYE A<br>119 LINKSIDE DR<br>TAYLORS, SC 29687 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8735 | 3/28/2003 | $0.00 | ( P ) |
| KUELBS, LEO<br>33 SOUTH SIXTH STREET, SUITE 4100<br>MINNEAPOLIS, MN 55402<br><br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11355 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| KUHA, ELLA<br>2106 4TH STREET NE<br>MINNEAPOLIS, MN 55418<br><br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11356 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| KUHN, ANDRE<br>16 CHEMIN DES COTES DE BOCHAT<br>LA CONVERSION, 1093<br>SWITZERLAND | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3651 | 3/17/2003 | $0.00 | ( P ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 677 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KUJAWA, GREGORY MARK 350 SHALOM DR LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2542 | 1/13/2003 | $0.00 | ( U ) |
| KUJAWA, LOREN R AND GYNELL D KUJAWA 712 WISCONSIN AVENUE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3181 | 3/7/2003 | $0.00 | ( U ) |
| KUJAWA, MICHAEL A 4532 FITCH AVE BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9008 | 3/28/2003 | $0.00 | ( P ) |
| KUPER, LYLE D c/o LYLE KUPER 408 LODGEWOOD TRL GREER, SC 29651 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6469 | 3/26/2003 | $0.00 | ( P ) |
| KUPER, LYLE DEAN 408 LODGEWOOD TRAIL GREER, SC 29651 | 01-01140 W.R. GRACE & CO.-CONN. | 6518 | 3/26/2003 | BLANK | ( U ) |
| KUTA, THOMAS MICHAEL 3801 139TH LANE NW ANDOVER, MN 55304 | 01-01140 W.R. GRACE & CO.-CONN. | 7062 | 3/27/2003 | BLANK | ( U ) |
| KUZMA, VAUGHN T 30 CHARLESTON SQ SEWICKLEY, PA 15143-8795 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6357 | 3/26/2003 | $0.00 | ( P ) |
| KUZMA, VAUGHN T 30 CHARLESTON SQ SEWICKLEY, PA 15143-8795 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6358 | 3/26/2003 | $0.00 | ( P ) |
| KVAPIL, CELIA JANE 182 FARM TO MARKET ROAD LIBBY, MT 59923<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15129 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 6093 | 3/26/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 678 of 1662
                                                    888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KVAPIL, CELIA JANE<br>TOM L LEWIS<br>GREAT FALLS, MT 59403<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15519 | 2/4/2005 | | |
| KWAS, DANIEL PAUL<br>191 CENTER STREET<br>LACKAWANNA, NY 14218<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14603 | 3/31/2003 | BLANK | ( U ) |
| L&ET CO. INC.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15960 | 5/17/2005 | | |
| L&ET CO. INC.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10792 | 3/31/2003 | $0.00 | ( U ) |
| L&L OIL & GAS SERVICES LLC DBA ASCO FUEL<br>PO BOX 6984<br>METAIRIE, LA 70009-6984 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1832 | 8/19/2002 | $1,461.11 | ( U ) |
| L. ROY OWEN PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16957 | 6/15/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com        Page 679 of 1662<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| L. ROY OWEN PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10858 | 3/31/2003 | UNKNOWN | ( U ) |
| LA MARTIN COMPANY INC<br>14400 HENN<br>DEARBORN, MI  48126<br><br><br><br>Counsel Mailing Address:<br>DEAN & FULKERSON PC,<br>BARR, RICHARD A<br>801 W BIG BEAVER STE 500<br>TROY, MI  48084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 14385 Entered: 1/24/2007;<br>DktNo: 4643 Entered: 10/27/2003 | 11311 | 3/31/2003 | $0.00<br>$0.00 | ( U )<br>( T ) |
| LABATT BREWING COMPANY LIMITED<br>435 RIDOUT STREET<br>LONDON, ON  N6A2P6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17293 | 8/26/2005 | | |
| LABATT BREWING COMPANY LIMITED<br>451 RIDOUT STREET<br>LONDON, ON  N6A2P6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17292 | 8/26/2005 | | |
| LABATT BREWING COMPANY LIMITED<br>435 RIDOUT STREET<br>LONDON, ON  N6A2P6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16666 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 680 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LABATT BREWING COMPANY LIMITED<br>451 RIDOUT STREET<br>LONDON, ON  N6A2P6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16667 | 5/17/2005 | | |
| LABATT BREWING COMPANY LIMITED<br>451 RIDOUT STREET<br>LONDON, ON  N6A2P6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14087 Entered: 12/20/2006 | 12432 | 3/31/2003 | $0.00 | ( U ) |
| LABATT BREWING COMPANY LIMITED<br>435 RIDOUT STREET<br>LONDON, ON  N6A2P6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14087 Entered: 12/20/2006 | 12431 | 3/31/2003 | $0.00 | ( U ) |
| LABORER S 310 UNION OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11591 | 3/31/2003 | $0.00 | ( U ) |
| LACKAWANNO COUNTY HIGH RISE FOR THE ELDE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15959 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 681 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LACKAWANNO COUNTY HIGH RISE FOR THE ELDE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10791 | 3/31/2003 | $0.00 | ( U ) |
| LACKEY, ELMER CHARLES<br>720 HAZEL VALLEY DR<br>HAZELWOOD, MO  63042 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14439 | 3/31/2003 | BLANK | ( U ) |
| LACROSSE LUTHERAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17807 | 8/25/2006 | | |
| LACROSSE LUTHERAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11124 | 3/31/2003 | $0.00 | ( U ) |
| LACROSSE LUTHERAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16163 | 5/17/2005 | | |
| LADD, GLENN B<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 240 | 7/2/2001 | $500,000.00 | ( U ) |
| LADD, LEIGHTON ENRIGHT<br>4153 TOLEDO AVENUE S<br>ST LOUIS PARK, MN  55416<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14592 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 682 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LADERA, CHRIS DAUZ 12239 78TH AVE. SOUTH SEATTLE, WA 98178  Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14635 | 3/31/2003 | BLANK | ( U ) |
| LADY OF GOOD HOPE CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6670 | 3/27/2003 | $0.00 | ( U ) |
| LADY OF LOURDES C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16219 | 5/17/2005 | | |
| LADY OF LOURDES C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11208 | 3/31/2003 | $0.00 | ( U ) |
| LAFAYETTE MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16218 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAFAYETTE MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: | 11207 | 3/31/2003 | $0.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA 70508<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11285 | 3/31/2003 | $13,348.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA 70508<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11297 | 3/31/2003 | $1,601.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA 70508<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11295 | 3/31/2003 | $2,511.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA 70508<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11294 | 3/31/2003 | $7,938.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11293 | 3/31/2003 | $1,751.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11292 | 3/31/2003 | $933.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11286 | 3/31/2003 | $19,956.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11288 | 3/31/2003 | $7,310.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11291 | 3/31/2003 | $12,698.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA 70508<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11287 | 3/31/2003 | $20,664.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA 70508<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11296 | 3/31/2003 | $4,693.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA 70508<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11290 | 3/31/2003 | $9,267.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA 70508<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11289 | 3/31/2003 | $14,055.00 | ( U ) |
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA 70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17632 | 1/30/2006 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA  70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA  70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17636 | 1/30/2006 | | |
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA  70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA  70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17635 | 1/30/2006 | | |
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA  70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA  70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17634 | 1/30/2006 | | |
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA  70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA  70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17633 | 1/30/2006 | | |
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA  70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA  70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8018 | 3/28/2003 | $37,643.00 | ( U ) |
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA  70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA  70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8023 | 3/28/2003 | $1,795.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 687 of  1662*
                                                      **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA 70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8022 | 3/28/2003 | $876.00 | ( U ) |
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA 70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8021 | 3/28/2003 | $614.00 | ( U ) |
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA 70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8019 | 3/28/2003 | $323.00 | ( U ) |
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA 70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8020 | 3/28/2003 | $263.00 | ( U ) |
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH ST<br>THIBODAUX, LA 70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15747 | 4/27/2005 | | |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC 29301-1201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4671 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC  29301-1201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4672 | 3/21/2003 | $0.00 | ( P ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC  29301-1201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4674 | 3/21/2003 | $0.00 | ( P ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC  29301-1201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4673 | 3/21/2003 | $0.00 | ( P ) |
| LAKE ISLE COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6605 | 3/27/2003 | $0.00 | ( U ) |
| LAKE REGION HEALTHCARE CORPORATION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6750 | 3/27/2003 | $0.00 | ( U ) |
| LAKESIDE MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16051 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 689 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAKESIDE MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10975 | 3/31/2003 | $0.00 | ( U ) |
| LAMAN, KENNETH C<br>1980 STACY DRIVE<br>DENVER, CO 80221<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5930 | 3/24/2003 | BLANK | ( U ) |
| LAMB YOUNG JONES OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10859 | 3/31/2003 | $0.00 | ( U ) |
| LAMB, YOUNG, JONES OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15996 | 5/17/2005 | | |
| LAMBERT, STEPHANIE A<br>480 WORTHINGTON RD<br>MILLERSVILLE, MD 21108 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14673 | 3/31/2003 | $0.00 | ( P ) |
| LAMERE, KIM MARIE<br>6199 HEATHER PLACE<br>FRIDLEY, MN 55432 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5882 | 3/24/2003 | BLANK | ( U ) |
| LAMM, KATHY K<br>8791 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437-2456 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4901 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAMM, KATHY K<br>8791 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437-2456 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4900 | 3/24/2003 | $0.00 | ( P ) |
| LAMM, KATHY K<br>8791 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437-2456 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4899 | 3/24/2003 | $0.00 | ( P ) |
| LAMM, KATHY K<br>8791 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437-2456 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4898 | 3/24/2003 | $0.00 | ( P ) |
| LAMM, KATHY K<br>8791 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437-2456 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4897 | 3/24/2003 | $0.00 | ( P ) |
| LAMM, ROBERT B<br>35 TWEED BLVD<br><br>UPPER GRANDVIEW, NY 10960 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3640 | 3/17/2003 | $0.00 | ( P ) |
| LAMM, ROBERT B<br>35 TWEED BLVD<br><br>UPPER GRANDVIEW, NY 10960 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3638 | 3/17/2003 | $0.00 | ( P ) |
| LAMPTON, RICHARD D<br>2493-Q 75 LANE<br>CEDAREDGE, CO 81413<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5931 | 3/24/2003 | BLANK | ( U ) |
| LANCASTER, RONALD J<br>PO BOX 204<br>CROSS ANCHOR, SC 29331 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9794 | 3/28/2003 | $0.00 | ( P ) |
| LANCASTER, RONALD JOE<br>PO BOX 204 CROSS ANCHOR SC 29331 8 PERRY ST<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9795 | 3/28/2003 | BLANK | ( U ) |
| LANDER, CHARLES L<br>6701 127th Place SE<br><br>Bellevue, WA 98006 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4183 | 3/20/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LANDMARK HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17068 | 7/18/2005 | | |
| LANDMARK HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15997 | 5/17/2005 | | |
| LANDMARK HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17136 | 8/26/2005 | | |
| LANDMARK HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10860 | 3/31/2003 | $0.00 | ( U ) |
| LANDON KENNEDY, MICHELE JEAN<br>1405 300TH STREET WAY<br>CANNON FALLS, MN  55009 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4694 | 3/21/2003 | BLANK | ( U ) |
| LANDON, DELAYNE DWIGHT<br>321 PARK ST W<br>APT 301<br>CANNON FALLS, MN  55009-2431 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4693 | 3/21/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 692 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LANDRY, JOHN<br>20276 SPOONBILL CT<br>ROGERS, MN 55374<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003; DktNo:<br>10829 Entered: 10/24/2005 | 11357 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| LANE, BENJAMIN E<br>67 PINEWOOD LN<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1467 | 7/12/2002 | BLANK | ( U ) |
| LANE, BENJAMIN E<br>67 PINEWOOD LN<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1466 | 7/12/2002 | $0.00 | ( U ) |
| LANEDALE CO OPERATIVE APARTMENTS LIMITED<br>8 STROUD ROAD APT 8<br>HAMILTON, ON L8S1Z6<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3058 | 3/3/2003 | $0.00 | ( U ) |
| LANGAN, ALFRED L<br>6444-C 19TH STREET WEST<br>FIRCREST, WA 98466 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4685 | 3/21/2003 | BLANK | ( U ) |
| LANGAN, ALFRED LAWRENCE<br>6444-C 19TH ST W<br>FIRCREST, WA 98466 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1435 | 7/3/2002 | BLANK | ( U ) |
| LANGAN, LAURENCE V<br>6200 LLANFAIR DR<br>COLUMBIA, MD 21044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8953 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| LANGLEY PROFESSIONAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6598 | 3/27/2003 | $0.00 | ( U ) |
| LANGLOTZ, TIMOTHY M<br>8512 BRANDAU CT<br>TINLEY PARK, IL 60477 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6051 | 3/25/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LANGLOTZ, TIMOTHY M 8512 BRANDAU CT TINLEY PARK, IL 60477 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3944 | 3/18/2003 | $0.00 | ( P ) |
| LANHAM, BARBARA A 2600 GRIFFITH AVE OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14314 | 3/31/2003 | $0.00 | ( P ) |
| LANHAM, BARBARA A 2600 GRIFFITH AVE OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14315 | 3/31/2003 | $0.00 | ( P ) |
| LANIER LITIGATION ATTN SCOTT LEXVOLD 950 BLUE GENTIAN ROAD SUITE 100 EAGAN, MN 55121 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 299 | 7/13/2001 | $0.00 | ( U ) |
| LANSKY, EDWARD S 81-24 192 ST JAMAICA, NY 11423 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2146 | 10/7/2002 | $0.00 | ( U ) |
| LAPOINTE SR, WILLIAM J 1701 W KRAUSE WESTLAKE, LA 70669 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14791 | 3/31/2003 | $0.00 | ( P ) |
| LAPOINTE, BETTY R 1701 W KRAUSE WESTLAKE, LA 70669 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14792 | 3/31/2003 | $0.00 | ( P ) |
| LARGO PROPERTIES C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11146 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**  **888.909.0100**     *Page 694 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LARGO PROPERTIES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16177 | 5/17/2005 | | |
| LARKIN, EUGENE LEROY<br>6572 E KETTLEMAN LN<br>LODI, CA  95240 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2116 | 9/30/2002 | $0.00 | ( U ) |
| LARKIN, JOHN A<br>1552 READING BLVD<br>WYOMISSING, PA  19610 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9233 | 3/28/2003 | $0.00 | ( P ) |
| LARKIN, JOHN A<br>1552 READING BLVD<br>WYOMISSING, PA  19610 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3976 | 3/18/2003 | $0.00 | ( P ) |
| LARKIN, JOHN A<br>1552 READING BLVD<br>WYOMISSING, PA  19610 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9236 | 3/28/2003 | $0.00 | ( P ) |
| LARKIN, JOHN A<br>1552 READING BLVD<br>WYOMISSING, PA  19610 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9235 | 3/28/2003 | $0.00 | ( P ) |
| LARKIN, JOHN A<br>1552 READING BLVD<br>WYOMISSING, PA  19610 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3973 | 3/18/2003 | $0.00 | ( P ) |
| LARSEN, JEREMY M<br>c/o JEREMY LARSEN<br>2221 210TH ST<br>MOUNT AYR, IA  50854 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8713 | 3/28/2003 | $0.00 | ( P ) |
| LARSON, JOAN LEE<br>516 E POPLAR ST<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT  59901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5583 | 3/24/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
                                                    888.909.0100

*Page 695 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LARSON, RICHARD H<br>172 IVORY STREET<br>FREWSBURG, NY 14738 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3400 | 3/13/2003 | $0.00 | ( U ) |
| LARSON,RICHARD H<br>172 IVORY STREET<br>FREWSBURG, NY 14738 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17036 | 8/17/2005 | | |
| LASALLE HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6709 | 3/27/2003 | $0.00 | ( U ) |
| LASALLE KOCH DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6919 | 3/27/2003 | $0.00 | ( U ) |
| LASALLE PARISH SCHOOL BOARD<br>3012 NORTH 1ST STREET<br>JENA, LA 71342<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8027 | 3/28/2003 | $7,444.00 | ( U ) |
| LASALLE PARISH SCHOOL BOARD<br>3012 NORTH 1ST STREET<br>JENA, LA 71342<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8028 | 3/28/2003 | $2,628.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 696 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LASALLE PARISH SCHOOL BOARD 3012 NORTH 1ST ST JENA, LA 71342<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15757 | 5/6/2005 | | |
| LASALLE PARISH SCHOOL BOARD 3012 NORTH 1ST ST JENA, LA 71342<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15758 | 5/6/2005 | | |
| LASCULA, ANGELO P 6 LONGKNOLL WAY KINGSVILLE, MD 21087 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7360 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| LASER LINE INC 1025 W NURSERY RD STE 22 LINTHICUM, MD 21090 | 01-01140 W.R. GRACE & CO.-CONN. | 1382 | 7/15/2002 | $6,911.50 | ( U ) |
| LASON SYSTEMS INC TRANSFERRED TO: SPCP GROUP LLC ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH, CT 08630 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 7399 Entered: 12/20/2004 | 3210 | 3/10/2003 | $0.00<br>$250,000.00 | ( P )<br>( U ) |
| LASSITER, ELTON 510 BRIDGEVIEW BALTIMORE, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15032 | 4/3/2003 | $0.00 | ( P ) |
| LATIMER, CAROL M 34 ORIENT AVE MELROSE, MA 02176 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2642 | 1/27/2003 | $0.00 | ( U ) |
| LAURENS ELECTRIC COOP PO BOX 967 LAURENS, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN. | 961 | 6/28/2002 | $108,664.00 | ( U ) |
| LAVENDER, BRENDA JANE 1741 JAMESTOWN ROAD MORGANTON, NC 28655 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2937 | 2/27/2003 | $0.00 | ( U ) |
| LAVENDER, BRENDA JANE 876 E ZION CHURCH RD<br><br>SHELBY, NC 28150-9214 | 01-01140 W.R. GRACE & CO.-CONN. | 2936 | 2/27/2003 | BLANK | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAW OFFICE OF JOHN C MUELLER TRANSFERRED TO: LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN. | 421 | 9/19/2001 | $32,089.63 | ( U ) |
| LAW OFFICES OF BRET S BABCOCK c/o BRET S BABCOCK COMMERCE BANK BLDG 416 MAIN ST STE 411 PEORIA, IL 61602 | 01-01140 W.R. GRACE & CO.-CONN. | 2803 | 2/18/2003 | $19,507.55 | ( U ) |
| LAWRENCE LAMAR RICE WEST MELBOURNE 49 PARKHILL BOULEVARD WEST MELBOURNE, FL 32904 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 11394 Entered: 12/21/2005; DktNo: 4346 Entered: 8/25/2003 | 12754 | 3/31/2003 | $0.00 | ( U ) |
| LAWSON, ASHMORE 5608 CROSS KEYS HIGHWAY ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 12820 | 3/31/2003 | BLANK | ( U ) |
| LAWSON, ASHMORE 5608 CROSS KEYS HWY ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12819 | 3/31/2003 | $0.00 | ( U ) |
| LAWSON, CHARLES R 396 MILAM RD CLINTON, SC 29325 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6178 | 3/26/2003 | $0.00 | ( P ) |
| LAWSON, DONNIE R 415 Sawpit Trace Road Woodruff, SC 29388 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6471 | 3/26/2003 | $0.00 | ( P ) |
| LAWSON, DONNIE RAY 415 Saw Pit Trce Woodruff, SC 29388-9396 | 01-01140 W.R. GRACE & CO.-CONN. | 6512 | 3/26/2003 | BLANK | ( U ) |
| LAWSON, LINDA GAIL 415 Saw Pit Trce Woodruff, SC 29388-9396 | 01-01140 W.R. GRACE & CO.-CONN. | 6511 | 3/26/2003 | BLANK | ( U ) |
| LAZARO, ALEJANDRINA 588 MARKET ST PATERSON, NJ 07513 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1696 | 7/30/2002 | $0.00 | ( U ) |
| LE BEL, GILBERT JOSEPH 35 GARDNER ST MANCHESTER, CT 06040 | 01-01140 W.R. GRACE & CO.-CONN. | 2147 | 10/7/2002 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LE CLAIRE, DAWN MARIE<br>3018 ROBIN HOOD DRIVE<br>LA CROSSE, WI 54601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4678 | 3/21/2003 | BLANK | ( U ) |
| LEACH, ROBERT L<br>121 REBEL RD<br>GRASONVILLE, MD 21638-1142 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7632 | 3/27/2003 | $0.00 | ( P ) |
| LEACOCK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10890 | 3/31/2003 | $0.00 | ( U ) |
| LEAL, NORMAN<br>1485 NAPLES WAY<br>LIVERMORE, CA 94550 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2744 | 2/10/2003 | $0.00 | ( U ) |
| LEAPER JR, LEON<br>25 OPEN PKWY N<br><br>LAKE ZURICH, IL 60047-8435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4527 | 3/21/2003 | $0.00 | ( P ) |
| LEARDI, NORMA<br>7990 NADMAR AVE<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4000 | 3/18/2003 | $0.00 | ( P ) |
| LEARDI, NORMA<br>7990 NADMAR AVE<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3999 | 3/18/2003 | $0.00 | ( P ) |
| LEARDI, NORMA<br>7990 NADMAR AVE<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4001 | 3/18/2003 | $0.00 | ( P ) |
| LEARDI, NORMA<br>7990 NADMAR AVE<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4002 | 3/18/2003 | $0.00 | ( P ) |
| LEARDI, NORMA<br>7990 NADMAR AVE<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4010 | 3/18/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEARDI, NORMA<br>7990 NADMAR AVE<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4003 | 3/18/2003 | $0.00 | ( P ) |
| LEATHERMAN, RONALD DALE<br>3624 HILLVIEW DRIVE<br>CONOVER, NC  28613 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3283 | 3/3/2003 | BLANK | ( U ) |
| LEATHERWOOD, KATHY BRADLEY<br>1517-2 LONGBRANCH RD<br>GROVER, NC  28073 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14530 | 3/31/2003 | BLANK | ( U ) |
| LEBAL, JEAN DOLORES<br>1420 SOUTH MOHAWK DRIVE<br>SCHAUMBURG, IL  60193 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5875 | 3/24/2003 | BLANK | ( U ) |
| LECKRONE, DEAN BRADFORD<br>1108 LOUISIANA AVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 13909 | 3/31/2003 | $0.00 | ( U ) |
| LECLAIRE, DIANE MARIE<br>1132 ADAMS ST NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5854 | 3/24/2003 | BLANK | ( U ) |
| LEDOUX, MARK A<br>3550 Carlyss Drive Lot 33<br><br>Sulphur, LA  70665 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14799 | 3/31/2003 | $0.00 | ( P ) |
| LEE, BARBARA A<br>3338 Honeysuckle Dr<br><br>Winterville, NC  28590-9059 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4424 | 3/21/2003 | $0.00 | ( P ) |
| LEE, CEDRIC F<br>2324 WRIGHT AVE<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4773 | 3/24/2003 | $0.00 | ( P ) |
| LEE, ELIZABETH M<br>713 MICHIGAN AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1433 | 7/1/2002 | BLANK | ( U ) |
| LEE, ELIZABETH M<br>713 MICHIGAN AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1414 | 7/1/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEE, SHERRIAN CRIS<br>8761 LA SALLE #B<br>CYPRESS, CA 90630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2600 | 1/17/2003 | BLANK | ( U ) |
| LEE, WALKER HOWARD<br>2235 HOLLYBERRY LANE<br>CHESAPEAKE, VA 23325<br><br>Counsel Mailing Address:<br>DONALDSON & BLACK,<br>BLACK, JANET W<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14416 | 3/31/2003 | BLANK | ( U ) |
| LEES PHD CIH, PETER SJ<br>4415 UNDERWOOD RD<br>BALTIMORE, MD 21218 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3594 | 3/17/2003 | $1,312.50 | ( U ) |
| LEES, TIMOTHY<br>1920 SHOREWOOD LN<br>MOUND, MN 55364-1317<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003; DktNo:<br>10829 Entered: 10/24/2005 | 11358 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| LEGAL, CASIMER C<br>15615 BUSHY PARK RD<br><br>WOODBINE, MD 21797-8303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5161 | 3/24/2003 | $0.00 | ( P ) |
| LEHIGH TILE/MARBLE WAREHOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16254 | 5/17/2005 | | |
| LEHIGH TILE/MARBLE WAREHOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17148 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*       **www.bmcgroup.com**
**888.909.0100**       *Page 701 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEHIGH TILE/MARBLE WAREHOUSE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17816 | 8/25/2006 | | |
| LEHIGH TILE/MARBLE WAREHOUSE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11257 | 3/31/2003 | $0.00 | ( U ) |
| LEHNERT, ARNOLD 420 INDIANHEAD ROAD LIBBY, MT 59923  Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 15129 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 9662 | 3/28/2003 | $0.00 | ( U ) |
| LEHNERT, CHRISTIAN STACY 332 YELLOWTAIL RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14454 | 3/31/2003 | BLANK | ( U ) |
| LEHNERT, DARIN A 2627 N ELDORADO BOISE, ID 83704 | 01-01140 W.R. GRACE & CO.-CONN. | 14459 | 3/31/2003 | BLANK | ( U ) |
| LEHNERT, JEFFREY ALAN 332 YELLOWTAIL RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14455 | 3/31/2003 | BLANK | ( U ) |
| LEHNERT, KIRSTEN MARIA 332 YELLOWTAIL RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14453 | 3/31/2003 | BLANK | ( U ) |
| LEHNERT, MICHAEL MONTGOMERY 332 YELLOWTAIL RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14457 | 3/31/2003 | BLANK | ( U ) |
| LEHNERT, SHIRLEY 420 INDIANHEAD ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14451 | 3/31/2003 | BLANK | ( U ) |
| LEHNERT, STACY VAUGHN 332 YELLOWTAIL RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14452 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEHR, ANNE 90 1135TH AVE APT 5J JACKSON HEIGHTS, NY 11372 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2632 | 1/24/2003 | $0.00 | ( U ) |
| LEMASTER, EDGAR STERLING 03828032 FEDERAL MEDICAL CENTER BOX 14500 LEXINGTON, KY 40512 | 01-01140 W.R. GRACE & CO.-CONN. | 2125 | 10/3/2002 | BLANK | ( U ) |
| LEMNERT, STACY VAUGHN 332 YELLOWTAIL ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 7095 | 3/27/2003 | $0.00 | ( U ) |
| LEMPEREUR, FRED G 5 AVE EMILE DESCHANEL PARIS 75007 FRANCE | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5053 | 3/24/2003 | $0.00 | ( P ) |
| LENE, BETTY SUE 653 19TH AVE NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 4690 | 3/21/2003 | BLANK | ( U ) |
| LENE, LEROY OLE 653 19TH AVE NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 4679 | 3/21/2003 | BLANK | ( U ) |
| LENZ, CARRIE GILMORE 47248 BEECHCREST CT PLYMOUTH, MI 48170 | 01-01140 W.R. GRACE & CO.-CONN. | 10681 | 3/28/2003 | BLANK | ( U ) |
| LEONARD`S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16949 | 6/15/2005 | | |
| LEONARD`S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15943 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEONARD'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10773 | 3/31/2003 | $0.00 | ( U ) |
| LEONE, ANTHONY MICHAEL<br>2610 NESBITT CROSSING WAY<br>DULUTH, GA 30096 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4346 Entered: 8/25/2003 | 5990 | 3/24/2003 | $0.00 | ( U ) |
| LEONE, ANTHONY MICHAEL<br>2610 NESBITT CROSSING WAY<br>DULUTH, GA 30096 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5989 | 3/24/2003 | BLANK | ( U ) |
| LEONE, MARIO JOSEPH<br>166 35 9TH AVE APT 7A<br>WHITESTONE, NY 11357 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5145 | 3/24/2003 | $0.00 | ( U ) |
| LEONE, MARIO JOSEPH<br>166-35 9TH AVE APT 7A<br>WHITESTONE, NY 11357 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5144 | 3/24/2003 | BLANK | ( U ) |
| LEREW, JOHN<br>0044 HIGH MEADOW DR<br>DILLON, CO 80435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 399 | 9/4/2001 | $0.00 | ( U ) |
| LERMA, BENITO<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3191 | 3/10/2003 | $0.00 | ( U ) |
| LERSTAD, EDWARD R<br>4911 NW 105 DR<br>CORAL SPRINGS, FL 33076 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5210 | 3/24/2003 | $0.00 | ( P ) |
| LERSTAD, EDWARD R<br>4911 NW 105 DR<br>CORAL SPRINGS, FL 33076 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5208 | 3/24/2003 | $0.00 | ( P ) |
| LERSTAD, EDWARD R<br>4911 NW 105 DR<br>CORAL SPRINGS, FL 33076 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5209 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LERSTAD, EDWARD R<br>4911 NW 105 DR<br>CORAL SPRINGS, FL 33076 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5211 | 3/24/2003 | $0.00 | ( P ) |
| LERSTAD, EDWARD R<br>4911 NW 105 DR<br>CORAL SPRINGS, FL 33076 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5212 | 3/24/2003 | $0.00 | ( P ) |
| LESAVAGE, KIMBERLY A<br>604 QUIET OAKS LN<br>MONKTON, MD 21111 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4935 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| LESEMANN, MARKUS<br>3925 CANTERBURY RD<br>BALTIMORE, MD 21218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7708 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| LESMAN INSTRUMENT CO<br>215 WRIGHTWOOD AVE<br>ELMHURST, IL 60126 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 90 | 5/21/2001 | $15,233.35 | ( U ) |
| LETELL, RONALD<br>1437 BEECH ST<br>WESTLAKE, LA 70669 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14650 | 3/31/2003 | $0.00 | ( P ) |
| LEVER BROTHERS COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10739 | 3/31/2003 | $0.00 | ( U ) |
| LEVINE, STEVEN<br>5910 Bryn Mawr Road<br><br>College Park, MD 20740 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13067 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| LEWIS, RICHARD E<br>1070 Pipercove Way<br><br>Bel Air, MD 21014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8911 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 705 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEWIS, RICHARD E<br>1070 Pipercove Way<br><br>Bel Air, MD 21014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8913 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| LEWIS, RICHARD E<br>1070 Pipercove Way<br><br>Bel Air, MD 21014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8910 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| LEWIS, RICHARD E<br>1070 Pipercove Way<br><br>Bel Air, MD 21014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8912 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| LEXINGTON 67TH CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9767 | 3/28/2003 | $0.00 | ( U ) |
| LI, HSI YAO<br>6408 GALWAY DR<br>CLARKSVILLE, MD 21029 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13132 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| LIBERTY MUTUAL INSURANCE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16084 | 5/17/2005 | | |
| LIBERTY MUTUAL INSURANCE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11013 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group       www.bmcgroup.com       Page 706 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LIBERTY NATIONAL LIFE BUILDING COMPLEX<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10743 | 3/31/2003 | $0.00 | ( U ) |
| LIBERTY SUPERMARKET<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15910 | 5/17/2005 | | |
| LIBERTY SUPERMARKET<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10723 | 3/31/2003 | $0.00 | ( U ) |
| LIMA MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6918 | 3/27/2003 | $0.00 | ( U ) |
| LINCOLN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6676 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LINCOLN COUNTY TREASURER<br>512 CALIFORNIA AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 93 | 5/21/2001 | $2,833.93 | ( S ) |
| LINCOLN INCOME LIFE INS. CO. - OFFICE TO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16030 | 5/17/2005 | | |
| LINCOLN INCOME LIFE INS. CO. - OFFICE TO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10946 | 3/31/2003 | $0.00 | ( U ) |
| LINCOLN LANES<br>PO BOX 726<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9813 | 3/28/2003 | $0.00 | ( U ) |
| LINCOLN LANES BOWLING ALLEY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6738 | 3/27/2003 | $0.00 | ( U ) |
| LINDA HALL LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6706 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LINDSAY, DUANE EDWARD<br>412 PARMENTER AVENUE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 15129 Entered: | 6094 | 3/26/2003 | $0.00 | ( U ) |
| LINDSEY, JERRY L<br>4801 BASSWOOD DR<br>CHATTANOOGA, TN 37416 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1651 | 8/1/2002 | $0.00 | ( U ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12935 | 3/31/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12933 | 3/31/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12937 | 3/31/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12930 | 3/31/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12929 | 3/31/2003 | $0.00 | ( P ) |
| LINJEN PROMOTIONS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1149 | 7/3/2002 | $717.01 | ( U ) |
| LINKAGE INC<br>16 NEW ENGLAND EXECUTIVE PARK<br>SUITE 205<br>BURLINGTON, MA 01803 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8083 Entered: 3/21/2005 | 1170 | 7/5/2002 | $0.00 | ( U ) |
| LINSCOMB, ROBERT<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 239 | 7/2/2001 | $500,000.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 709 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LINTON HALL SCHOOL 9535 LINTON HALL ROAD BRISTOW, VA  20136<br><br>Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7004 | 3/27/2003 | $0.00 | ( U ) |
| LINTON, CLARENCE A 4501 NW 9TH AVE POMPANO BEACH, FL  33064-1602 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4649 | 3/21/2003 | $0.00 | ( P ) |
| LINTON, CLARENCE A 4501 NW 9TH AVE POMPANO BEACH, FL  33064-1602 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4653 | 3/21/2003 | $0.00 | ( P ) |
| LINTON, CLARENCE A 4501 NW 9TH AVE POMPANO BEACH, FL  33064-1602 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4651 | 3/21/2003 | $0.00 | ( P ) |
| LINTON, CLARENCE A 4501 NW 9TH AVE POMPANO BEACH, FL  33064-1602 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4650 | 3/21/2003 | $0.00 | ( P ) |
| LINTON, CLARENCE A 4501 NW 9TH AVE POMPANO BEACH, FL  33064-1602 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4652 | 3/21/2003 | $0.00 | ( P ) |
| LIONS GATE HOSPITAL ATTN: HANNELIE STOCKENSTROM VANCOUVER, BC  V6C3H1 CANADA<br><br>Counsel Mailing Address: CLARK WILSON BARRISTERS & SOLICITORS, STOCKENSTROM, HANNELIE 800-885 W GEORGIA ST VANCOUVER, BC  V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15654 | 2/8/2005 | | |
| LIQUID HANDLING SYSTEMS INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 686 | 10/9/2001 | $1,002.00 | ( U ) |
| LISHMAN, BRUCE ALAN 203 DECATUR ST DOYLESTOWN, PA  18901 | 01-01140 W.R. GRACE & CO.-CONN. | 7053 | 3/27/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 710 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LITTLE SISTERS OF THE POOR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11215 | 3/31/2003 | $0.00 | ( U ) |
| LITTLE, DWIGHT WESLEY<br>1894 HWY 73<br>IRON STATION, NC 28080 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2820 | 2/19/2003 | BLANK | ( U ) |
| LITTLE, LOUIS<br>33500 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2566 | 1/16/2003 | $0.00 | ( U ) |
| LITTLE, MARY<br>33500 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2565 | 1/16/2003 | $0.00 | ( U ) |
| LITTLEJOHN, RANDALL MARCELLUS<br>816 BUCK SHOALS RD<br>GAFFNEY, SC 29341 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3294 | 3/10/2003 | BLANK | ( U ) |
| LOAIZA, TERESA<br>2800 OHIO AVE APT C<br>SOUTH GATE, CA 90280 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7239 | 3/27/2003 | $0.00 | ( U ) |
| LOBB, JOE B<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 241 | 7/2/2001 | $500,000.00 | ( U ) |
| LOBER, LARRY D<br>8713 W 98TH ST<br>PALOS HILLS, IL 60465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4229 | 3/20/2003 | $0.00 | ( P ) |
| LOCAL NO 274 GENERAL OFFICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6900 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LOCKHART, STEVEN<br>1325 N PARKSIDE<br>CHICAGO, IL  60651 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7265 | 3/27/2003 | $0.00 | ( U ) |
| LOCKHEED MARTIN BUILDING 400<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10741 | 3/31/2003 | $0.00 | ( U ) |
| LOCKHEED MARTIN CORPORATION<br>c/o MARY P MORNINGSTAR<br>6801 ROCKLEDGE DR<br>BETHESDA, MD  20817 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15103 | 4/1/2003 | $0.00 | ( U ) |
| LOCKTOSH, MICHAEL EUGENE<br>10601 LANCASTER HWY<br>WAXHAW, NC  28173 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3290 | 3/10/2003 | BLANK | ( U ) |
| LOFLIN, LARRY GLENN<br>5 HILLCREST DRIVE<br>GREAT FALLS, SC  29055 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4680 | 3/21/2003 | BLANK | ( U ) |
| LONDON LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6840 | 3/27/2003 | $0.00 | ( U ) |
| LONG DISTANCE SWITCHING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11577 | 3/31/2003 | $0.00 | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LONG DISTANCE SWITCHING CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16401 | 5/17/2005 | | |
| LONG ISLAND JEWISH HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16074 | 5/17/2005 | | |
| LONG ISLAND JEWISH HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11000 | 3/31/2003 | $0.00 | ( U ) |
| LONG ISLAND TRUST C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16873 | 5/17/2005 | | |
| LONG ISLAND TRUST C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10988 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LONG ISLAND TRUST COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16837 | 5/17/2005 | | |
| LONG ISLAND TRUST COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10687 | 3/31/2003 | $0.00 | ( U ) |
| LONG TERM NURSING FACILITY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15958 | 5/17/2005 | | |
| LONG TERM NURSING FACILITY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10790 | 3/31/2003 | $0.00 | ( U ) |
| LONG, AMELIA J<br>4423 W 24TH ST<br>LITTLE ROCK, AR  72204 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2541 | 1/13/2003 | $0.00 | ( U ) |
| LONGLEY, BRIAN CLAYTON<br>2214 HILLSIDE AVENUE<br>SAINT PAUL, MN  55108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14464 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group   www.bmcgroup.com   888.909.0100   Page 714 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LONGLEY, CAITLIN MAY<br>2214 HILLSIDE AVENUE<br>SAINT PAUL, MN  55108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14465 | 3/31/2003 | BLANK | ( U ) |
| LONGLEY, ELEANOR PARKER<br>2214 HILLSIDE AVE<br>SAINT PAUL, MN  55108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14466 | 3/31/2003 | BLANK | ( U ) |
| LONGLEY, HANNAH GREEN<br>2214 HILLSIDE AVE<br>SAINT PAUL, MN  55108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14467 | 3/31/2003 | BLANK | ( U ) |
| LONGLEY, NANCY PARKER<br>2214 HILLSIDE AVE<br>SAINT PAUL, MN  55108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14463 | 3/31/2003 | BLANK | ( U ) |
| LOPEZ, JOE SOTO<br>110 S LINCOLN STE 102<br>SANTA MARIA, CA  93458 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1787 | 8/9/2002 | $0.00 | ( U ) |
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC  29926 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4270 | 3/20/2003 | $0.00 | ( P ) |
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC  29926 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4271 | 3/20/2003 | $0.00 | ( P ) |
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC  29926 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4274 | 3/20/2003 | $0.00 | ( P ) |
| LORING-BOONE, SYLVIA B<br>PO BOX 750241<br>HOUSTON, TX  77257-0241 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2665 | 1/30/2003 | $0.00 | ( P ) |
| LORING-BOONE, SYLVIA B<br>PO BOX 750241<br>HOUSTON, TX  77275-0241 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2666 | 1/30/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 715 of 1662<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LOS ANGELES CONV CTR FKA CONV CTR BLDG C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6745 | 3/27/2003 | $0.00 | ( U ) |
| LOS ANGELES COUNTY METROPOLITAN TRANSPOR TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD, NJ  07070<br><br>Counsel Mailing Address: STAMM, RONALD W OFFICE OF COUNTY COUNSEL ONE GATEWAY PL LOS ANGELES, CA  90012-2952 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 11033 Entered: ; DktNo: 20969 Entered: 3/12/2009 | 2087 | 9/23/2002 | $893,781.83 | ( U ) |
| LOS ANGELES COUNTY MUSEUM OF FINE ARTS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6744 | 3/27/2003 | $0.00 | ( U ) |
| LOS ANGELES UNIFIED SCHOOL DISTRICT c/o ROMAN M SILBERFELD BERNICE CONN ROBINS KAPLAN MILLER & CIRESI LLP 2049 CENTURY PARK E STE 3400 LOS ANGELES, CA  90067-3208 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 11394 Entered: 12/21/2005 | 9570 | 3/28/2003 | $1,900,000.00 | ( U ) |
| LOUIS GALIE CENTRAL NATURAL BANK JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16323 | 5/17/2005 | | |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LOUIS GALIE CENTRAL NATURAL BANK JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11463 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| LOUISIANA DEPT OF REVENUE 617 N THIRD ST PO BOX 66658 BATON ROUGE, LA 70896 | 01-01140 W.R. GRACE & CO.-CONN. | 18516 | 3/31/2009 | $6,729.10 $6,729.10 | ( A ) ( T ) |
| LOUISIANA DEPT OF REVENUE (REF: GRACE HOTEL SERV CORP) PO BOX 66658 BATON ROUGE, LA 70896 | 01-01140 W.R. GRACE & CO.-CONN. | 71 | 5/16/2001 | $255.00 | ( U ) |
| LOUISIANA DEPT OF REVENUE PO BOX 66658 BATON ROUGE, LA 70896 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 1440 Entered: 12/19/2001 | 37 | 5/16/2001 | $0.00 | ( P ) |
| LOUISIANA DEPT OF REVENUE (REF: CCHP, INC) PO BOX 66658 BATON ROUGE, LA 70896 | 01-01140 W.R. GRACE & CO.-CONN. | 72 | 5/16/2001 | $497.81 $72.90 | ( P ) ( U ) |
| LOUISIANA NATIONAL BANK BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16359 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| LOUISIANA NATIONAL BANK BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11526 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| LOVELACE, WILLIAM P 10315 S GRANITE AVE TULSA, OK 74137-6071 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1384 | 7/15/2002 | $0.00 | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LUBINSKI, RICHARD JOHN<br>14047 YANCY STREET N. E.<br>HAM LAKE, MN  55304 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2695 | 2/4/2003 | BLANK | ( U ) |
| LUCAS, MELVINA Y<br>9411 ATLANTIC ST<br>MIRAMAR, FL  33025 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 5335 | 3/24/2003 | $0.00 | ( U ) |
| LUCAS, STANLEY B<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 242 | 7/2/2001 | $500,000.00 | ( U ) |
| LUCE, JOAN<br>604 DAKOTA<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12738 | 3/31/2003 | $0.00 | ( U ) |
| LUCKETT, THOMAS E<br>811 FLORENCE CT<br>OWENSBORO, KY  42303-6423 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7375 | 3/27/2003 | $0.00 | ( P ) |
| LUDWICK, ROBERT M<br>1689 COUNTRY ESTATES RD<br>INMAN, SC  29349 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14236 | 3/31/2003 | $0.00 | ( P ) |
| LUDWICK, ROBERT M<br>1689 COUNTRY ESTATES RD<br>INMAN, SC  29349 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14237 | 3/31/2003 | $0.00 | ( P ) |
| LUGO, JESUS FELIPE<br>150 BUCK OWEN RD<br>SENICA, SC  29678 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2747 | 2/10/2003 | BLANK | ( U ) |
| LUKER, JAMES R<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 243 | 7/2/2001 | $500,000.00 | ( U ) |
| LUSSIER, ROGER J<br>17 Countrywalk Drive<br><br>Manchester, NH  03109 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4766 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                www.bmcgroup.com<br>888.909.0100                Page 718 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LUTHERAN SOUTH HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16128 | 5/17/2005 | | |
| LUTHERAN SOUTH HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11067 | 3/31/2003 | $0.00 | ( U ) |
| LYDA, ROY D PO BOX 104 CROSS ANCHOR, SC 29331 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6174 | 3/26/2003 | $0.00 | ( P ) |
| LYDA, ROY DALE PO BOX 104 CROSS ANCHOR, SC 29331 | 01-01140 W.R. GRACE & CO.-CONN. | 6545 | 3/26/2003 | BLANK | ( U ) |
| LYGHT, DARRYL LEE PO BOX 1269 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5863 | 3/24/2003 | BLANK | ( U ) |
| LYMAN, JOANNE MARIE 820 RACQUET LN BOULDER, CO 80303 | 01-01140 W.R. GRACE & CO.-CONN. | 1795 | 8/12/2002 | BLANK | ( U ) |
| LYNCH, WILLIAM 211 East Fergson St.<br><br>Clinton, SC 29325 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7107 | 3/27/2003 | $0.00 | ( U ) |
| LYONS, EDDIE LEE 209 WILLIAMSON DRIVE PO BOX 709 BATH, SC 29816 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 7087 | 3/27/2003 | $0.00 | ( U ) |
| LYONS, SARA ANN 204 WILLIAMSON DRIVE PO BOX 709 BATH, SC 29816 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 7088 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 719 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| M & H PROPERTIES LTD<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2455 | 12/30/2002 | $0.00 | ( U ) |
| M DAVIS & SONS INC<br>19 GERMAY DR<br><br>WILMINGTON, DE  19804-1104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 6053 | 3/25/2003 | $17,944.48 | ( U ) |
| M T BANKS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6874 | 3/27/2003 | $0.00 | ( U ) |
| MABREY, HARRY<br>5437 Moeller Ave.<br>Apt. 8<br>Cincinnati, OH  45212-1200 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13522 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MACAWILE, AURORA C<br>4757 HEATHERBRAE<br>SACRAMENTO, CA  95842 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5578 | 3/24/2003 | $0.00 | ( U ) |
| MACCREADY, ELIZABETH<br>3230 NE 91ST ST<br>SEATTLE, WA  98115-3652<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14600 | 3/31/2003 | BLANK | ( U ) |
| MACCREADY, EMILY<br>5409 PHINNEY AVE N<br>APT A<br>SEATTLE, WA  98103-6067<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14627 | 3/31/2003 | BLANK | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 720 of 1662<br>
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MACCREADY, PAUL E<br>7449 4TH AVE NE<br>SEATTLE, WA 98115-5323<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14601 | 3/31/2003 | BLANK | ( U ) |
| MACDONALD ENGINEERING BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10889 | 3/31/2003 | $0.00 | ( U ) |
| MACDONALD HARRINGTON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10815 | 3/31/2003 | $0.00 | ( U ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT 84121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12911 | 3/31/2003 | $0.00 | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT 84121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12907 | 3/31/2003 | $0.00 | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT 84121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12909 | 3/31/2003 | $0.00 | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT 84121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12913 | 3/31/2003 | $0.00 | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT 84121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12905 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 721 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MACDONALD-STEWART LIBRARY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10892 | 3/31/2003 | $0.00 | ( U ) |
| MACERICH FRESNO LIMITED PARTNERSHIP 401 WILSHIRE BLVD, SUITE 700 SANTA MONICA, CA 90401 <br><br> Counsel Mailing Address: PILLSBURY WINTHROP LLP PO BOX 7880 SAN FRANCISCO, CA 94120-7880 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 22240 Entered: 6/24/2009; DktNo: 19743 Entered: 10/14/2008 | 12758 | 3/31/2003 | $115,000.00 | ( U ) |
| MACEY DEPARTMENT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10721 | 3/31/2003 | $0.00 | ( U ) |
| MACEY'S INDIAN SPRINGS SHOPPING CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15853 | 5/17/2005 | | |
| MACEY'S INDIAN SPRINGS SHOPPING CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10514 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MACISAAC, JOHN STEPHEN<br>105 DOVEDALE DRIVE UNIT 5<br>WHITBY, ON  L1N1Z7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 3885 | 3/17/2003 | BLANK | ( U ) |
| MACK TRUCK OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16029 | 5/17/2005 | | |
| MACK TRUCK OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10945 | 3/31/2003 | $0.00 | ( U ) |
| MACK, HAROLD L<br>PRESIDENT,NEVADO THEATRE<br>PO BOX 1066<br>NEVADA CITY, CA  93959<br><br>Counsel Mailing Address:<br>MCPROUD, CLARENCE<br>SPILLER MCPROUD<br>505 COYOTE ST<br>NEVADA CITY, CA  95959-2230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5585 | 3/24/2003 | $0.00 | ( U ) |
| MACK, JAMES<br>13628 S DOONAREE CIR<br>HOMER GLEN, IL  60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3935 | 3/18/2003 | $0.00 | ( P ) |
| MADDEN, MARY J<br>33 HALL RD<br>CHATHAM, NJ  07928 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4666 | 3/21/2003 | $0.00 | ( S ) |
| MADDOX, KEVIN CALE<br>8 SADDLEWOOD EST<br>HOUSTON, TX  77024 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1728 | 8/7/2002 | $0.00 | ( U ) |
| MADEJ, JAMES R<br>181 CHELSEA RD<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13124 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MADEJ, JAMES R<br>181 CHELSEA RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14881 | 3/31/2003 | $0.00 | ( U ) |
| MADEJ, JAMES R<br>181 CHELSEA RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14879 | 3/31/2003 | $0.00 | ( U ) |
| MADEJ, JAMES R<br>181 CHELSEA RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14880 | 3/31/2003 | $0.00 | ( U ) |
| MADISON COMPLEX INC<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 22476 Entered: ; DktNo:<br>22476 Entered: 7/16/2009 | 18499 | 1/30/2008 | $49,500.00 | ( U ) |
| MADISON COMPLEX INC<br>1720 N.E. MADISON STREET<br>MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address:<br>WELCH, JANE S<br>RIDER BENNETT LLP<br>1769 LEXINGTON AVE N<br>#392<br>ROSEVILLE, MN 55113-6522 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12449 Entered: ; DktNo:<br>22476 Entered: 7/16/2009 | 6079 | 3/26/2003 | $0.00 | ( U ) |
| MAGEE, JOHN WILLIE<br>FEDERAL MEDICAL CENTER<br>LEXINGTON, KY 40512 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2904 | 2/24/2003 | $0.00 | ( U ) |
| MAGGIO, DENISE A<br>13441 AVENUE K<br>CHICAGO, IL 60633 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4226 | 3/20/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MAGGIO, ROBERT A<br>6032 WINTER GRAIN PATH<br>CLARKSVILLE, MD 21029 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8621 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MAGID GLOVE & SAFETY MFG CO LLC<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | 01-01140<br>W.R. GRACE & CO.-CONN. | 600 | 10/31/2001 | $73.41 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAGUIRE, ARTHUR T<br>127 RYE RIDGE RD<br>HARRISON, NY  10528 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4563 | 3/21/2003 | $0.00 | ( P ) |
| MAGUIRE, ARTHUR T<br>127 RYE RIDGE RD<br>HARRISON, NY  10528 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4564 | 3/21/2003 | $0.00 | ( P ) |
| MAGUIRE, ARTHUR T<br>127 RYE RIDGE RD<br>HARRISON, NY  10528 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4565 | 3/21/2003 | $0.00 | ( P ) |
| MAGUIRE, ARTHUR T<br>127 RYE RIDGE RD<br>HARRISON, NY  10528 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4566 | 3/21/2003 | $0.00 | ( P ) |
| MAINE BUREAU OF REVENUE SERVICES<br>ATTN: JOANNE PARKER<br>BUREAU OF REVENUE SERVICES<br>24 STATE HOUSE STATION<br>AUGUSTA, ME  04333-0024 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 182 | 6/22/2001 | $0.00 | ( U ) |
| MAINE BUREAU OF REVENUE SERVICES<br>ATTN: JOANNE PARKER<br>24 STATE HOUSE STATION<br>AUGUSTA, ME  04333-0024 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 186 | 6/22/2001 | $0.00 | ( U ) |
| MAINE BUREAU OF REVENUE SERVICES<br>ATTN: JOANNE PARKER<br>24 STATE HOUSE STATION<br>AUGUSTA, ME  04333-0024 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 185 | 6/22/2001 | $0.00 | ( U ) |
| MAINE BUREAU OF REVENUE SERVICES<br>ATTN: JOANNE PARKER<br>24 STATE HOUSE STATION<br>AUGUSTA, ME  04333-0024 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 184 | 6/22/2001 | $0.00 | ( U ) |
| MAINE BUREAU OF REVENUE SERVICES<br>ATTN: JOANNE PARKER<br>24 STATE HOUSE STATION<br>AUGUSTA, ME  04333-0024 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 183 | 6/22/2001 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com<br>888.909.0100        *Page 725 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAINTENANCE SHOPS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6863 | 3/27/2003 | $0.00 | ( U ) |
| MAJELLA, GERALD<br>3807 N GLEBE ROAD<br>ARLINGTON, VA  22207<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7011 | 3/27/2003 | $0.00 | ( U ) |
| MAJOR LEAGHE SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16296 | 5/17/2005 | | |
| MAJOR LEAGHE SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11426 | 3/31/2003 | $0.00 | ( U ) |
| MAJOR, EVERETT O<br>4777 S TAFT ST<br>MORRISON, CO  80465<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5922 | 3/24/2003 | BLANK | ( U ) |
| MALONE, DWAYNE E<br>P O Box 1521<br><br>Laurens, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6155 | 3/26/2003 | $0.00<br>$0.00 | ( S )<br>( P ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MALONE, DWAYNE EDDIE<br>145 HWY 49<br>LAURENS, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6515 | 3/26/2003 | BLANK | ( U ) |
| MAMAZZO, KENNETH<br>73 PHILLIPS AVE<br>SOUTH HACKENSACK, NJ  07606 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1071 | 7/2/2002 | $0.00 | ( U ) |
| MANCINI, BILL<br>PO BOX 1091<br>PIERRE, SD  57501 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9777 | 3/28/2003 | $0.00 | ( U ) |
| MANCUSO, MIKE DONALD<br>7561 CENTRAL AVE NE<br>FRIDLEY, MN  55432 | 01-01140<br>W.R. GRACE & CO.-CONN. | 11084 | 3/28/2003 | BLANK | ( U ) |
| MANCUSO, MIKE DONALD<br>7561 CENTRAL AVE NE<br>FRIDLEY, MN  55432 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9746 | 3/28/2003 | BLANK | ( U ) |
| MANDALAY APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6654 | 3/27/2003 | $0.00 | ( U ) |
| MANLEY, DEMPSEY E<br>6415 PLEASANT VALLEY RD<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13156 | 3/31/2003 | $0.00 | ( P ) |
| MANLEY, DEMPSEY E<br>6415 PLEASANT VALLEY RD<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13158 | 3/31/2003 | $0.00 | ( P ) |
| MANLEY, DEMPSEY E<br>6415 PLEASANT VALLEY RD<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13161 | 3/31/2003 | $0.00 | ( P ) |
| MANLEY, SYBLE R<br>111 HEATHERLY DR<br>GREENVILLE, SC  29611 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2094 | 9/26/2002 | BLANK | ( U ) |
| MANN, ALLAN HAROLD<br>9338 TEWSBURY BEND<br>MAPLE GROVE, MN  55311 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2630 | 1/23/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MANOR OAK #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17134 | 8/26/2005 | | |
| MANOR OAK #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15957 | 5/17/2005 | | |
| MANOR OAK #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17789 | 8/25/2006 | | |
| MANOR OAK #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10789 | 3/31/2003 | $0.00 | ( U ) |
| MANSKY, EDWARD F<br>704 N FAIRBROOK DR<br>WAUNAKEE, WI  53597 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4998 | 3/24/2003 | $0.00 | ( P ) |
| MANSKY, EDWARD F<br>704 N FAIRBROOK DR<br>WAUNAKEE, WI  53597 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4997 | 3/24/2003 | $0.00 | ( P ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                                                     *This claims register is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*              **www.bmcgroup.com**              *Page 728 of 1662*
                                                          **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MANUFACTURER HANOVER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15909 | 5/17/2005 | | |
| MANUFACTURER HANOVER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17782 | 8/25/2006 | | |
| MANUFACTURER HANOVER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17391 | 8/26/2005 | | |
| MANUFACTURER HANOVER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10722 | 3/31/2003 | $0.00 | ( U ) |
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA  01720-2916 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8615 | 3/28/2003 | $0.00 | ( P ) |
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA  01720-2916 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8612 | 3/28/2003 | $0.00 | ( P ) |
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA  01720-2916 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8613 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA  01720-2916 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8614 | 3/28/2003 | $0.00 | ( P ) |
| MARCANTONI, JOHN D<br>1930 WILSON PT RD<br>BALTIMORE, MD  21220 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6139 | 3/26/2003 | $0.00 | ( U ) |
| MARGARET PARDEE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17067 | 7/18/2005 | | |
| MARGARET PARDEE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15887 | 5/17/2005 | | |
| MARGARET PARDEE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17385 | 8/26/2005 | | |
| MARGARET PARDEE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10675 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 730 of 1662<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18226 | 1/11/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18227 | 1/11/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18228 | 1/11/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18258 | 1/11/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18244 | 1/11/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17986 | 12/18/2006 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18110 | 1/2/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18112 | 1/2/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17990 | 12/18/2006 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17989 | 12/18/2006 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17987 | 12/18/2006 | | |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18109 | 1/2/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 732 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17985 | 12/18/2006 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17984 | 12/18/2006 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17983 | 12/18/2006 | | |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17988 | 12/18/2006 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18386 | 2/12/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18055 | 1/2/2007 | UNKNOWN | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18188 | 1/9/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18054 | 1/2/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18387 | 2/12/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18189 | 1/9/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18111 | 1/2/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18388 | 2/12/2007 | UNKNOWN | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 734 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18056 | 1/2/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18385 | 2/12/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18267 | 1/11/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18077 | 1/4/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL, SUITE 1110<br>PHOENIX, AZ 85004<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17195 Entered: 10/30/2007 | 6071 | 3/25/2003 | $284,966.18 | ( U ) |
| MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL, SUITE 1110<br>PHOENIX, AZ 85004<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17195 Entered: 10/30/2007 | 6074 | 3/25/2003 | $145,689.53 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA 222 NORTH CENTRAL SUITE 1110 PHOENIX, AZ 85004<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17195 Entered: 10/30/2007 | 6072 | 3/25/2003 | $12,814.79 | ( U ) |
| MARICOPA COUNTY ARIZONA 222 NORTH CENTRAL, SUITE 1110 PHOENIX, AZ 85004<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17195 Entered: 10/30/2007 | 6067 | 3/25/2003 | $3,506,077.43 | ( U ) |
| MARICOPA COUNTY ARIZONA 222 NORTH CENTRAL SUITE 1110 PHOENIX, AZ 85004<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17195 Entered: 10/30/2007 | 6068 | 3/25/2003 | $41,567.58 | ( U ) |
| MARICOPA COUNTY ARIZONA 222 NORTH CENTRAL SUITE 1110 PHOENIX, AZ 85004<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17195 Entered: 10/30/2007 | 6069 | 3/25/2003 | $225,685.79 | ( U ) |
| MARICOPA COUNTY ARIZONA 222 NORTH CENTRAL SUITE 1110 PHOENIX, AZ 85004<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17195 Entered: 10/30/2007 | 6070 | 3/25/2003 | $10,352.78 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL, SUITE 1110<br>PHOENIX, AZ  85004<br><br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17195 Entered: 10/30/2007 | 6073 | 3/25/2003 | $3,222,845.92 | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18285 | 1/15/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18284 | 1/15/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18268 | 1/11/2007 | | |
| MARIE, DUGAS ROSE<br>137 MAGUIRE<br>NOUVELLE, QC  G0C2E0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 5848 | 3/24/2003 | BLANK | ( U ) |
| MARIN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10667 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARINE MIDLAND BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16920 | 5/27/2005 | | |
| MARINE MIDLAND BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10950 | 3/31/2003 | $0.00 | ( U ) |
| MARINE MIDLAND BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10951 | 3/31/2003 | $0.00 | ( U ) |
| MARINE MIDLAND OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10953 | 3/31/2003 | $0.00 | ( U ) |
| MARINE RESEARCH BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15998 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 738 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARINE RESEARCH BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10861 | 3/31/2003 | $0.00 | | ( U ) |
| MARINELLO, ANN<br>132 DONGAN HILLS AVE<br>STATEN ISLAND, NY  10305 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4643 | 3/21/2003 | $0.00 | | ( P ) |
| MARK HANKIN & HANMAR ASSOC MLP<br>HANKIN MANAGEMENT COMPANY<br>PO BOX 26767<br>ELKINS PARK, PA  19027 | 01-01140<br>W.R. GRACE & CO.-CONN. | 18546 | 9/28/2011 | $787,850.23<br>$787,850.23 | | ( U )<br>( T ) |
| MARK HANKIN & HANMAR ASSOC MLP<br>HANKIN MANAGEMENT COMPANY<br>PO BOX 26767<br>ELKINS PARK, PA  19027 | 01-01140<br>W.R. GRACE & CO.-CONN. | 18532 | 11/25/2009 | $415,830.81<br>$415,830.81 | [U] | ( U )<br>( T ) |
| MARQUETTE NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17087 | 7/18/2005 | | | |
| MARQUETTE NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17579 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARQUETTE NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11604 | 3/31/2003 | $0.00 | ( U ) |
| MARQUETTE NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16426 | 5/17/2005 | | |
| MARRIOTT HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6737 | 3/27/2003 | $0.00 | ( U ) |
| MARRS, KENNETH H<br>6821 N CRESTLINE<br>SPOKANE, WA  99217<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14567 | 3/31/2003 | BLANK | ( U ) |
| MARSCHKE SHANNON, SHARON K<br>1830 S SHERIDAN ST<br><br>ELWOOD, IN  46036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1370 | 7/15/2002 | $0.00 | ( P ) |
| MARSH, ALINE S<br>12955 GORHAM ST<br>MORENO VALLEY, CA  92553-5679 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2134 | 10/7/2002 | $0.00 | ( P ) |
| MARSH, BENJAMIN T<br>1525 DENNY DR<br>AMELIA, OH  45102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8975 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARSHALLS OF MA INC<br>770 COCHITUATE RD<br>ATTN LEGAL DEPARTMENT - SUSAN BEAUMONT<br>FRAMINGHAM, MA  01701 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13233 | 3/31/2003 | UNKNOWN   [CU] | ( A ) |
| MARSIGLIA, JOHN A<br>5146 WESTLAND BLVD<br>BALTIMORE, MD  21227 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13127 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MARTHA WASHINGTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16060 | 5/17/2005 | | |
| MARTHA WASHINGTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10984 | 3/31/2003 | $0.00 | ( U ) |
| MARTHELLY, MARIE S<br>13791 ONEIDA DR STE B3<br>DELRAY BEACH, FL  33446 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4026 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S<br>13791 ONEIDA DR STE B3<br>DELRAY BEACH, FL  33446 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4025 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S<br>13791 ONEIDA DR STE B3<br>DELRAY BEACH, FL  33446 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4023 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S<br>13791 ONEIDA DR STE B3<br>DELRAY BEACH, FL  33446 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4024 | 3/18/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARTHELLY, MARIE S<br>13791 ONEIDA DR STE B3<br>DELRAY BEACH, FL 33446 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4022 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S<br>13791 ONEIDA DR STE B3<br>DELRAY BEACH, FL 33446 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4021 | 3/18/2003 | $0.00 | ( P ) |
| MARTIN ADMINISTRATRIX, SHEILA<br>ESTATE OF JESSIE J WILLIAMSON<br>C/O WLISHIRE SCOTT & DYER PC<br>1221 MCKINNEY #4550<br>HOUSTON, TX 77010 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24019 Entered: 12/17/2009 | 201 | 6/26/2001 | $2,790,105.70 | ( U ) |
| MARTIN PAINT & SUPPLY COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15999 | 5/17/2005 | | |
| MARTIN PAINT & SUPPLY COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10862 | 3/31/2003 | $0.00 | ( U ) |
| MARTIN TOWERS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10788 | 3/31/2003 | $0.00 | ( U ) |
| MARTIN, BRIAN R<br>2 VALLEY RIDGE CT<br>TIMONIUM, MD 21093 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13421 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARTIN, GILBERT<br>555 SPUR LOOP PO BOX 815<br>TROY, MT 59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3300 | 3/10/2003 | UNKNOWN [U] | ( U ) |
| MARTIN, J E<br>PO BOX 146<br>CROSS ANCHOR, SC 29331 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7098 | 3/27/2003 | BLANK | ( U ) |
| MARTIN, JAMES R<br>8828 E PLAIN DR<br>MASON, OH 45040 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1422 | 7/15/2002 | $0.00 | ( U ) |
| MARTIN, JOSEPH<br>26383 HWY 22 NORTH<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6530 | 3/26/2003 | BLANK | ( U ) |
| MARTIN, JOSEPH<br>PO BOX 4<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6177 | 3/26/2003 | $0.00 | ( P ) |
| MARTIN, MICHAEL EUGENE<br>410 S. RUTHERFORD ST<br>BLACKSBURG, SC 29702 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15216 | 4/3/2003 | $0.00 | ( U ) |
| MARTIN, PAUL J<br>14400 HENN<br>DEARBORN, MI 48126<br><br><br><br><br>Counsel Mailing Address:<br>DEAN & FULKERSON PC,<br>BARR, RICHARD A<br>801 W BIG BEAVER STE 500<br>TROY, MI 48084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 14385 Entered: 1/24/2007;<br>DktNo: 10829 Entered: 10/25/2005;<br>DktNo: 4643 Entered: 10/27/2003 | 11310 | 3/31/2003 | $0.00<br>$0.00 | ( U )<br>( T ) |
| MARTIN, PHILIP<br>1680 NILES AVE<br>SAINT PAUL, MN 55116-1422<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11360 | 3/31/2003 | UNKNOWN [U] | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed

\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARTIN, SHARON<br>1134 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11361 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| MARTINEK, BARBARA SELF<br>288 BUCKS POINT RD<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1991 | 9/16/2002 | BLANK | ( U ) |
| MARTINEZ, ALBERT<br>2224 S 77 SUNSHINE STRIP #96<br>PMB #188<br>HARLINGEN, TX 78550 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1857 | 8/22/2002 | $0.00 | ( U ) |
| MARTINEZ, HENRY, J.<br><br>, | 01-01140<br>W.R. GRACE & CO.-CONN. | 1442 | 7/11/2002 | BLANK | ( U ) |
| MARTINEZ, M ALBERT<br>2224 S 77 SUNSHINE STRIP # 96<br>PMB #188<br>HARLINGEN, TX 78550 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1599 | 7/26/2002 | $0.00 | ( U ) |
| MARTINEZ, MICAELA L<br>2224 S 77 SUNSHINE STRIP # 96<br>PMB #188<br>HARLINGEN, TX 78550 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1789 | 8/12/2002 | $0.00 | ( U ) |
| MARTLET HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10891 | 3/31/2003 | $0.00 | ( U ) |
| MARTORANO, THOMAS<br>308 BUCKNELL AVENUE<br>TURNERSVILLE, NJ 08012<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA 18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14389 | 3/31/2003 | BLANK | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARTS, TERRY<br>512 OVERVIEW DR<br>LAS VEGAS, NV  89145 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1698 | 8/1/2002 | $0.00 | ( U ) |
| MARY BLACK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16000 | 5/17/2005 | | |
| MARY BLACK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10863 | 3/31/2003 | $0.00 | ( U ) |
| MARY WASHINGTON HOSPITAL SELF CARE UNIT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16324 | 5/17/2005 | | |
| MARY WASHINGTON HOSPITAL SELF CARE UNIT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11484 | 3/31/2003 | $0.00 | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARYLAND CASUALTY CO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6721 | 3/27/2003 | $0.00 | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING<br>DktNo: 24881 Entered: 3/22/2010 | 15415 | 3/31/2004 | UNKNOWN [U] | ( U ) |
| MASA ELECTRONICS RESEARCH<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11511 | 3/31/2003 | $0.00 | ( U ) |
| MASELLI, JAMES M<br>6413 AMHERST AVE<br>COLUMBIA, MD 21046-1060 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3726 | 3/17/2003 | $0.00 | ( P ) |
| MASON, NILES R<br>31 ANDERSON RIDGE RD<br>CATONSVILLE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14311 | 3/31/2003 | $0.00 | ( P ) |
| MASON, WALTER E & MARY<br>c/o ALLAN M MCGARVEY<br>MCGARVEY HEVERLING SULLIVAN & MCGARVEY PC<br>745 SOUTH MAIN<br>KALISPELL, MT 59901<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2258 | 10/28/2002 | $10,000.00 [CU] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MASONIC BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16070 | 5/17/2005 | | |
| MASONIC BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10996 | 3/31/2003 | $0.00 | ( U ) |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORI<br>10 PARK PLAZA<br>BOSTON, MA 02116<br><br>Counsel Mailing Address:<br>FIXLER, DAVID C<br>RUBIN AND RUDMAN LLP<br>50 ROWES WHARF<br>BOSTON, MA 02110-3319 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9694 | 3/28/2003 | UNKNOWN [U] | ( U ) |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORI<br>MICHAEL CROSSEN / DAVID C FIXLER<br>RUBIN AND RUDMAN LLP<br>50 ROWES WHARF<br>BOSTON, MA 02110 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 23301 Entered: 9/21/2009;<br>DktNo: 11082 Entered: 11/14/2005 | 9693 | 3/28/2003 | $0.00 | ( U ) |
| MASSACHUSETTS DEPT OF ENVIRONMENTAL PROT<br>c/o CAROL IANCU AAG<br>MA OFFICE OF THE ATTORNEY GENERAL<br>200 PORTLAND ST 3RD FLR<br>BOSTON, MA 02114 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 8447 Entered: ; DktNo:<br>26199 Entered: 2/4/2011; DktNo:<br>27260 Entered: 7/19/2011 | 12849 | 3/31/2003 | $90,437.08<br>$883,783.00<br>$700,298.00 | ( A )<br>( U )<br>( T ) |
| MASSEY, DAVID<br>70 SHOALS RD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14431 | 3/31/2003 | BLANK | ( U ) |
| MASSEY, JOHN C<br>105 PRIORESS PL<br>PEIDMOUNT, SC 29673 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1705 | 8/6/2002 | $0.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MASSEY, YANCY<br>621 BROKEN CHIMNEY RD<br>INMAN, SC  29349 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2215 | 10/22/2002 | BLANK | ( U ) |
| MASSMANN, CALVIN B<br>197 LANTANA VISTA<br><br>SPRING BRANCH, TX  78070 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13850 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MASSMANN, CALVIN B<br>197 LANTANA VISTA<br><br>SPRING BRANCH, TX  78070 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13851 | 3/31/2003 | $0.00 | ( U ) |
| MASTER PUMPS & EQUIP<br>PO BOX 1778<br>GRAPEVINE, TX  76009 | 01-01140<br>W.R. GRACE & CO.-CONN. | 192 | 6/25/2001 | $1,146.70 | ( U ) |
| MASTERS, MYLO LEROY<br>2281 SOUTH JOLIET WAY<br>AURORA, CO  80014<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5932 | 3/24/2003 | BLANK | ( U ) |
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREENS FARMS, CT  06838 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9058 | 3/28/2003 | $0.00 | ( P ) |
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREENS FARMS, CT  06838 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7328 | 3/27/2003 | $0.00 | ( P ) |
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREENS FARMS, CT  06838 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7552 | 3/27/2003 | $0.00 | ( P ) |
| MATHEWS JR, CHARLES R<br>14 HORATIO ST APT #11-H<br>NEW YORK, NY  10014-1660 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5356 | 3/24/2003 | $0.00 | ( P ) |
| MATHEWS JR, CHARLES R<br>14 HORATIO ST APT #11-H<br>NEW YORK, NY  10014-1660 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5354 | 3/24/2003 | $0.00 | ( P ) |
| MATHEWS, LESLIE A<br>14407 N 60th Avenue<br><br>Glendale, AZ  85306 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6305 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MATHEWS, LESLIE ALAN<br>17249 N 7TH STREET APT 2077<br>PHOENIX, AZ 85022 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15220 | 4/3/2003 | $0.00 | ( U ) |
| MATHIS, KENNETH L<br>4944 CHARLEMAR DR<br><br>CINCINNATI, OH 45227-1402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13526 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MATSON, BROOKE ASHLEY<br>294 ROBERTS RD<br>NEWPORT, NC 28570 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9743 | 3/28/2003 | BLANK | ( U ) |
| MATSON, DAVID CARL<br>294 ROBERTS ROAD<br>NEWPORT, NC 28570 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9740 | 3/28/2003 | BLANK | ( U ) |
| MATSON, JEFFREY DANIEL<br>294 ROBERTS RD<br>NEWPORT, NC 28570 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9739 | 3/28/2003 | BLANK | ( U ) |
| MATSON, TINA LOUISE<br>294 ROBERTS RD<br>NEWPORT, NC 28570 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9741 | 3/28/2003 | BLANK | ( U ) |
| MATTA, WAYNE RAMON<br>22722 244TH AVE SE<br>MAPLE VALLEY, WA 98038 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3301 | 3/10/2003 | $0.00 | ( U ) |
| MATTHEWS ELECTIC SUPPLY CO<br>C/O SIROTE & PERMUTT PC<br>ATTN COLLECTION DEPT<br>PO BOX 55727<br>BIRMINGHAM, AL 35255-5727 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 8741 Entered: 6/27/2005;<br>DktNo: 8741 Entered: 6/29/2005 | 272 | 7/2/2001 | $866.25 | ( U ) |
| MATTHEWS, DORIS<br>c/o DARRELL W SCOTT<br>THE SCOTT LAW GROUP<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2283 | 11/1/2002 | $10,000.00 [CU] | ( U ) |
| MATTHEWS, ROMONA<br>110 SCEPTER CIR<br>LAFAYETTE, LA 70506 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1500 | 7/19/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com        Page 749 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MATUSZKIEWICZ, VIOLA F AND BRIAN 10 ROBINSON RD<br><br>BRICK, NJ 08724-1942 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8556 | 3/28/2003 | $0.00 | ( P ) |
| MAURICE III, EUGENE J 165 CHERRYDELL RD CATONSVILLE, MD 21228 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8997 | 3/28/2003 | $0.00 | ( P ) |
| MAURICE III, EUGENE J 165 CHERRYDELL RD CATONSVILLE, MD 21228 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8999 | 3/28/2003 | $0.00 | ( P ) |
| MAURICE III, EUGENE J 165 CHERRYDELL RD CATONSVILLE, MD 21228 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8998 | 3/28/2003 | $0.00 | ( P ) |
| MAURICE III, EUGENE J 165 CHERRYDELL RD CATONSVILLE, MD 21228 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9000 | 3/28/2003 | $0.00 | ( P ) |
| MAUT BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10828 | 3/31/2003 | $0.00 | ( U ) |
| MAVRIS, CATHY A 8122 ORCHARD POINT RD PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7303 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MAY DEPARTMENT STORE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6766 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAY JR, TIMOTHY C<br>3210 LYNCH RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15252 | 4/14/2003 | $0.00 | ( P ) |
| MAY JR, TIMOTHY C<br>3210 LYNCH RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15254 | 4/14/2003 | $0.00 | ( P ) |
| MAY JR, TIMOTHY C<br>3210 LYNCH RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15253 | 4/14/2003 | $0.00 | ( P ) |
| MAY JR, TIMOTHY C<br>3210 LYNCH RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15255 | 4/14/2003 | $0.00 | ( P ) |
| MAY, GEORGE<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 244 | 7/2/2001 | $500,000.00 | ( U ) |
| MAY'S HELP HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10686 | 3/31/2003 | $0.00 | ( U ) |
| MAYER ELECTRIC SUPPLY CO INC<br>PO BOX 1328<br>BIRMINGHAM, AL 35201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 703 | 4/25/2002 | $77.84 | ( U ) |
| MAYFIELD, BRENDA<br>1727 STANDISH PL<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13650 | 3/31/2003 | $0.00 | ( P ) |
| MAYO, HUGH<br>14630 ST CLOUD DR<br>HOUSTON, TX 77062 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3069 | 3/4/2003 | $0.00 | ( S ) |
| MAZUR, SCOTT DANIEL<br>218 BOUNTY DR. NE.<br>POPLAR GROVE, IL 61065 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9744 | 3/28/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MC ABEE, AUBREY S<br>422 OAKVIEW FARMS RD<br>WOODRUFF, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2078 | 9/23/2002 | $0.00 | ( U ) |
| MC MASTER UNIVERSITY<br>1280 MAIN STREET WEST<br>HAMILTON, ON  L8S4M3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16605 | 5/17/2005 | | |
| MC MASTER UNIVERSITY<br>1280 MAIN STREET WEST<br>HAMILTON, ON  L8S4M3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17291 | 8/26/2005 | | |
| MC MASTER UNIVERSITY<br>1280 MAIN STREET WEST<br>HAMILTON, ON  L8S4M3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24580 Entered: 4/7/2010 | 12368 | 3/31/2003 | $725,578.00 | ( U ) |
| MC MASTER UNIVERSITY<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18018 | 12/4/2006 | | |
| MCALISTER, TERRY JAMES<br>6525 SE 92 AVE<br>PORTLAND, OR  97266 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1418 | 7/9/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 752 of 1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCALLISTER, SANDRA CAROL<br>3518 HIGHWAY 2 SOUTH PO BOX 1313<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 6095 | 3/26/2003 | $0.00 | ( U ) |
| MCARTHUR, NANCY R<br>PO BOX 209<br><br>LUMBERPORT, WV 26386 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4939 | 3/24/2003 | $0.00 | ( U ) |
| MCBRIDE, PATRICK SEAMUS<br>6064 S KRAMERIA ST<br>ENGLEWOOD, CO 80111 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9717 | 3/28/2003 | BLANK | ( U ) |
| MCBRIDE, RORY FIONN<br>6064 S KRAMERIA ST<br>ENGLEWOOD, CO 80111 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9716 | 3/28/2003 | BLANK | ( U ) |
| MCBRIDE, SUSAN JO<br>6064 S KRAMERIA ST<br>ENGLEWOOD, CO 80111 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7105 | 3/27/2003 | BLANK | ( U ) |
| MCBRIDE, SUSAN JO<br>6064 S KRAMERIA ST<br>ENGLEWOOD, CO 80111 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 7106 | 3/27/2003 | $0.00 | ( U ) |
| MCCADDEN, LUCILLE RICKS<br>POBOX 1378 - 100 AVE. B<br>SPRING HOPE, NC 27882 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9803 | 3/28/2003 | $0.00 | ( U ) |
| MCCADDEN, LUCILLE RICKS<br>100 AVE. B<br>SPRING HOPE, NC 27882 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9802 | 3/28/2003 | BLANK | ( U ) |
| MCCALL, JAME V<br>262 MT ESTATES RD<br>PICKENS, SC 29671 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3873 | 3/17/2003 | BLANK | ( U ) |
| MCCALL, SARA<br>127 SUNRISE DR<br>MAULDIN, SC 29662 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2206 | 10/21/2002 | $0.00 | ( U ) |
| MCCANTS, JOHN WESTLEY<br>207 ELLINGTON STREET<br>CANTONMENT, FL 32533 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9697 | 3/28/2003 | BLANK | ( U ) |
| MCCANTS, JOHNNIE MAE<br>207 ELLINGTON STREET<br>CANTONMENT, FL 32533 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9696 | 3/28/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
*Page 753 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCCARTHY, WILLIAM<br>8086 Ventnor Road<br><br>Pasadena, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14217 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MCCHRISTIAN, SARAH LOU<br>8674 W 7 MI RD<br>NORTHVILLE, MI 48167 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3404 | 3/13/2003 | UNKNOWN [U] | ( U ) |
| MCCHRISTIAN, SARAH LOU<br>8674 W 7 MI RD<br>NORTHVILLE, MI 48167 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3403 | 3/13/2003 | BLANK | ( U ) |
| MCCLANAHAN, LESLIE JAY<br>4368 WIND SONG COURT<br>TRUSSVILLE, AL 35173 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4066 | 3/18/2003 | BLANK | ( U ) |
| MCCOLE, MICHAEL FRANCIS<br>10745 RT 18<br>ALBION, PA 16475 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2042 | 9/16/2002 | BLANK | ( U ) |
| MCCONNEL ENGINEERING BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10904 | 3/31/2003 | $0.00 | ( U ) |
| MCCONNEL HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10905 | 3/31/2003 | $0.00 | ( U ) |
| MCCONNEL WINTER STADIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10811 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 754 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCCORMICK PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6736 | 3/27/2003 | $0.00 | ( U ) |
| MCCORMICK, ALBERT W<br>9107 MILE RD<br>NEW LEBANON, OH 45345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2671 | 1/31/2003 | $0.00 | ( U ) |
| MCCOY, GUY<br>1955 SAN PABLO AVENUE<br>OAKLAND, CA 94612 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3177 | 3/7/2003 | BLANK | ( U ) |
| MCCRARY, NATHAN D<br>c/o NATHAN MCCRARY<br>727 SNOWDON LN<br>GLEN BURNIE, MD 21061 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8456 | 3/28/2003 | $0.00 | ( U ) |
| MCCRARY, NATHAN D<br>c/o NATHAN MCCRARY<br>727 SNOWDON LN<br>GLEN BURNIE, MD 21061 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8458 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MCCRARY, NATHAN D<br>c/o NATHAN MCCRARY<br>727 SNOWDON LN<br>GLEN BURNIE, MD 21061 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8457 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MCCRARY, PATRICIA E<br>c/o PATRICIA MCCRARY<br>727 SNOWDON LN<br>GLEN BURNIE, MD 21061 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8459 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MCCRARY, PATRICIA E<br>c/o PATRICIA MCCRARY<br>727 SNOWDON LN<br>GLEN BURNIE, MD 21061 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8460 | 3/28/2003 | $0.00 | ( U ) |
| MCCRARY, PATRICIA E<br>c/o PATRICIA MCCRARY<br>727 SNOWDON LN<br>GLEN BURNIE, MD 21061 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8461 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MCCREE, WILLIE JAMES<br>892 COLONY ROAD<br>CHESTER, SC 29706 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12781 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCCRORY SUMMWALT CONSTRUCTION COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15976 | 5/17/2005 | | |
| MCCRORY SUMMWALT CONSTRUCTION COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16953 | 6/15/2005 | | |
| MCCRORY SUMMWALT CONSTRUCTION COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10834 | 3/31/2003 | $0.00 | ( U ) |
| MCCULLY, VERNON DEAN 450 FARM TO MARKET RAOD LIBBY, MT 59923<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15129 Entered: | 6096 | 3/26/2003 | $0.00 | ( U ) |
| MCDANIEL, WILLIAM CLIFFORD 22204 COLLINGTON DRIVE BOCA RATON, FL 33428 | 01-01140 W.R. GRACE & CO.-CONN. | 3872 | 3/17/2003 | BLANK | ( U ) |
| MCDANIELS, MILTON MARLIN 1221 CENTRAL W SPOKANE, WA 99205<br><br>Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14589 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCDERMOTT WILL & EMERY c/o SUSAN M COOKE PC 28 STATE ST BOSTON, MA 02109 | 01-01140 W.R. GRACE & CO.-CONN. | 2347 | 11/21/2002 | $1,897.59 | ( U ) |
| MCDEVITT, SCOTT THOMAS 602 BLANTON ST PARIS, TN 38242-4239 | 01-01140 W.R. GRACE & CO.-CONN. | 4696 | 3/21/2003 | BLANK | ( U ) |
| MCDONALD, GINAE B 2722 WALLACE ST FORT WORTH, TX 76105 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1800 | 8/16/2002 | $0.00 | ( U ) |
| MCDONALD, RUFUS CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 245 | 7/2/2001 | $500,000.00 | ( U ) |
| MCDONNEL DOUGLAS CORPORATE HEADQUARTERS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10724 | 3/31/2003 | $0.00 | ( U ) |
| MCDORMAN, SUSAN 4912 Evening Sky Court Ellicott City, MD 21043 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7518 | 3/27/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MCDOWELL, LORI T 8223 LAKESHORE VILLA HUMBLE, TX 77346 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12889 | 3/31/2003 | $0.00 | ( P ) |
| MCFADDEN, FRED ANDREW 2662 HEMINGWAY CIR JACKSON, MS 39209 | 01-01140 W.R. GRACE & CO.-CONN. | 1862 | 8/19/2002 | BLANK | ( U ) |
| MCFARLAND, JOHN A 10135 FROST WAY ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13478 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MCGANN, JAMES E 101 DEER RUN DR COLCHESTER, CT 06415 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7463 | 3/27/2003 | $0.00 | ( P ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCGEE, PATRICIA CAROL<br>1919 122ND AVENUE NORTHWEST<br>COON RAPIDS, MN  55448 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3398 | 3/13/2003 | BLANK | ( U ) |
| MCGHEE SR, CURTIS CASVELL<br>67473 WILLOW STREET<br>BRIDGEPORT, OH  43912 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3057 | 3/3/2003 | $0.00 | ( U ) |
| MCGLORY, HAZEL MARIE<br>1406 BEVERLY RD<br>BURLINGTON, NJ  08016 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1727 | 8/6/2002 | $0.00 | ( U ) |
| MCGOWAN, LYNN MARY<br>2910 TAYLOR STREET NORTHEAST<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7056 | 3/27/2003 | BLANK | ( U ) |
| MCGOWAN, WILLIAM B<br>7808 GROVEMONT DR<br>MCLEAN, VA  22102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5718 | 3/25/2003 | $0.00 | ( P ) |
| MCGRANE, FREDERICK J<br>1675 VALIRIE LN<br>NEW BRIGHTON, MN  55112 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1118 | 7/2/2002 | $0.00 | ( P ) |
| MCGRATH, RITA A<br>9410 THORNEWOOD CT<br><br>BALTIMORE, MD  21234 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14149 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MCGRAW-HILL PUBLISHING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15911 | 5/17/2005 | | |
| MCGRAW-HILL PUBLISHING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10725 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCINTOSH, MARC D<br>11024 N. FORKER<br>SPOKANE, WA  99217<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14584 | 3/31/2003 | BLANK | ( U ) |
| MCINTYRE CO.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15956 | 5/17/2005 | | |
| MCINTYRE CO.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10787 | 3/31/2003 | $0.00 | ( U ) |
| MCINTYRE MEDICAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10906 | 3/31/2003 | $0.00 | ( U ) |
| MCKENNEY, JAMES MILTON<br>1235 OAKWOOD TRAIL<br>INDIANAPOLIS, IN  46260 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 4174 | 3/19/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com<br>
888.909.0100

*Page 759 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCKENZIE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16259 | 5/17/2005 | | |
| MCKENZIE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17817 | 8/25/2006 | | |
| MCKENZIE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11262 | 3/31/2003 | $0.00 | ( U ) |
| MCKENZIE, BRUCE C 6360 Old Lanesville Road NE<br><br>Georgetown, IN 47122 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13196 | 3/31/2003 | $0.00 | ( P ) |
| MCLANE GRAF RAULERSON MIDDLETON PA TRANSFERRED TO: LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN. | 373 | 8/20/2001 | $5,881.86 | ( U ) |
| MCLAREN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10690 | 3/31/2003 | $0.00 | ( U ) |
| MCLAUGHLIN, CYNTHIA T 399 SW 14TH PL BOCA RATON, FL 33432 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14145 | 3/31/2003 | $0.00 | ( P ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCLAUGHLIN, KEVIN<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3196 | 3/10/2003 | $0.00 | ( U ) |
| MCLAUGHLIN, PATRICK J<br>399 SW 14TH PL<br>BOCA RATON, FL 33432 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14144 | 3/31/2003 | $0.00 | ( P ) |
| MCLEISTER & GOLDMAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10786 | 3/31/2003 | $0.00 | ( U ) |
| MCLEISTER & GOLDMAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15955 | 5/17/2005 | | |
| MCLENNAN LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10812 | 3/31/2003 | $0.00 | ( U ) |
| MCMAHON, PAUL<br>102 PHYLLIS DR<br>OLD TAPPAN, NJ 07675 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13829 | 3/31/2003 | $0.00 | ( P ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCMASTER UNIVERSITY 1280 MAIN STREEET WEST HAMILTON, ON  L8S4M3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18489 | 6/22/2007 | | |
| MCNABNEY, CHARLES DEAN 5411 SHERRYLEE LN SPRING, TX  77373 | 01-01140 W.R. GRACE & CO.-CONN. | 2148 | 10/7/2002 | BLANK | ( U ) |
| MCNAIR, GEORGE 116 CONCOURSE E BRIGHTWATERS, NY  11718 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13341 | 3/31/2003 | $0.00 | ( U ) |
| MCNAIR, GEORGE 116 CONCOURSE E BRIGHTWATERS, NY  11718 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13343 | 3/31/2003 | $0.00 | ( U ) |
| MCNAIR, GEORGE 116 CONCOURSE E BRIGHTWATERS, NY  11718 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13345 | 3/31/2003 | $0.00 | ( U ) |
| MCNICHOLS COMPANY ATTN: DWIGHT GLISSON PO BOX 30300 TAMPA, FL  33630-3300 | 01-01140 W.R. GRACE & CO.-CONN. | 654 | 4/25/2002 | $2,042.00 | ( U ) |
| MCQUADE, LAWRENCE C 125 E 72 ST NEW YORK, NY  10021 | 01-01140 W.R. GRACE & CO.-CONN. | 5470 | 3/24/2003 | UNKNOWN   [U] | ( P ) |
| MEADVILLE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10785 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 762 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MEADVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15954 | 5/17/2005 | | |
| MEDI CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16274 | 5/17/2005 | | |
| MEDI CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11394 | 3/31/2003 | $0.00 | ( U ) |
| MEDICAL APTS BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17154 | 8/26/2005 | | |
| MEDICAL APTS BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11535 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| MEDICAL APTS BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16368 | 5/17/2005 | |
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17089 | 7/18/2005 | |
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16874 | 5/17/2005 | |
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16313 | 5/17/2005 | |
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16919 | 5/27/2005 | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17837 | 8/25/2006 | | |
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17387 | 8/26/2005 | | |
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11450 | 3/31/2003 | $0.00 | ( U ) |
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10917 | 3/31/2003 | $0.00 | ( U ) |
| MEDICAL CENTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17043 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 765 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MEDICAL CENTER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11112 | 3/31/2003 | $0.00 | ( U ) |
| MEDICAL CENTER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16155 | 5/17/2005 | | |
| MEDICAL DENTAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6675 | 3/27/2003 | $0.00 | ( U ) |
| MEDICAL OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15912 | 5/17/2005 | | |
| MEDICAL OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10726 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MEDICAL PARK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6702 | 3/27/2003 | $0.00 | ( U ) |
| MEDICAL RESEARCH CTR NKA CA INST OF MED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16094 | 5/17/2005 | | |
| MEDICAL RESEARCH CTR NKA CA INST OF MED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11024 | 3/31/2003 | $0.00 | ( U ) |
| MEDI-CENTER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15977 | 5/17/2005 | | |
| MEDI-CENTER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10835 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MEDICINE ETHICS & LAW BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10825 | 3/31/2003 | $0.00 | ( U ) |
| MEDINA GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6917 | 3/27/2003 | $0.00 | ( U ) |
| MEGTEC SYSTEMS INC<br>c/o REBECCA H SIMONI ESQ<br>VON BRIESEN & ROPER SC<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Counsel Mailing Address:<br>VON BRIESEN & ROPER SC,<br>C/O REBECCA H SIMONI ESQ<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13952 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| MEHTA, RAGINI<br>5 DEER CROSS CT<br>REISTERSTOWN, MD 21136 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13142 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MEIER, GEORGE J<br>8252 ACOMA WAY<br>DENVER, CO 80221<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5936 | 3/24/2003 | BLANK | ( U ) |
| MEISTER, CHARLES<br>c/o CHARLES J MEISTER<br>1717 E BIRCH ST EE 104<br>BREA, CA 92821 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7230 | 3/27/2003 | $0.00 | ( P ) |
| MEJIA, ANTONIO<br>2430 S OLIVE ST<br>SANTA ANA, CA 92707 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7226 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MEJIA, BENJAMIN 1322 S KING SANTA ANA, CA 92704 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7222 | 3/27/2003 | $0.00 | ( P ) |
| MELENDEZ, MARGARITA BO CORAZON MALAGUETA #735 GUAYAMA, PR 00784 PUERTO RICO | 01-01140 W.R. GRACE & CO.-CONN. | 2722 | 2/7/2003 | BLANK | ( U ) |
| MELENDEZ, MARIA ELENA BO CORAZON #706 BZN 13 CALLE MALAGUETA GUAYAMA, PR 00784 | 01-01140 W.R. GRACE & CO.-CONN. | 3510 | 3/10/2003 | BLANK | ( U ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9378 | 3/28/2003 | $0.00 | ( P ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9376 | 3/28/2003 | $0.00 | ( P ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9380 | 3/28/2003 | $0.00 | ( P ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9374 | 3/28/2003 | $0.00 | ( P ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9362 | 3/28/2003 | $0.00 | ( P ) |
| MELLO, AVENA CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 246 | 7/2/2001 | $500,000.00 | ( U ) |
| MELLON INVESTOR SERVICES LLC ACCOUNTING DEPT PO BOX 360857 PITTSBURGH, PA 15251-6857 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 883 | 12/10/2001 | $0.00 | ( U ) |
| MELODY, BARBARA J 976 CORAL CT CASTLE ROCK, CO 80104 | 01-01140 W.R. GRACE & CO.-CONN. | 1864 | 8/19/2002 | BLANK | ( U ) |
| MELODY, PHILIP S 976 CORAL CT CASTLE ROCK, CO 80104 | 01-01140 W.R. GRACE & CO.-CONN. | 1863 | 8/19/2002 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MEMORIAL HOSPITAL ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11507 | 3/31/2003 | $0.00 | ( U ) |
| MEMORIAL UNITED METHODIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6631 | 3/27/2003 | $0.00 | ( U ) |
| MEMORIAL UNITED METHODIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6882 | 3/27/2003 | $0.00 | ( U ) |
| MEMORIAL UNITED METHODIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6690 | 3/27/2003 | $0.00 | ( U ) |
| MEMPHIS AIRPORT TERMINAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6680 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MENANDS UNION FREE SCHOOL DISTRICT WARDS LN MENANDS, NY 12204 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1856 | 8/19/2002 | $0.00 | ( U ) |
| MENASHA CORPORATION COLOMA PACKAGING TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006 | 316 | 7/19/2001 | $59,101.63 | ( U ) |
| MENDOZA, LOUIE 2361 MEDLAR RD TUSTIN, CA 92780-6839 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7229 | 3/27/2003 | $0.00 | ( P ) |
| MENSCHING, RICHARD W 7924 W TIFFANY CT PALOS HILLS, IL 60465 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3929 | 3/18/2003 | $0.00 | ( P ) |
| MENTAL HEALTH CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11404 | 3/31/2003 | $0.00 | ( U ) |
| MENZ, KURT DENNIS 11264 LIMING VAN THOMPSON RD HAMERSVILLE, OH 45130 | 01-01140 W.R. GRACE & CO.-CONN. | 2198 | 10/18/2002 | BLANK | ( U ) |
| MERCEDES BENZ C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16900 | 5/17/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MERCEDES BENZ<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16862 | 5/17/2005 | | |
| MERCEDES BENZ<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6899 | 3/27/2003 | $0.00 | ( U ) |
| MERCEDES BENZ<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11576 | 3/31/2003 | $0.00 | ( U ) |
| MERCER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6898 | 3/27/2003 | $0.00 | ( U ) |
| MERCER, RONALD JAY<br>898 BOYDS MILL POND ROAD<br>LAURENS, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5869 | 3/24/2003 | BLANK | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**     *Page 772 of  1662*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MERCHANDISE MART PLAZA C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11533 | 3/31/2003 | $0.00 | ( U ) |
| MERCHANDISE MART PLAZA C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16366 | 5/17/2005 | | |
| MERCHANT S BANK MIDTOWN BRANCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6749 | 3/27/2003 | $0.00 | ( U ) |
| MERCHANT S MIDTOWN BANK DIV OF VALLEY NA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6663 | 3/27/2003 | $0.00 | ( U ) |
| MERCHANT S MIDTOWN BANK DIV VALLEY NAT B C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6890 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 773 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MERCHANT`S NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15852 | 5/17/2005 | | |
| MERCHANT`S NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10513 | 3/31/2003 | $0.00 | ( U ) |
| MERCHANTS NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11687 | 3/31/2003 | $0.00 | ( U ) |
| MERCHANTS NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16496 | 5/17/2005 | | |
| MERCK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6897 | 3/27/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MERCY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15886 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| MERCY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15891 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| MERCY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17066 | 7/18/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| MERCY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17384 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| MERCY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10689 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 775 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10674 | 3/31/2003 | $0.00 | ( U ) |
| MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16093 | 5/17/2005 | | |
| MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11023 | 3/31/2003 | $0.00 | ( U ) |
| MERIDIAN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16986 | 6/15/2005 | | |
| MERIDIAN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16258 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 776 of  1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MERIDIAN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11261 | 3/31/2003 | $0.00 | ( U ) |
| MERITCARE SOUTH UNIVERSITY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6887 | 3/27/2003 | $0.00 | ( U ) |
| MERRILL, CHARLES ARTHUR<br>839 SO HAWTHORNE ST<br>TACOMA, WA  98465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 4725 | 3/24/2003 | $0.00 | ( U ) |
| MERRITT, MR SHIRLEY LINDSEY<br>PO BOX 1534<br><br>KING, NC  27021-1534 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14544 | 3/31/2003 | BLANK | ( U ) |
| MERTZ JR, STANLEY A<br>605 SHERRY DR<br>SYKESVILLE, MD  21784 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4967 | 3/24/2003 | $0.00 | ( P ) |
| METAL LITHO INTERNATIONAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11575 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 777 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| METAL LITHO INTERNATIONAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16400 | 5/17/2005 | | |
| METCALF PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15934 | 5/17/2005 | | |
| METCALF PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10763 | 3/31/2003 | $0.00 | ( U ) |
| METHODIST CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10784 | 3/31/2003 | $0.00 | ( U ) |
| METHODIST CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15953 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| METHODIST CHURCH FIRST UNITED METHODIST C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6653 | 3/27/2003 | $0.00 | ( U ) |
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15876 | 5/17/2005 | | |
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16896 | 5/17/2005 | | |
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16278 | 5/17/2005 | | |
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17064 | 7/18/2005 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 779 of  1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16858 | 5/17/2005 | | |
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17379 | 8/26/2005 | | |
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17378 | 8/26/2005 | | |
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17578 | 8/26/2005 | | |
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10590 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11400 | 3/31/2003 | $0.00 | ( U ) |
| METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: 10/23/2006;<br>DktNo: 15210 Entered: 4/17/2007 | 6697 | 3/27/2003 | $0.00 | ( U ) |
| METHODIST HOSPITAL<br>MARIAN C GRICE<br>1265 UNION AVE<br>MEMPHIS, TN  38104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 1092 | 7/1/2002 | $0.00 | ( U ) |
| METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007;<br>DktNo: 12147 Entered: | 11252 | 3/31/2003 | $0.00 | ( U ) |
| METHODIST HOSPITAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16279 | 5/17/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 781 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| METHODIST HOSPITAL ADDITION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11401 | 3/31/2003 | $0.00 | ( U ) |
| METHODIST TOWER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10783 | 3/31/2003 | $0.00 | ( U ) |
| METHODIST TOWER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15952 | 5/17/2005 | | |
| METTEE, ELIZABETH W 12 THE STRAND SPARKS, MD 21152 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5398 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MEYER, JAMES I 1604 ASHBURY PL EAGAN, MN 55122 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6045 | 3/25/2003 | $0.00 | ( P ) |
| MEYERS, THOMAS WILLIAM 813 IMPERIAL DENTON COUNTY, TX 76205 | 01-01140 W.R. GRACE & CO.-CONN. | 2673 | 1/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 782 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MGM GRAND HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16034 | 5/17/2005 | | |
| MGM GRAND HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10956 | 3/31/2003 | $0.00 | ( U ) |
| MIAMI CONVENTION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6652 | 3/27/2003 | $0.00 | ( U ) |
| MICHEL, SANDY K<br>5230 NE 33 AVE<br>FORT LAUDERDALE, FL  33308 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7294 | 3/27/2003 | $0.00 | ( P ) |
| MICHEL, SANDY K<br>5230 NE 33 AVE<br>FORT LAUDERDALE, FL  33308 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7293 | 3/27/2003 | $0.00 | ( P ) |
| MICHEL, SANDY K<br>5230 NE 33 AVE<br>FORT LAUDERDALE, FL  33308 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7295 | 3/27/2003 | $0.00 | ( P ) |
| MICHIGAN CANCER CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17839 | 8/28/2006 | | |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 783 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MICHIGAN CANCER CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10688 | 3/31/2003 | $0.00 | ( U ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV 3030 WEST GRAND BLVD STE 10-200 DETROIT, MI 48202 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 18495 | 10/22/2007 | $0.00 | ( A ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV PO BOX 30456 LANSING, MI 48909-7955 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 13220 Entered: 8/21/2006 | 17609 | 1/13/2006 | $37,217.76 | ( U ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV 3030 W GRAND BLVD STE 10-200 DETROIT, MI 48202 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 18505 | 6/16/2008 | $0.00 | ( A ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV PO BOX 30456 LANSING, MI 48909-7955 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 13220 Entered: 9/13/2006 | 17608 | 1/13/2006 | $67,199.66 | ( P ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV PO BOX 30456 LANSING, MI 48909-7955 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15505 Entered: 5/3/2007 | 17607 | 1/13/2006 | $0.00 | ( A ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV CADILLAC PLACE 3030 W. GRAND BLVD., STE 10-200 DETROIT, MI 48202 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 18480 | 4/13/2007 | $0.00 | ( A ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV 3030 W GRAND BLVD STE 10-200 DETRIOT, MI 48202 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 18498 | 1/14/2008 | $0.00 | ( A ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV ATTN: STEVEN B FLANCHER FIRST FLOOR TREASURY BLDG LANSING, MI 48922 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 194 | 6/25/2001 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 784 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MICHIGAN DEPT OF TREASURY REVENUE DIV<br>ATTN: STEVEN B FLANCHER<br>FIRST FLOOR TREASURY BLDG<br>LANSING, MI 48922 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14070 Entered: 12/19/2006 | 193 | 6/25/2001 | $0.00 | ( P ) |
| MID CONTINENT BLDG<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11557 | 3/31/2003 | $0.00 | ( U ) |
| MIDDLETON, FLORENCE<br>377 HARVEY PL<br>PLAINFIELD, NJ 07062 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3551 | 3/17/2003 | $0.00 | ( U ) |
| MIDICENTERS OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17803 | 8/25/2006 | | |
| MIDICENTERS OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16112 | 5/17/2005 | | |
| MIDICENTERS OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11046 | 3/31/2003 | $0.00 | ( U ) |
| MIDKIFF, DENNIS R<br>643 WRIGHTS LANDING RD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5323 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 785 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MIDLAND HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16224 | 5/17/2005 | | |
| MIDLAND HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11218 | 3/31/2003 | $0.00 | ( U ) |
| MIDTOWN ACQUISITIONS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2554 | 1/13/2003 | $0.00 | ( U ) |
| MIDTOWN ACQUISITIONS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2466 | 12/30/2002 | $0.00 | ( U ) |
| MIHALOVICH, LEROY K P.O. BOX 48 NORTHPORT, WA 99157 <br><br> Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14580 | 3/31/2003 | BLANK | ( U ) |
| MIKOLAY, GEORGE HAROLD 21 E HARRISON PL LIVINGSTON, NJ 07039 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2225 | 10/24/2002 | $0.00 | ( U ) |
| MILBAUER JR, JEFFREY MACE 215 E SOUTH STREET DWIGHT, IL 60420 | 01-01140 W.R. GRACE & CO.-CONN. | 6553 | 3/26/2003 | BLANK | ( U ) |
| MILBAUER, AMBER LYNN 215 E SOUTH STREET DWIGHT, IL 60420 | 01-01140 W.R. GRACE & CO.-CONN. | 6555 | 3/26/2003 | BLANK | ( U ) |
| MILBAUER, JESSICA NICOLE 215 E SOUTH STREET DWIGHT, IL 60420 | 01-01140 W.R. GRACE & CO.-CONN. | 6556 | 3/26/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 786 of 1662

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MILBAUER, MELISSA ANN 215 E SOUTH STREET DWIGHT, IL  60420 | 01-01140 W.R. GRACE & CO.-CONN. | 6557 | 3/26/2003 | BLANK | ( U ) |
| MILBAUER, TAMMY LYNN 215 E SOUTH STREET DWIGHT, IL  60420 | 01-01140 W.R. GRACE & CO.-CONN. | 6554 | 3/26/2003 | BLANK | ( U ) |
| MILBURN, CHARLES W 2224 Round Road Apt A4 Baltimore, MD  21225 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13514 | 3/31/2003 | $0.00 | ( P ) |
| MILE HIGH MEDICAL ARTS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17164 | 8/26/2005 | | |
| MILE HIGH MEDICAL ARTS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11712 | 3/31/2003 | $0.00 | ( U ) |
| MILE HIGH MEDICAL ARTS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16517 | 5/17/2005 | | |
| MILES, JAMES IRVIN 1803 EASTFIELD ROAD (P.O.BOX 6505) HARRISBURG, PA  17112 | 01-01140 W.R. GRACE & CO.-CONN. | 10555 | 3/28/2003 | UNKNOWN   [U] | ( U ) |
| MILICI, PAUL G 335 James Place Heber Springs, AR  72543 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3610 | 3/17/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MILLER, DUANE<br>9255 QUITMAN STREET<br>WESTMINSTER, CO 80031<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5933 | 3/24/2003 | BLANK | ( U ) |
| MILLER, GARY A<br>6613 Diamond Ridge Drive<br><br>North Richland Hills, TX 76180 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8623 | 3/28/2003 | $0.00 | ( U ) |
| MILLER, JAMES ROBERT<br>1210 ADAMS STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5970 | 3/25/2003 | BLANK | ( U ) |
| MILLER, JOHN H<br>17805 KELLEY RD<br>PECATONICA, IL 61063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4476 | 3/21/2003 | $0.00 | ( P ) |
| MILLER, PAUL<br>19878 DAVE WOOD RD<br>MONTROSE, CO 81401<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5934 | 3/24/2003 | BLANK | ( U ) |
| MILLER, PETER<br>714 CEDAR CLUB CIRCLE<br><br>CHAPEL HILL, NC 27517 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8731 | 3/28/2003 | $0.00 | ( P ) |
| MILLER, PETER<br>714 CEDAR CLUB CIRCLE<br><br>CHAPEL HILL, NC 27517 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7141 | 3/27/2003 | $0.00 | ( P ) |
| MILLER, PETER<br>714 CEDAR CLUB CIRCLE<br><br>CHAPEL HILL, NC 27517 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7127 | 3/27/2003 | $0.00 | ( P ) |
| MILLER, PETER<br>714 CEDAR CLUB CIRCLE<br><br>CHAPEL HILL, NC 27517 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7148 | 3/27/2003 | $0.00 | ( P ) |
| MILLIAN, KENNETH Y<br>3527 WINFIELD LN NW<br>WASHINGTON, DC 20007 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3077 | 3/4/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MILLIGAN, GREGORY MATTHEW<br>513 SCARLET OAK ROAD<br>LA PLATA, MD  20646 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12743 | 3/31/2003 | $0.00 | ( U ) |
| MILLS, KELLY ANTOINE<br>407 CHAMBER LANE<br>MOORE, SC  29369 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6534 | 3/26/2003 | BLANK | ( U ) |
| MILLS, RALPH AND MASAKO K<br>c/o RALPH OR MASAKO K MILLS<br>10234 EPPING LN<br>DALLAS, TX  75229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4122 | 3/19/2003 | $0.00 | ( P ) |
| MILLS, RALPH AND MASAKO K<br>c/o RALPH OR MASAKO K MILLS<br>10234 EPPING LN<br>DALLAS, TX  75229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4121 | 3/19/2003 | $0.00 | ( P ) |
| MILLS, RALPH AND MASAKO K<br>c/o RALPH OR MASAKO K MILLS<br>10234 EPPING LN<br>DALLAS, TX  75229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4120 | 3/19/2003 | $0.00 | ( P ) |
| MILLS, STEVEN E<br>3152 Freestone Court<br><br>Abingdon, MD  21009 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13780 | 3/31/2003 | $0.00 | ( P ) |
| MILTON, ROGER B<br>12 E WHIRLWIND CT<br>BALTIMORE, MD  21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13309 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MINNESOTA CHURCH CENTER FNA MINNESOTA PR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6719 | 3/27/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 789 of 1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MINNESOTA POLLUTION CONTROL AGENCY TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD, NJ 07070 <br><br> Counsel Mailing Address: WILLIAMS, ALAN C MINNESOTA ATTORNEY GENERAL OFFICE STE 900 NCL TOWER 445 MINNESOT ST SAINT PAUL, MN 55101 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 11033 Entered: ; DktNo: 15809 Entered: 5/24/2007 | 9648 | 3/28/2003 | $360,000.00 | ( U ) |
| MINNICK, JOHN 9905 D BERLINER PL BALTIMORE, MD 21220 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14302 | 3/31/2003 | $0.00 | ( P ) |
| MINNICK, JOHN 9905 D BERLINER PL BALTIMORE, MD 21220 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14303 | 3/31/2003 | $0.00 | ( P ) |
| MINNICK, JOHN c/o JOHN M MINNICK 9905 D BERLINER PL BALTIMORE, MD 21220 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14301 | 3/31/2003 | $0.00 | ( P ) |
| MINNICK, JOHN M 9905 D BERLINER PL BALTIMORE, MD 21220 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14300 | 3/31/2003 | $0.00 | ( P ) |
| MIRAMONTES, ANITA E 5707 MIAMI STREET EL PASO, TX 79924 <br><br> Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 <br><br> Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5935 | 3/24/2003 | BLANK | ( U ) |
| MIRANDA, ANTONIO 1205 S MARINE ST SANTA ANA, CA 92704 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7227 | 3/27/2003 | $0.00 | ( P ) |
| MIRANDA, DAVID 1701 CHESTNUT APT B SANTA ANA, CA 92703 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7225 | 3/27/2003 | $0.00 | ( P ) |
| MIRANDA, LUIS 2534 N PACIFIC AVE SANTA ANA, CA 92706 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7219 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MIRE, MICHAEL R<br>2931 DEAN DAY RD<br>SULPHUR, LA 70663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13485 | 3/31/2003 | $0.00 | ( U ) |
| MIRENSKY, ALISA R<br>8824 Howard Forest Lane<br><br>Pikesville, MD 21208 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8415 | 3/28/2003 | $0.00 | ( P ) |
| MISKOWIEK, MICHAEL<br>1432 FIFTH STREET NE #3<br>MINNEAPOLIS, MN 55413<br><br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 12889 Entered: | 11362 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| MISNIAKIEWCZ,PAWEL<br>21 ORCHARD STREET<br>CHICOPEE, MA 01012<br><br>Counsel Mailing Address:<br>SAIA, FRANK R<br>FRANK R SAIA, JD<br>106 STATE ST<br>SPRINGFIELD, MA 01103-2034 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 15304 | 3/31/2003 | $0.00 | ( U ) |
| MISSILE INN INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2265 | 10/28/2002 | $0.00 | ( U ) |
| MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING<br>DktNo: 29467 Entered: 8/17/2012 | 17719 | 4/24/2006 | $43,337.71 | ( U ) |
| MISSOURI DEPT OF REVENUE<br>STATE OF MISSOURI<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 590 | 10/22/2001 | $0.00 | ( A ) |
| MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 303 | 7/16/2001 | $0.00 | ( P ) |
| MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3815 | 3/17/2003 | $0.00 | ( A ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MITCHELL DISTRIBUTING COMPANY<br>R D MAYHEW DIR OF CREDIT<br>PO BOX 32156<br>CHARLOTTE, NC  28232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6505 Entered: 9/27/2004 | 430 | 9/17/2001 | $718.67 | ( U ) |
| MITCHELL JR, DOYNE A<br>1213 E TENNESSEE ST<br>FAIRFIELD, CA  94533-5461 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1782 | 8/12/2002 | $1,000,000.00 | ( U ) |
| MITCHELL JR, DOYNE AUSTIN<br>2345 25TH ST<br>SAN FRANCISCO, CA  94107-3232 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1783 | 8/12/2002 | BLANK | ( U ) |
| MITCHELL, DORIS ANN<br>927 ETGHTH STREET<br>ROCK HILL, SC  29730 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12757 | 3/31/2003 | $0.00 | ( U ) |
| MITCHELL, NICOLE ABIGAIL<br>3457 CORNING STREET<br>PORT CHARLOTTE, FL  33980 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4170 | 3/19/2003 | BLANK | ( U ) |
| MITCHELL, PAUL R<br>4001 NINA DR<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5062 | 3/24/2003 | $0.00 | ( P ) |
| MITCHELL, RALPH EDWARD<br>3457 CORNING STREET<br>PORT CHARLOTTE, FL  33980 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4171 | 3/19/2003 | BLANK | ( U ) |
| MITCHELL, SANITA HARSEWACK<br>3457 CORNING STREET<br>PORT CHARLOTTE, FL  33980 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4172 | 3/19/2003 | BLANK | ( U ) |
| MITRANO, ELAINE M<br>27 HICKORY AVE<br>MEDFORD, MA  02155 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6278 | 3/26/2003 | $0.00 | ( U ) |
| MJ&P LLC<br>14400 HENN<br>DEARBORN, MI  48126<br><br>Counsel Mailing Address:<br>DEAN & FULKERSON PC,<br>BARR, RICHARD A<br>801 W BIG BEAVER STE 500<br>TROY, MI  48084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 14385 Entered: 1/24/2007;<br>DktNo: 4643 Entered: 10/27/2003 | 11312 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOBLEY, ERICA MICHELL<br>317 WEST CHESTNUT<br>COWETA, OK 74429 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 11359 | 4/3/2003 | UNKNOWN  [U] | ( U ) |
| MOBLEY, MABLE T<br>PO 113 120 DRURY LN<br>MAULDIN, SC 29662 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1885 | 8/26/2002 | $0.00 | ( U ) |
| MODERN LITHO - PRINT CO<br>6009 STERTZER RD<br>JEFFERSON CITY, MO 65101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2870 | 2/24/2003 | $2,154.70 | ( U ) |
| MODZELESKI, VINCENT E<br>1618 JAMES DR<br>CARLSBAD, CA 92008 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2712 | 2/5/2003 | $0.00 | ( U ) |
| MOE, RICK L<br>1053 N 14TH<br>COEUR D ALENE, ID 83814<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14554 | 3/31/2003 | BLANK | ( U ) |
| MOE, RON JAY<br>285 PARMENTER CREEK ROAD<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14553 | 3/31/2003 | BLANK | ( U ) |
| MOE-DAY, KELLI LYNN<br>280 RUSTIC ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9728 | 3/28/2003 | BLANK | ( U ) |
| MOHLER, JEAN DELORES<br>130 EVERETT ST<br>TOLEDO, OH 43608 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 7096 | 3/27/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOLECULAR DIELECTRIC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16270 | 5/17/2005 | | |
| MOLECULAR DIELECTRIC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11390 | 3/31/2003 | $0.00 | ( U ) |
| MOLINA, JOHNNIE<br>ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 251 | 7/2/2001 | $500,000.00 | ( U ) |
| MOLSON HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10910 | 3/31/2003 | $0.00 | ( U ) |
| MOLSON STADIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10911 | 3/31/2003 | $0.00 | ( U ) |
| MONCRIEF, MARILYN R<br>5800 LUMBERDALE #18<br>HOUSTON, TX  77092 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7364 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 794 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MONETA, JOHN ELIAS<br>2138 149TH ST<br>HAM LAKE, MN  55304 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14950 | 4/1/2003 | $0.00 | ( U ) |
| MONITOR LABS INC<br>76 INVERNESS DR E<br>ENGLEWOOD, CO  80112 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3267 | 3/10/2003 | $2,336.00 | ( U ) |
| MONK JR, SAMUEL C<br>129 MALIBU RD<br>MOORESVILLE, NC  28117 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13583 | 3/31/2003 | $0.00 | ( P ) |
| MONK JR, SAMUEL C<br>129 MALIBU RD<br>MOORESVILLE, NC  28117 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13581 | 3/31/2003 | $0.00 | ( P ) |
| MONROE, DWANE P<br>308 PARMENTER AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2411 | 12/17/2002 | BLANK | ( U ) |
| MONROE, DWANE P<br>308 PARMENTER AVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>EPA<br>501 MINERAL AVE<br>LIBBY, MT  59923-1957 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2412 | 12/17/2002 | $0.00 | ( U ) |
| MONTANA SILVER & GOLD INC<br>957 WARLAND CREEK ROAD C/O DAVE ORR<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 9671 | 3/28/2003 | $0.00 | ( U ) |
| MONTANARO, MARIA E<br>34 CABOT ST<br><br>PORTSMOUTH, NH  03801-4315 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3291 | 3/10/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                **www.bmcgroup.com**                *Page 795 of 1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MONTEFOIRE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10764 | 3/31/2003 | $0.00 | ( U ) |
| MONTEIRO, ERNESTO A<br>21 UNION ST<br>BROCKTON, MA  02301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13762 | 3/31/2003 | $0.00 | ( P ) |
| MONTGOMERY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16288 | 5/17/2005 | | |
| MONTGOMERY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11414 | 3/31/2003 | $0.00 | ( U ) |
| MONTGOMERY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15885 | 5/17/2005 | | |
| MONTGOMERY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17779 | 8/25/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MONTGOMERY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10673 | 3/31/2003 | $0.00 | ( U ) |
| MONTGOMERY WARD BYRNWICK SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16322 | 5/17/2005 | | |
| MONTGOMERY WARD BYRNWICK SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11462 | 3/31/2003 | $0.00 | ( U ) |
| MONTGOMERY WARD RANDHURST SHOPPING CENTE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11556 | 3/31/2003 | $0.00 | ( U ) |
| MONTIE, TODD<br>5966 DUHON RD<br>SULPHUR, LA  70663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15212 | 4/3/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 797 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MONUMENTAL OFFICE BLDG VENETIAN MON COMP C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6735 | 3/27/2003 | $0.00 | ( U ) |
| MOORE JR, RONALD D 106 Maryland Ave. Pasadena, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7479 | 3/27/2003 | $0.00 | ( P ) |
| MOORE JR, RONALD D 106 Maryland Ave. Pasadena, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7478 | 3/27/2003 | $0.00 | ( P ) |
| MOORE JR, RONALD D 106 Maryland Ave. Pasadena, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7477 | 3/27/2003 | $0.00 | ( P ) |
| MOORE JR, RONALD D 106 Maryland Ave. Pasadena, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7475 | 3/27/2003 | $0.00 | ( P ) |
| MOORE JR, RONALD D 106 Maryland Ave. Pasadena, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7476 | 3/27/2003 | $0.00 | ( P ) |
| MOORE, BETTY SUE 5150 JONES CT WINSTON SALEM, NC 27107 | 01-01140 W.R. GRACE & CO.-CONN. | 2845 | 2/24/2003 | BLANK | ( U ) |
| MOORE, EVERETTE McKINLEY 170 MOORE LANE THOMASVILLE, NC 27360 | 01-01140 W.R. GRACE & CO.-CONN. | 5849 | 3/24/2003 | BLANK | ( U ) |
| MOORE, JAMES M. C/O SUZANNE CORDLE 2366 WOODHILL DR. PITTSBURG, CA 94565 | 01-01140 W.R. GRACE & CO.-CONN. | 17610 | 1/16/2006 | UNKNOWN  [U] | ( U ) |
| MOORE, JASON 2607 OLD MILL RD MAINEVILLE, OH 45039 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13866 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 798 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOORE, PHILLIP SHAWN 680 A ADAMS ROAD BENSON, NC 27504 | 01-01140 W.R. GRACE & CO.-CONN. | 12827 | 3/31/2003 | BLANK | ( U ) |
| MOORE, PHILLIP SHAWN 680 A ADAMS ROAD BENSON, NC 27504 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14762 Entered: 3/6/2007; DktNo: 14762 Entered: 3/7/2007; DktNo: 15699 Entered: 5/18/2007 | 14400 | 3/31/2003 | $0.00 | ( U ) |
| MOORE, RICHARD L 3 LANTERN LN CUMBERLAND FORESI, ME 04110 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13690 | 3/31/2003 | $0.00 | ( P ) |
| MOORE, STEPHANIE YVONNE 1707 CRYSTAL LAKE CIR MACON, GA 31206 | 01-01140 W.R. GRACE & CO.-CONN. | 1898 | 8/26/2002 | BLANK | ( U ) |
| MOORE, SUSAN LAMB 3 THOREAU ROAD ACTON, MA 01720 | 01-01140 W.R. GRACE & CO.-CONN. | 4061 | 3/18/2003 | BLANK | ( U ) |
| MORAN JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16292 | 5/17/2005 | | |
| MORAN JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11420 | 3/31/2003 | $0.00 | ( U ) |
| MORAN JR, ALEX 51 LAKEVIEW ST RIVER EDGE, NJ 07661 | 01-01140 W.R. GRACE & CO.-CONN. | 9709 | 3/28/2003 | BLANK | ( U ) |
| MORAN SR, ALEX R 24 CONCORD STREET JERSEY CITY, NJ 07306 | 01-01140 W.R. GRACE & CO.-CONN. | 9712 | 3/28/2003 | BLANK | ( U ) |
| MORAN, CRYSTAL 24 CONCORD STREET JERSEY CITY, NJ 07306 | 01-01140 W.R. GRACE & CO.-CONN. | 9711 | 3/28/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MORAN, FRANCISCA<br>24 CONCORD STREET<br>JERSEY CITY, NJ 07306 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9710 | 3/28/2003 | BLANK | ( U ) |
| MOREAU, EDWIN WALLACE<br>422 QUARTZ RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1456 | 7/22/2002 | BLANK | ( U ) |
| MORERA, OLGA S<br>32-45 88 ST APT B210<br>JACKSON HTS, NY 11369 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5637 | 3/24/2003 | $0.00 | ( P ) |
| MORERA, OLGA S<br>32-45 88 ST APT B210<br>EAST ELMHURST, NY 11369-2149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5635 | 3/24/2003 | $0.00 | ( S ) |
| MORERA, OLGA S<br>32-45 88 ST APT B210<br>JACKSON HTS, NY 11369 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5636 | 3/24/2003 | $0.00 | ( P ) |
| MORGAN, MONA COX<br>7260 GREEN MEADOW COURT<br>DENVER, NC 28037 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2762 | 2/13/2003 | BLANK | ( U ) |
| MORGUARD INVESTMENTS LIMITED<br>25 PEEL CENTRE DRIVE<br>BRAMPTON, ON L6T3R5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17008 | 6/15/2005 | | |
| MORGUARD INVESTMENTS LIMITED<br>55 CITY CENTRE DRIVE<br>MISSISSAUGA, ON L5B1M3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16663 | 5/17/2005 | | |
| MORGUARD INVESTMENTS LIMITED<br>201-32900 SOUTH FRASER WAY<br>ABBOTSFORD, BC V2S5A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17509 | 8/26/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORGUARD INVESTMENTS LIMITED<br>55 CITY CENTRE DRIVE<br>MISSISSAUGA, ON  L5B1M3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17307 | 8/26/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>3447-3651 DOUGLAS ST & 3436-3494 SAANICH ROAD<br>VICTORIA, BC  V8Z3L6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16604 | 5/17/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>444 ST MARY AVENUE<br>WINNIPEG, MB  R3C3T1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17306 | 8/26/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>350 SPARKS STREET<br>OTTAWA, ON  K1A7S8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16664 | 5/17/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>25 PEEL CENTRE DRIVE<br>BRAMPTON, ON  L6T3R5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17305 | 8/26/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>3447-3651 DOUGLAS ST & 3436-3494 SAANICH ROAD<br>VICTORIA, BC  V8Z3L6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17230 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORGUARD INVESTMENTS LIMITED<br>350 SPARKS STREET<br>OTTAWA, ON  K1A7S8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17304 | 8/26/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>201-32900 SOUTH FRASER WAY<br>ABBOTSFORD, BC  V2S5A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16665 | 5/17/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>444 ST MARY AVENUE<br>WINNIPEG, MB  R3C3T1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16603 | 5/17/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18017 | 12/4/2006 | | | |
| MORGUARD INVESTMENTS LIMITED<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18016 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 802 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MORGUARD INVESTMENTS LIMITED<br>55 CITY CENTRE DRIVE<br>MISSISSAUGA, ON  L5B1M3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24577 Entered: 4/7/2010 | 12427 | 3/31/2003 | $53,558.00 | ( U ) |
| MORGUARD INVESTMENTS LIMITED<br>3447-3651 DOUGLAS ST & 3436-3494 SAANICH ROAD<br>VICTORIA, BC  V8Z3L6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12367 | 3/31/2003 | $0.00 | ( U ) |
| MORGUARD INVESTMENTS LIMITED<br>444 ST MARY AVENUE<br>WINNIPEG, MB  R3C3T1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12366 | 3/31/2003 | $0.00 | ( U ) |
| MORGUARD INVESTMENTS LIMITED<br>25 PEEL CENTRE DRIVE<br>BRAMPTON, ON  L6T3R5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12428 | 3/31/2003 | $0.00 | ( U ) |
| MORGUARD INVESTMENTS LIMITED<br>201-32900 SOUTH FRASER WAY<br>ABBOTSFORD, BC  V2S5A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 17090 Entered: 10/18/2007 | 12430 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      www.bmcgroup.com
888.909.0100      *Page 803 of  1662*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MORGUARD INVESTMENTS LIMITED 350 SPARKS STREET OTTAWA, ON K1A7S8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12429 | 3/31/2003 | $0.00 | ( U ) |
| MORGUARD REAL ESTATE INVESMENT TRUST 11150 JASPER AVENUE EDMONTON, AB T5K0L2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17303 | 8/26/2005 | | |
| MORGUARD REAL ESTATE INVESMENT TRUST 11150 JASPER AVENUE EDMONTON, AB T5K0L2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16662 | 5/17/2005 | | |
| MORGUARD REAL ESTATE INVESMENT TRUST 11150 JASPER AVENUE EDMONTON, AB T5K0L2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: ; DktNo: 15210 Entered: 4/17/2007 | 12426 | 3/31/2003 | $0.00 | ( U ) |
| MORGUARD REAL ESTATE INVESTMENT TRUST 409 GRANVILLE STREET - UNITED KINGDOM BUILDIN VANCOUVER, BC V6C1T2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16661 | 5/17/2005 | | |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group         www.bmcgroup.com         Page 804 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MORGUARD REAL ESTATE INVESTMENT TRUST 409 GRANVILLE STREET - UNITED KINGDOM BUILDIN VANCOUVER, BC  V6C1T2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17508 | 8/26/2005 | | |
| MORGUARD REAL ESTATE INVESTMENT TRUST 409 GRANVILLE STREET - UNITED KINGDOM BUILDIN VANCOUVER, BC  V6C1T2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: ; DktNo: 15210 Entered: 4/17/2007 | 12425 | 3/31/2003 | $0.00 | ( U ) |
| MORIN, PETER RENE 1599 BASELINE ROAD CLARENCE ROCKLAND, ON  K4K1K7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 5867 | 3/24/2003 | BLANK | ( U ) |
| MORRIS, DARRYL 2756 S COUNTY ROAD 350 W<br><br>ROCKPORT, IN  47635 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9310 | 3/28/2003 | $0.00 | ( P ) |
| MORRIS, DARRYL 2756 S COUNTY ROAD 350 W<br><br>ROCKPORT, IN  47635 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9311 | 3/28/2003 | $0.00 | ( P ) |
| MORRIS, DARRYL 2756 S COUNTY ROAD 350 W<br><br>ROCKPORT, IN  47635 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9314 | 3/28/2003 | $0.00 | ( P ) |
| MORRIS, DARRYL 2756 S COUNTY ROAD 350 W<br><br>ROCKPORT, IN  47635 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9313 | 3/28/2003 | $0.00 | ( P ) |
| MORRIS, DARRYL 2756 S COUNTY ROAD 350 W<br><br>ROCKPORT, IN  47635 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9312 | 3/28/2003 | $0.00 | ( P ) |
| MORRIS, EUGENE WYMAN 461 3 MILE RD WALTERBORO, SC  29488 | 01-01140 W.R. GRACE & CO.-CONN. | 3292 | 3/10/2003 | BLANK | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MORRIS, MCKINLEY HENRY 1424 W ARABIAN AVENUE COLBERT, WA 99005 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14607 | 3/31/2003 | BLANK | ( U ) |
| MORRIS, RICHARD LEE Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14612 | 3/31/2003 | BLANK | ( U ) |
| MORRIS, SANDRA K 9007 LIPTONSHIRE DR DALLAS, TX 75238 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2390 | 12/9/2002 | $0.00 $0.00 | ( P ) ( U ) |
| MORRISON, JOSEPH E 18 HIGH PLAIN RD ANDOVER, MA 01810 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4445 | 3/21/2003 | $0.00 | ( P ) |
| MORRISON, TERRI LYNN 2655 SUNDANCE DRIVE EAST HELENA, MT 59635 | 01-01140 W.R. GRACE & CO.-CONN. | 14551 | 3/31/2003 | BLANK | ( U ) |
| MORRISSEY, GENE RAYMOND 11150 NE OREGON STREET PORTLAND, OR 97220 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14563 | 3/31/2003 | BLANK | ( U ) |
| MORSE LEIER, PATRICIA MARGARET 14246 STATE HWY 70 PINE CITY, MN 55063 | 01-01140 W.R. GRACE & CO.-CONN. | 3348 | 3/12/2003 | BLANK | ( U ) |
| MORSE, KATHLEEN F 73 AVOLA ST ARLINGTON, MA 02476 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8928 | 3/28/2003 | $0.00 | ( P ) |
| MORSE, PAUL A 5941 TORRINGTON CT CINCINNATI, OH 45248 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8981 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MORTENSEN, LEE CHARLES 221 FAITH WAY EVANSVILLE, IN 47712 | 01-01140 W.R. GRACE & CO.-CONN. | 1449 | 7/16/2002 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 806 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOTT, RAYMOND W<br>470 LEAF CT<br>SEVERNA PARK, MD  21146 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5321 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MOULDER, JERRY L<br>944 PENNINGTON RD<br>FOUNTAIN INN, SC  29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3316 | 3/11/2003 | $0.00 | ( U ) |
| MOUNDSVILLE HOUSING AUTHORITY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6854 | 3/27/2003 | $0.00 | ( U ) |
| MOUNT CARMEL ACADEMY OF NEW ORLEANS LA<br>7027 MILNE BLVD<br>NEW ORLEANS, LA  70124<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17707 | 2/27/2006 | | |
| MOUNT CARMEL ACADEMY OF NEW ORLEANS LA<br>7027 MILNE BLVD<br>NEW ORLEANS, LA  70124<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8357 | 3/28/2003 | $17,477.00 | ( U ) |
| MOUNT SAINT MARY S NURSES HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6885 | 3/27/2003 | $0.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #1<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16310 | 5/17/2005 | | |
| MOUNT SINAI HOSPITAL #1<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11446 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #10<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12595 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #11<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12596 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #12<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12597 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #13 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12598 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #14 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 14886 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #15 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12601 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #16 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12600 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #17 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12602 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 809 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #18<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11464 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #19<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12603 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #2<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10541 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #20<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12604 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #21<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11465 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 810 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #22 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11466 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #23 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11467 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #24 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11468 | 3/31/2003 | $0.00 | | ( U ) |
| MOUNT SINAI HOSPITAL #25 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11469 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 811 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #26 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11470 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #27 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11471 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #28 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11472 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #29 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11473 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #3 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10542 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 812 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #30<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11474 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #31<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11475 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #32<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11476 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #33<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11477 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 813 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #34<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11478 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #35<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11479 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #36<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11480 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #37<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11481 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 814 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #38 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11482 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #39 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11483 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #4 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10543 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #40 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11445 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #5 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10544 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 815 of 1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #6<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10545 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #7<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10546 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #8<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12635 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #9<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12636 | 3/31/2003 | $0.00 | ( U ) |
| MOUNTAIN BELL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17155 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com        *Page 816 of 1662*<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNTAIN BELL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11536 | 3/31/2003 | $0.00 | ( U ) |
| MOUNTAIN BELL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16369 | 5/17/2005 | | |
| MOUNTAIN CITY HOSPITAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11724 | 3/31/2003 | $0.00 | ( U ) |
| MOUNTAIN CITY HOSPITAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16524 | 5/17/2005 | | |
| MOUNTAIN STATES TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11707 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 817 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNTAIN STATES TELEPHONE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16513 | 5/17/2005 | | |
| MR. JAN MAGNUS GISSLEN 420 WELLESLEY AVE CINCINNATI, OH  45224 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12755 | 3/31/2003 | $0.00 | ( U ) |
| MR. JAN MAGNUS GISSLEN 420 WELLESLEY AVE CINCINNATI, OH  45224 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12756 | 3/31/2003 | $0.00 | ( U ) |
| MROZ GRACE SBM, GENEVIEVE C 5925 S MAYFIELD AVE CHICAGO, IL  60638 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4543 | 3/21/2003 | $0.00 | ( P ) |
| MROZ, GENEVIEVE C 5925 S MAYFIELD AVE CHICAGO, IL  60638 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4541 | 3/21/2003 | $0.00 | ( P ) |
| MROZ, GENEVIEVE C 5925 S MAYFIELD AVE CHICAGO, IL  60638 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4539 | 3/21/2003 | $0.00 | ( P ) |
| MROZ, GENEVIEVE C 5925 S MAYFIELD AVE CHICAGO, IL  60638 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4540 | 3/21/2003 | $0.00 | ( P ) |
| MROZ, GENEVIEVE C 5925 S MAYFIELD AVE CHICAGO, IL  60638 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4544 | 3/21/2003 | $0.00 | ( P ) |
| MROZ, GENEVIEVE C 5925 S MAYFIELD AVE CHICAGO, IL  60638 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3933 | 3/18/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com   888.909.0100    *Page 818 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MROZ, GENEVIEVE C 5925 S MAYFIELD AVE CHICAGO, IL 60638 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4542 | 3/21/2003 | $0.00 | ( P ) |
| MSC INDUSTRIAL SUPPLY 75 MAXESS RD MELVILLE, NY 11747 | 01-01140 W.R. GRACE & CO.-CONN. | 65 | 5/14/2001 | $2,284.33 | ( U ) |
| MSC INDUSTRIAL SUPPLY CO 75 MAXESS ROAD MELVILLE, NY 11747 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 319 | 7/23/2001 | $2,400.65 | ( U ) |
| MT SINAI HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6858 | 3/27/2003 | $0.00 | ( U ) |
| MT. CARMEL MERCY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16225 | 5/17/2005 | | |
| MT. CARMEL MERCY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11219 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 819 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MT. DIABLO HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15916 | 5/17/2005 | | |
| MT. DIABLO HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10732 | 3/31/2003 | $0.00 | ( U ) |
| MUELLER, DAVID J 2568 Chateaugay Court<br><br>Burlington, KY 41005 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8979 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MULHALL, JACQUELINE 6811 NW 8TH CT MARGATE, FL 33063 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13070 | 3/31/2003 | $0.00 | ( P ) |
| MULHALL, JACQUELINE 6811 NW 8TH CT MARGATE, FL 33063 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13069 | 3/31/2003 | $0.00 | ( P ) |
| MULHALL, JACQUELINE 6811 NW 8TH CT MARGATE, FL 33063 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13074 | 3/31/2003 | $0.00 | ( P ) |
| MULHALL, JACQUELINE 6811 NW 8TH CT MARGATE, FL 33063 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13073 | 3/31/2003 | $0.00 | ( P ) |
| MULHALL, JACQUELINE 6811 NW 8TH CT MARGATE, FL 33063 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13072 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 820 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MULHALL, JACQUELINE<br>6811 NW 8TH CT<br>MARGATE, FL  33063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13071 | 3/31/2003 | $0.00 | ( P ) |
| MULLEN, RUBYE ANNIE<br>865 HATCHIE STATION ROAD<br>MERCER, TN  38392 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3352 | 3/12/2003 | $0.00 | ( U ) |
| MULLIGAN, JUDITH A<br>5719 S OAK PARK AVE<br>CHICAGO, IL  60638-3229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4551 | 3/21/2003 | $0.00 | ( P ) |
| MULLIS, ROY MIKE<br>RT 21 BOX 296<br>LAKE CITY, FL  32024 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1415 | 7/5/2002 | $0.00 | ( U ) |
| MUNCIE INN INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2261 | 10/28/2002 | $0.00 | ( U ) |
| MUNOZ, GLORIA<br>c/o ANTHONY S PETRU ESQ<br>HILDEBRAND MCLEOD AND NELSON INC<br>350 FRANK H OGAWA PLAZA 4TH FLR<br>OAKLAND, CA  94612-2006<br><br>Counsel Mailing Address:<br>SULLIVAN HAZELTINE ALLINSON LLC<br>ELIHU E ALLINSON LLL ESQ<br>901 NORTH MARKET ST, STE 1300<br>WILMINGTON, DE  19801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24122 Entered: 1/7/2010;<br>DktNo: 24694 Entered: 4/28/2010 | 1959 | 9/9/2002 | $80,000.00 | ( U ) |
| MUNOZ, MIGUEL<br>8020 N 32 LN<br>PHOENIX, AZ  85051 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15223 | 4/3/2003 | $0.00 | ( U ) |
| MUNRO LOGGING CONSTRUCTION<br>PO BOX 1470<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5138 | 3/24/2003 | $0.00 | ( U ) |
| MUNRO, DEBRA M<br>407 SHALOM DR<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5141 | 3/24/2003 | $0.00 | ( U ) |
| MUNRO, DEBRA MAE<br>407 SHALOM DRIVE (PONDEROSA HEIGHTS)<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5139 | 3/24/2003 | BLANK | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MUNRO, DORIS LYNNE<br>901 ACM ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2968 | 2/28/2003 | BLANK | ( U ) |
| MUNRO, JESSICA NOEL<br>901 ACM RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2967 | 2/28/2003 | BLANK | ( U ) |
| MUNRO, KERRY ANN<br>1609 DIAMOND ST<br>SAN DIEGO, CA 92109-3140 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5140 | 3/24/2003 | BLANK | ( U ) |
| MUNRO, MATTHEW ALLEN<br>407 SHALOM DRIVE (PONDEROSA HEIGHTS)<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5155 | 3/24/2003 | BLANK | ( U ) |
| MUNRO, MICHAEL ALAN<br>901 ACM RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2969 | 2/28/2003 | BLANK | ( U ) |
| MUNRO, MOLLY ANN<br>901 ACM RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2966 | 2/28/2003 | BLANK | ( U ) |
| MUNRO, NORMA TERESA<br>2180 HWY 2 SOUTH<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5998 | 3/25/2003 | $0.00 | ( U ) |
| MUNRO, NORMA TERESA<br>2180 HWY 2 SOUTH<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5997 | 3/25/2003 | BLANK | ( U ) |
| MUNRO, RAYMOND CRAIG<br>407 SHALOM DRIVE (PONDEROSA HEIGHTS)<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5136 | 3/24/2003 | BLANK | ( U ) |
| MUNSEL, DONALD<br>390 AUTUMN ROAD<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 9667 | 3/28/2003 | $0.00 | ( U ) |
| MUNSEL, ROSEMARIE<br>390 AUTUMN ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14552 | 3/31/2003 | BLANK | ( U ) |
| MUNYAN, DARCY LAVONA<br>300 BRYSON DRIVE<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6543 | 3/26/2003 | BLANK | ( U ) |
| MUNYAN, JERI LYNN<br>300 BRYSON DRIVE<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6547 | 3/26/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MUNYAN, STEVEN DREW<br>109 HILLDALE AVE<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6542 | 3/26/2003 | BLANK | ( U ) |
| MUNYAN, STEVEN R<br>134 Halo Drive<br><br>Troy, MT 59935 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6160 | 3/26/2003 | $0.00 | ( P ) |
| MUNYAN, STEVEN RALPH<br>144 HALO DRIVE<br>TROY, MT 59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6528 | 3/26/2003 | BLANK | ( U ) |
| MURAWSKI, CAROL M<br>8031 W 85th St<br><br>Justice, IL 60458 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4513 | 3/21/2003 | $0.00 | ( U ) |
| MUROFF, CAROL S<br>16804 AVILA BLVD<br>TAMPA, FL 33613 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1874 | 8/26/2002 | $0.00 | ( U ) |
| MURPHY, DONALD J<br>6140 E. HAYDEN LAKE RD.<br>HAYDEN, ID 83835<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14630 | 3/31/2003 | BLANK | ( U ) |
| MURPHY, GEORGE E<br>2306 SECRETARIAT DR<br>OWENSBORO, KY 42301-4177 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7131 | 3/27/2003 | $0.00 | ( P ) |
| MURPHY, MAXINE E<br>6140 E HAYDEN LAKE RD.<br>HAYDEN, ID 83835<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14602 | 3/31/2003 | BLANK | ( U ) |
| MURPHY, ROBERT L<br>4505 MCINTIRE XING<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8757 | 3/28/2003 | $0.00 | ( P ) |
| MURPHY, SHANNON JAY<br>14026 277TH PLACE NE<br>DUVALL, WA 98019<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14594 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MURRAY PRINTING & OFFICE SUPPLIES INC<br>3399 N HAWTHORNE ST<br>CHATTANOOGA, TN 37406 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1096 | 7/1/2002 | $444.43 | ( U ) |
| MURRAY, ELLA M<br>1390 BERNARD DR<br>MANNING, SC 29102-7897 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1340 | 7/15/2002 | $0.00 | ( U ) |
| MURZYN JR, STANLEY JOSEPH<br>2036-D 135TH STREET<br>MILLTOWN, WI 54858 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14414 | 3/31/2003 | BLANK | ( U ) |
| MUSKOGEE REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6835 | 3/27/2003 | $0.00 | ( U ) |
| MYERS ENGINEERING INC<br>ATTN: GLORIA STATES<br>8376 SALT LAKE AVE<br>BELL, CA 90201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1821 | 8/16/2002 | $155.83 | ( U ) |
| MYERS, BENETTA LOUISE<br>5347 CLYDE PARK AVE SW<br>WYOMING, MI 49509 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1593 | 7/26/2002 | BLANK | ( U ) |
| MYERS, C DOUGLAS<br>220 HOLIDAY LANE<br>FORT THOMAS, KY 41075<br><br>Counsel Mailing Address:<br>MEIER, KURT J<br>TRANTER & MEIER<br>33 N FORT THOMAS AVE<br>FORT THOMAS, KY 41075-1516 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12449 Entered: ; DktNo:<br>14385 Entered: 1/24/2007 | 11298 | 3/31/2003 | $0.00 | ( U ) |
| MYERS, CLIFTON A<br>7981 HARRIET TUBMAN LN<br>COLUMBIA, MD 21044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13052 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MYERS, ROY CLARENCE<br>5347 CLYDE PARK AVE SW<br>WYOMING, MI 49509 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1436 | 7/5/2002 | BLANK | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 824 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MYRTLE BEACH LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15978 | 5/17/2005 | | |
| MYRTLE BEACH LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10836 | 3/31/2003 | $0.00 | ( U ) |
| N&J 1 LP<br>984 MONUMENT ST STE 110<br>PACIFIC PALISADES, CA  90272 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1910 | 9/3/2002 | $0.00 | ( U ) |
| NAGEL, DANIEL RUSSELL<br>410 JOSEPH DRIVE<br>BEAVER FALLS, PA  15010 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4067 | 3/18/2003 | BLANK | ( U ) |
| NAI KNOXVILLE<br>ATTN JOHN S DEMPSTER<br>10101 SHERRILL BLVD<br>KNOXVILLE, TN  37932 | 01-01140<br>W.R. GRACE & CO.-CONN. | 23 | 5/4/2001 | $13,800.00 | ( U ) |
| NAI KNOXVILLE<br>ATTN JOHN S DEMPSTER<br>10101 SHERRILL BLVD<br>KNOXVILLE, TN  37932 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15325 | 8/6/2003 | $0.00 | ( U ) |
| NAISER, RONALD J<br>15415 GETTYSBURG DR<br>TOMBALL, TX  77375 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13474 | 3/31/2003 | $0.00 | ( U ) |
| NAISER, RONALD J<br>15415 GETTYSBURG DR<br>TOMBALL, TX  77375 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13471 | 3/31/2003 | $0.00 | ( U ) |
| NAISER, RONALD J<br>15415 GETTYSBURG DR<br>TOMBALL, TX  77375 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13470 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
                                                    888.909.0100                          Page 825 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NAISER, RONALD J<br>15415 GETTYSBURG DR<br>TOMBALL, TX 77375 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13472 | 3/31/2003 | $0.00 | ( U ) |
| NAKASHIGE, DAVID<br>4111 ROOSEVELT ST<br>HOLLYWOOD, FL 33021 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5015 | 3/24/2003 | $0.00 | ( P ) |
| NAKASHIGE, DAVID<br>4111 ROOSEVELT ST<br>HOLLYWOOD, FL 33021 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5016 | 3/24/2003 | $0.00 | ( P ) |
| NAKASHIGE, DAVID<br>4111 ROOSEVELT ST<br>HOLLYWOOD, FL 33021 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5013 | 3/24/2003 | $0.00 | ( P ) |
| NAKASHIGE, DAVID<br>4111 ROOSEVELT ST<br>HOLLYWOOD, FL 33021 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5014 | 3/24/2003 | $0.00 | ( P ) |
| NAKASHIGE, DAVID<br>4111 ROOSEVELT ST<br>HOLLYWOOD, FL 33021 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7429 | 3/27/2003 | $0.00 | ( P ) |
| NAMAZI, NAZANIN<br>29726 FELTON DR<br>LAGUNA NIGUEL, CA 92677 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12786 | 3/31/2003 | $0.00 | ( U ) |
| NAMUR, CLARA I<br>9399-B BOCA GARDENS CIR S<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4813 | 3/24/2003 | $0.00 | ( P ) |
| NAMUR, CLARA I<br>9399-B BOCA GARDENS CIR S<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4812 | 3/24/2003 | $0.00 | ( P ) |
| NAMUR, CLARA I<br>9399-B BOCA GARDENS CIR S<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4811 | 3/24/2003 | $0.00 | ( P ) |
| NANCE JR, RICHARD LEE<br>PO BOX 864<br>CLINTON, SC 29325 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14490 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NANCE SR, RICHARD LEE 1106 CHESTNUT ST. EXT. LAURENS, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN. | 12808 | 3/31/2003 | BLANK | ( U ) |
| NANCE, ANDREW D CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 247 | 7/2/2001 | $500,000.00 | ( U ) |
| NARDUCCI, MARILYN J 2430 NW 89 DR CORAL SPRINGS, FL 33065 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5370 | 3/24/2003 | $0.00 | ( P ) |
| NARDUCCI, MARILYN J 2430 NW 89 DR CORAL SPRINGS, FL 33065 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5369 | 3/24/2003 | $0.00 | ( P ) |
| NARDUCCI, MARILYN J 2430 NW 89 DR CORAL SPRINGS, FL 33065 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5372 | 3/24/2003 | $0.00 | ( P ) |
| NARDUCCI, MARILYN J 2430 NW 89 DR CORAL SPRINGS, FL 33065 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5371 | 3/24/2003 | $0.00 | ( P ) |
| NASSAU COLISEUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16149 | 5/17/2005 | | |
| NASSAU COLISEUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11101 | 3/31/2003 | $0.00 | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
                                                    888.909.0100          Page 827 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATATORIUM Y M C A<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6886 | 3/27/2003 | $0.00 | ( U ) |
| NATCHITOCHES PARISH SCHOOL BOARD<br>QUAD ONE STE C 1111 S FOSTER DR<br>BATON ROUGE, LA  70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA  70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17933 | 10/20/2006 | | |
| NATCHITOCHES PARISH SCHOOL BOARD<br>QUAD ONE STE C 1111 S FOSTER DR<br>BATON ROUGE, LA  70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA  70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17934 | 10/20/2006 | | |
| NATCHITOCHES PARISH SCHOOL BOARD<br>QUAD ONE STE C 1111 S FOSTER DR<br>BATON ROUGE, LA  70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA  70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17941 | 10/20/2006 | | |
| NATCHITOCHES PARISH SCHOOL BOARD<br>QUAD ONE STE C 1111 S FOSTER DR<br>BATON ROUGE, LA  70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA  70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17942 | 10/20/2006 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 828 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATCHITOCHES PARISH SCHOOL BOARD QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17943 | 10/20/2006 | | |
| NATCHITOCHES PARISH SCHOOL BOARD 210 ROYAL STREET NATCHITOCHES, LA 71457<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11326 | 3/31/2003 | $26,391.00 | ( U ) |
| NATCHITOCHES PARISH SCHOOL BOARD 210 ROYAL STREET NATCHITOCHES, LA 71457<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11330 | 3/31/2003 | $7,571.00 | ( U ) |
| NATCHITOCHES PARISH SCHOOL BOARD 210 ROYAL STREET NATCHITOCHES, LA 71457<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11327 | 3/31/2003 | $5,134.00 | ( U ) |
| NATCHITOCHES PARISH SCHOOL BOARD 210 ROYAL STREET NATCHITOCHES, LA 71457<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11328 | 3/31/2003 | $18,812.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATCHITOCHES PARISH SCHOOL BOARD 210 ROYAL STREET NATCHITOCHES, LA 71457<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11329 | 3/31/2003 | $8,434.00 | ( U ) |
| NATHALIE, RANCOURT 288 BRASSA RD MAGOG, QC  J1X1R1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12767 | 3/31/2003 | $0.00 | ( U ) |
| NATIONAL ALUMINUM CORP C/O ROBERT H STONE 6422 RIVERVIEW LN DALLAS, TX 75248 | 01-01140 W.R. GRACE & CO.-CONN. | 13308 | 3/31/2003 | $63,921.62 | ( U ) |
| NATIONAL BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16996 | 6/15/2005 | | |
| NATIONAL BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17110 | 8/26/2005 | | |
| NATIONAL BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17828 | 8/25/2006 | | |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*       **www.bmcgroup.com**  **888.909.0100**       *Page 830 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11722 | 3/31/2003 | $0.00 | ( U ) |
| NATIONAL BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16522 | 5/17/2005 | | |
| NATIONAL BANK OF COMMERCE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16284 | 5/17/2005 | | |
| NATIONAL BANK OF COMMERCE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11409 | 3/31/2003 | $0.00 | ( U ) |
| NATIONAL CITY BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16039 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL CITY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10961 | 3/31/2003 | $0.00 | ( U ) |
| NATIONAL DISTILLERS CHEMICAL COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11571 | 3/31/2003 | $0.00 | ( U ) |
| NATIONAL DISTILLERS CHEMICAL COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16396 | 5/17/2005 | | |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8101 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL NEWARK & ESSEX BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11395 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL RAILROAD PASSENGER CORPORATION 60 MASSACHUSETTS AVENUE NE WASHINGTON, DC 20002<br><br>Counsel Mailing Address: AMTRAK LAW DEPARTMENT, ROBERTS, JARED I 60 MASSACHUSETTS AVE NE WASHINGTON, DC 20002 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 11033 Entered: ; DktNo: 21355 Entered: 4/22/2009 | 11320 | 3/31/2003 | $1,452,029.34 | ( U ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA C/O AIG LAW DEPT - BANKRUPTCY MICHELLE A LEVITT ESQ 70 PINE ST, 31ST FLR NEW YORK, NY 10270 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11083 Entered: | 13926 | 3/31/2003 | $0.00 $0.00 | ( A ) ( P ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA C/O AIG LAW DEPT - BANKRUPTCY MICHELLE A LEVITT ESQ 70 PINE ST, 31ST FLR NEW YORK, NY 10270 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11083 Entered: | 13930 | 3/31/2003 | $0.00 $0.00 | ( A ) ( U ) |
| NATIONAL UNION FIRE INSURANCE COMPANY OF c/o MICHAEL S DAVIS ESQ ZEICHNER ELLMAN & KRAUSE LLP 575 LEXINGTON AVE NEW YORK, NY 10022 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11083 Entered: | 9554 | 3/28/2003 | $0.00 | ( S ) |
| NATL BUSINESS FURNITURE 735 NORTH WATER ST PO BOX 514052 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 371 | 8/27/2001 | $0.00 | ( U ) |
| NATURAL DISTILLERS C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11562 | 3/31/2003 | $0.00 | ( U ) |
| NATURAL DISTILLERS C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16390 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 833 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NAUGATUCK VALLEY MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6600 | 3/27/2003 | $0.00 | ( U ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL 33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6021 | 3/25/2003 | $0.00 | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL 33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6022 | 3/25/2003 | $0.00 | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL 33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6023 | 3/25/2003 | $0.00 | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL 33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6024 | 3/25/2003 | $0.00 | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL 33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6025 | 3/25/2003 | $0.00 | ( P ) |
| NAYLOR PUBLICATIONS INC<br>5931 NW 1ST PL<br>GAINESVILLE, FL 32607 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1604 | 7/30/2002 | $0.00 | ( U ) |
| NCNB BUILDING JOB J 5028<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16991 | 6/15/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NCNB BUILDING JOB J 5028 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11564 | 3/31/2003 | $0.00 | ( U ) |
| NCNB BUILDING JOB J 5028 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16391 | 5/17/2005 | | |
| NCR DISTRIBUTION CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11561 | 3/31/2003 | $0.00 | ( U ) |
| NCR DISTRIBUTION CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16389 | 5/17/2005 | | |
| NEAL JR, WALLACE E 11016 GLEN WILDING LN BLOOMINGTON, MN  55431 | 01-01140 W.R. GRACE & CO.-CONN. | 2674 | 1/31/2003 | BLANK | ( U ) |
| NEAL, GARY CARL 320 BRYANT ROAD SPARTANBURG, SC  29303 | 01-01140 W.R. GRACE & CO.-CONN. | 7054 | 3/27/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 835 of  1662*<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEBRASKA SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15901 | 5/17/2005 | | |
| NEBRASKA SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10706 | 3/31/2003 | $0.00 | ( U ) |
| NEEVES, CYNTHIA S<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL 33483 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5378 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, CYNTHIA S<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL 33483 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5205 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, CYNTHIA S<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL 33483 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5512 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, JAMES P<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL 33483 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4985 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, JAMES P<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL 33483 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4984 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, JAMES P<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL 33483 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5452 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 836 of 1662<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEGAS, GEORGE 38 HUNTER ST STATEN ISLAND, NY 10304-3210 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6500 | 3/26/2003 | $0.00 | ( P ) |
| NEGAS, GEORGE 38 HUNTER ST STATEN ISLAND, NY 10304-3210 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6501 | 3/26/2003 | $0.00 | ( P ) |
| NEGAS, GEORGE 38 HUNTER ST STATEN ISLAND, NY 10304-3210 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6502 | 3/26/2003 | $0.00 | ( P ) |
| NEGAS, GEORGE 38 HUNTER ST STATEN ISLAND, NY 10304-3210 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6503 | 3/26/2003 | $0.00 | ( P ) |
| NEGRON, JOSE A RODRIGUEZ CALLE 1 B4 EL TORITO CAYEY, PR 00736 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1928 | 9/4/2002 | $0.00 | ( U ) |
| NEILS, JOHN JAMES 15788 W HOLLISTER HILLS HAUSER, ID 83854 | 01-01140 W.R. GRACE & CO.-CONN. | 2613 | 1/21/2003 | BLANK | ( U ) |
| NELSON III, DENNIS JOHN PO BOX 149 ATTICA CORR FACILITY ATTICA, NY 14011 | 01-01140 W.R. GRACE & CO.-CONN. | 2160 | 10/10/2002 | BLANK | ( U ) |
| NELSON SR, STEVEN W 7513 N POINT RD BALTIMORE, MD 21219 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14664 | 3/31/2003 | $0.00 | ( P ) |
| NELSON SR, STEVEN W 7513 N POINT RD BALTIMORE, MD 21219 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14663 | 3/31/2003 | $0.00 | ( P ) |
| NELSON SR, STEVEN W 7513 N POINT RD BALTIMORE, MD 21219 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14662 | 3/31/2003 | $0.00 | ( P ) |
| NELSON SR, STEVEN W 7513 N POINT RD BALTIMORE, MD 21219 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14661 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NELSON, BARBARA SUE 1021 MAIN PO BOX 1116 LIBBY, MT 59923  Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15129 Entered: | 6086 | 3/26/2003 | $0.00 | ( U ) |
| NELSON, CONNIE J c/o CONNIE NELSON 7519 S QUINCY AVE OAK CREEK, WI 53154 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2168 | 10/15/2002 | $0.00 | ( U ) |
| NELSON, DENNIS JOHN PO BOX 149 EXCHANGE ST ATTICA, NY 14011 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2159 | 10/10/2002 | $0.00 | ( U ) |
| NELSON, ELIZABETH A 1868 W MISSISSIPPI APT C DENVER, CO 80223  Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204  Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5937 | 3/24/2003 | BLANK | ( U ) |
| NELSON, GALE DARNELL 924 HARRIET AVE AURORA, IL 60505 | 01-01140 W.R. GRACE & CO.-CONN. | 14422 | 3/31/2003 | BLANK | ( U ) |
| NELSON, GERALDINE LOUISE 3441 FARM TO MARKET ROAD PO BOX 1429 LIBBY, MT 59923  Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15129 Entered: | 6085 | 3/26/2003 | $0.00 | ( U ) |
| NELSON, GERALDINE LOUISE 3441 FARM TO MARKET ROAD PO BOX 1429 LIBBY, MT 59923  Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15129 Entered: | 6084 | 3/26/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NELSON, GERALDINE LOUISE 3441 FARM TO MARKET ROAD PO BOX 1429 LIBBY, MT 59923<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15129 Entered: | 6083 | 3/26/2003 | $0.00 | ( U ) |
| NELSON, INELL 9241 HARRIET AVE AURORA, IL 60505 | 01-01140 W.R. GRACE & CO.-CONN. | 14424 | 3/31/2003 | BLANK | ( U ) |
| NELSON, PETE O 506 INDIANHEAD ROAD LIBBY, MT 59923<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 15129 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 9669 | 3/28/2003 | $0.00 | ( U ) |
| NELSON, SANDRA KAY 506 INDIANHEAD ROAD LIBBY, MT 59923<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. | 9677 | 3/28/2003 | BLANK | ( U ) |
| NELSON, TERRY J 924 HARRIET AVE AURORA, IL 60505 | 01-01140 W.R. GRACE & CO.-CONN. | 14423 | 3/31/2003 | BLANK | ( U ) |
| NETZSCH INCORPORATED TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01140 W.R. GRACE & CO.-CONN. | 1548 | 7/22/2002 | $1,511.50 | ( U ) |
| NEUFELD, DARRELL JACK 62 SNOWDON AVE WINNIPEG, MD R2K3G8 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15215 | 4/3/2003 | $0.00 | ( U ) |
| NEUTOCRETE PRODUCTS INC ATTN ANTHONY BONAIUTO (AKA) NEUTOCRETE-FTF CRAWLSPACE 89 EASTERN STEEL RD MILFORD, CT 06460-2861 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 27767 Entered: 10/17/2011; DktNo: 29064 Entered: 6/15/2012 | 8378 | 3/28/2003 | $190,000.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEUTOCRETE SYSTEMS INC<br>ATTN ANTHONY BONAIUTO<br>89 EASTERN STEEL RD<br>MILFORD, CT  06460 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 27767 Entered: 10/17/2011 | 8379 | 3/28/2003 | $0.00 | ( U ) |
| NEVINS REALTY CORP<br>251 86 ST<br>BROOKLYN, NY  11209 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2659 | 1/27/2003 | $0.00 | ( U ) |
| NEW BRITAIN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16176 | 5/17/2005 | | |
| NEW BRITAIN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11145 | 3/31/2003 | $0.00 | ( U ) |
| NEW BRITAIN HERALD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16972 | 6/15/2005 | | |
| NEW BRITAIN HERALD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11103 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW BRITAIN HERALD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16150 | 5/17/2005 | | |
| NEW ENGLAND MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11686 | 3/31/2003 | $0.00 | ( U ) |
| NEW ENGLAND MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16495 | 5/17/2005 | | |
| NEW GREASE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16216 | 5/17/2005 | | |
| NEW GREASE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16983 | 6/15/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW GREASE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11204 | 3/31/2003 | $0.00 | ( U ) |
| NEW HANOVER MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15884 | 5/17/2005 | | |
| NEW HANOVER MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17065 | 7/18/2005 | | |
| NEW HANOVER MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17383 | 8/26/2005 | | |
| NEW HANOVER MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17778 | 8/25/2006 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW HANOVER MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10672 | 3/31/2003 | $0.00 | ( U ) |
| NEW JERSEY DEPT OF TREASURY DIV OF TAXATION PO BOX 245 TRENTON, NJ  08695-0245 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 785 | 4/22/2002 | $0.00 | ( A ) |
| NEW JERSEY DEPT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ  08695-0245 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 359 | 8/15/2001 | $0.00 | ( P ) |
| NEW JERSEY DEPT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ  08695-0245 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 9296 Entered: 8/29/2005 | 871 | 4/22/2002 | $0.00 | ( P ) |
| NEW JERSEY DEPT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ  08695-0245 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1214 | 4/22/2002 | $0.00 | ( P ) |
| NEW JERSEY DEPT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ  08695-0245 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1213 | 4/22/2002 | $0.00 | ( A ) |
| NEW JERSEY DEPT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ  08695-0245 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 9296 Entered: 8/29/2005 | 15324 | 8/4/2003 | $0.00 | ( A ) |
| NEW JERSEY DEPT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ  08695-0245 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 15351 | 8/5/2003 | $0.00 | ( A ) |
| NEW JERSEY DIV OF EMPLOYER ACCTS (REF: CC PARTNERS) STATE OF NEW JERSEY PO BOX 077 TRENTON, NJ  08625-0077 | 01-01140 W.R. GRACE & CO.-CONN. | 144 | 6/11/2001 | $89,429.30 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW JERSEY DIVISION OF TAXATION P O BOX 245 TRENTON, NJ 08695 USA | 01-01140 W.R. GRACE & CO.-CONN. | 17054 | 7/14/2005 | $28,059.07 $28,059.07 | ( P ) ( T ) |
| NEW JERSEY DIVISION OF TAXATION P O BOX 245 TRENTON, NJ 08695 USA | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 19658 Entered: 10/1/2008 | 17055 | 7/14/2005 | $0.00 $771.82 $771.82 | ( A ) ( U ) ( T ) |
| NEW JERSEY DIVISION OF TAXATION COMPLIANCE ACTIVITY PO BOX 245 TRENTON, NJ 08646 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 358 | 8/15/2001 | $0.00 | ( A ) |
| NEW MELLREY BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15889 | 5/17/2005 | | |
| NEW MELLREY BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10680 | 3/31/2003 | $0.00 | ( U ) |
| NEW MUNICIPAL BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11595 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 844 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW MUNICIPAL BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16418 | 5/17/2005 | | |
| NEW YONKERS PUBLIC LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6856 | 3/27/2003 | $0.00 | ( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANC<br>(REF: LITIGATION MANAGEMENT INC)<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY  12205-0300 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 28007 Entered: 11/21/2011 | 18536 | 4/16/2010 | $520.13<br>$520.13 | ( A )<br>( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>P O BOX 5300<br>ALBANY, NY  12205-0300<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 17040 Entered: 12/19/2006 | 17016 | 2/22/2005 | $0.00<br>$0.00 | ( A )<br>( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY  12205-0300 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14070 Entered: 12/19/2006 | 17756 | 9/29/2003 | $0.00 | ( A ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>(REF: LITIGATION MANAGEMENT INC)<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY  12205-0300 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 28007 Entered: 11/21/2011 | 18514 | 12/15/2008 | $1,075.61<br>$1,075.61 | ( A )<br>( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>P.O. BOX 5300<br>ALBANY, NY  12205-0300 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14070 Entered: 12/19/2006 | 17704 | 11/17/2006 | $0.00 | ( A ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW YORK STATE DEPT OF TAXATION & FINANCE (REF: LITIGATION MANAGEMENT INC) BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 28007 Entered: 11/21/2011; DktNo: 28696 Entered: 3/21/2012 | 18528 | 7/20/2009 | $204.87<br>$204.87 | ( A )<br>( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16914 Entered: 9/25/2007 | 17769 | 2/14/2006 | $0.00 | ( A ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION COURT ALLOWED | 18513 | 12/15/2008 | $212.53<br>$212.53 | ( A )<br>( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION P.O. BOX 5300 ALBANY, NY 12205-0300 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 17703 | 12/15/2005 | $0.00 | ( A ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE (REF: LITIGATION MANAGEMENT INC) BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 28007 Entered: 11/21/2011; DktNo: 28696 Entered: 3/21/2012 | 18515 | 2/23/2009 | $1,284.55<br>$1,284.55 | ( A )<br>( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE (REF:  MRA STAFFING SYSTEMS) BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 28007 Entered: 11/21/2011; DktNo: 28696 Entered: 3/21/2012 | 2700 | 10/24/2002 | $323.76<br>$5,433.43 | ( P )<br>( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 7863 Entered: | 15350 | 8/4/2003 | $0.00<br>$0.00 | ( S )<br>( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2242 | 10/21/2002 | $0.00 | ( S ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2705 | 11/25/2002 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 846 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW YORK STATE DEPT OF TAXATION & FINANCE (REF: CCHP, INC) BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 28696 Entered: 3/21/2012; DktNo: 8329 Entered: 4/25/2005; DktNo: 28007 Entered: 11/21/2011 | 15316 | 5/19/2003 | $7,509.78 $4,127.62 | ( P ) ( U ) |
| NEW YORK STOCK EXCHANGE INC 20 BROAD ST 8TH FL ATTN CONTROLLERS DEPT NEW YORK, NY 10005 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 79 | 5/17/2001 | $0.00 | ( U ) |
| NEW YORK TELEPHONE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15908 | 5/17/2005 | | |
| NEW YORK TELEPHONE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10720 | 3/31/2003 | $0.00 | ( U ) |
| NEW YORK TELEPHONE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16921 | 5/27/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

*Page 847 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW YORK TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16967 | 6/15/2005 | | |
| NEW YORK TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11049 | 3/31/2003 | $0.00 | ( U ) |
| NEWMAN, TODD<br>944 VUELTA DEL SUR<br>SANTA FE, NM 87507 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3180 | 3/7/2003 | BLANK | ( U ) |
| NEWMAN, WAYNE<br>194 IRENE AVE<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5119 | 3/24/2003 | $0.00 | ( U ) |
| NEWMARK & COMPANY FNA 489 ASSOCIATES BUI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16142 | 5/17/2005 | | |
| NEWMARK & COMPANY FNA 489 ASSOCIATES BUI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11089 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEWSPAPER BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16855 | 5/17/2005 | | |
| NEWSPAPER BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11510 | 3/31/2003 | $0.00 | ( U ) |
| NEWTON, SUSAN BEAN 550 BRANDY CREEK DR KINGS MOUNTAIN, NC 28086 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14946 | 4/1/2003 | $0.00 | ( U ) |
| NGUYEN, KEITH N 5523 N GALVEZ ST NEW ORLEANS, LA 70117 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11884 Entered: | 4701 | 3/21/2003 | $0.00 | ( U ) |
| NICKELL, LOUIS G 24 SIERRA DR HOT SPRINGS VILLAGE, AR 71909 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1607 | 7/30/2002 | $0.00 | ( U ) |
| NIELSON, RICHARD ALLEN 390 YELLOWTAIL LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5886 | 3/24/2003 | BLANK | ( U ) |
| NIGHTLINGER, GERALD THOMAS 1177 EAST BEAMISH ROAD MIDLAND, MI 48642 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 11394 Entered: 12/21/2005; DktNo: 4346 Entered: 8/25/2003 | 12778 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com  888.909.0100     *Page 849 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NINE STORY OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15928 | 5/17/2005 | | | |
| NINE STORY OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10756 | 3/31/2003 | $0.00 | | ( U ) |
| NISSLEY BOTTLED GAS COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16215 | 5/17/2005 | | | |
| NISSLEY BOTTLED GAS COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11203 | 3/31/2003 | $0.00 | | ( U ) |
| NITSCHKE, DAVID WAYNE 200 MONTGOMERY DR LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. | 1972 | 9/9/2002 | BLANK | | ( U ) |
| NITSCHKE, LESTER LEROY 1516 CABINET AVE LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. | 1432 | 6/28/2002 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 850 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NIX, NILES E<br>986 ROCKY RIDGE RD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6156 | 3/26/2003 | $0.00 | ( P ) |
| NIX, NILES EUGENE<br>986 ROCKY RIDGE ROAD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6520 | 3/26/2003 | BLANK | ( U ) |
| NLB CORP<br>ATTN JULIE KEYES<br>29830 BECK RD<br>WIXOM, MI 48393-2824 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 3258 | 3/10/2003 | $0.00 | ( U ) |
| NMC HOMECARE INC<br>NATIONAL MEDICAL CARE INC<br>C/O DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 13922 | 3/31/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| NOB HILL APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16092 | 5/17/2005 | | |
| NOB HILL APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11022 | 3/31/2003 | $0.00 | ( U ) |
| NOBLE, ADAM ELSWORTH<br>756 5TH AVENUE WEST N<br><br>KALISPELL, MT 59901-3510 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4367 | 3/20/2003 | BLANK | ( U ) |
| NOBLE, MICHAEL CALVIN<br>6797 FARM TO MARKET ROAD<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 9672 | 3/28/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NOBLE, MICHAEL CALVIN<br>6797 FARM TO MARKET ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 9673 | 3/28/2003 | $0.00 | ( U ) |
| NOLAN, SHAWN AMY<br>4405 NE MASON<br>PORTLAND, OR  97218<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14561 | 3/31/2003 | BLANK | ( U ) |
| NOLAN, SHAWN AMY<br>4405 NE MASON<br>PORTLAND, OR  97218<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13908 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| NOL-TEC SYSTEMS INC<br>c/o MARK R PRIVRATSKY ESQ<br>LINDQUIST & VENNUM PLLP<br>80 S 8TH ST STE 4200<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14385 Entered: 1/24/2007 | 7024 | 3/27/2003 | $0.00 | ( U ) |
| NOL-TEC SYSTEMS INC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7025 | 3/27/2003 | $94,191.04 | ( U ) |
| NORDIEGO CAPITAL LTD<br>738 W WASHINGTON AVE STE B<br>ESCONDIDO, CA  92025 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 7089 | 3/27/2003 | $0.00 | ( U ) |
| NORDSTROM, ROBERT<br>690 LOWRY AVENUE NE<br>MINNEAPOLIS, MN  55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11363 | 3/31/2003 | UNKNOWN   [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This claims register is continually subject to audit and update.*
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 852 of  1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NORFOLK CIRCUIT COURT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6853 | 3/27/2003 | $0.00 | ( U ) |
| NORFOLK CITY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6851 | 3/27/2003 | $0.00 | ( U ) |
| NORFOLK PUBLIC HEALTH BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6847 | 3/27/2003 | $0.00 | ( U ) |
| NORFOLK SOUTHERN RAILWAY COMPANY<br>C/O WILLIAM H JOHNSON<br>THREE COMMERCIAL PLACE<br>NORFOLK, VA  23510-9242 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING | 7021 | 3/27/2003 | $1,584,182.18   [U] | ( U ) |
| NORM S RESTAURANTS<br>17904 LAKEWOOD BLVD<br>BELLFLOWER, CA  90706 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5983 | 3/24/2003 | $0.00 | ( U ) |
| NORM S RESTAURANTS<br>17904 LAKEWOOD BLVD<br>BELLFLOWER, CA  90706 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5574 | 3/24/2003 | $0.00 | ( U ) |
| NORM S RESTAURANTS<br>17904 LAKEWOOD BLVD<br>BELLFLOWER, CA  90706 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5572 | 3/24/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NORRIS, CHARLES MAYO<br>211 MAXWELL ST<br>WHITEVILLE, NC 28472 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2751 | 2/11/2003 | $0.00 | ( U ) |
| NORRIS, PAUL J<br>12649 GOLDEN OAK DR<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5395 | 3/24/2003 | $0.00 | ( U ) |
| NORRIS, PAUL J<br>12649 GOLDEN OAK DR<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6361 | 3/26/2003 | UNKNOWN [U] | ( U ) |
| NORSTONE INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1207 | 7/8/2002 | $19,322.70 | ( U ) |
| NORTH ARKANSAS REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16069 | 5/17/2005 | | |
| NORTH ARKANSAS REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17795 | 8/25/2006 | | |
| NORTH ARKANSAS REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23585 Entered: 10/28/2009 | 10995 | 3/31/2003 | $107,415.00 | ( U ) |
| NORTH CAROLINA DEPT OF REVENUE<br>ATTN: ANGELA C FOUNTAIN<br>OFFICE SERVICES DIVISION<br>PO BOX 1168<br>RALEIGH, NC 27602-1168 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 25619 Entered: 10/21/2010 | 512 | 10/1/2001 | $0.00<br>$75,937.14 | ( P )<br>( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NORTH COUNTY OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15974 | 5/17/2005 | | |
| NORTH COUNTY OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10808 | 3/31/2003 | $0.00 | ( U ) |
| NORTH HAMPTON NURSING HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11700 | 3/31/2003 | $0.00 | ( U ) |
| NORTH HAMPTON NURSING HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16507 | 5/17/2005 | | |
| NORTH HILLS PASSAVANT HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10963 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    **www.bmcgroup.com**
**888.909.0100**    *Page 855 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NORTH PACIFIC PLAZA BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16257 | 5/17/2005 | | |
| NORTH PACIFIC PLAZA BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11260 | 3/31/2003 | $0.00 | ( U ) |
| NORTHEAST UTILITIES-CONN. LIGHT & POWER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11056 | 3/31/2003 | $0.00 | ( U ) |
| NORTHEAST UTILITIES-CONN. LIGHT & POWER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16120 | 5/17/2005 | | |
| NORTHERN TOOL & EQUIP CO PO BOX 1219 BURNSVILLE, MN  55337 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 2075 | 9/23/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 856 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NORTHSHORE COUNTRY CLUB CLUBHOUSE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6751 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| NORTHWEST COMMUNITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6734 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| NORTHWESTERN BANK BUIILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16407 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| NORTHWESTERN BANK BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17084 | 7/18/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| NORTHWESTERN BANK BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17158 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 857 of  1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NORTHWESTERN BANK BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11583 | 3/31/2003 | $0.00 | ( U ) |
| NORTHWESTERN DISTRICT HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10671 | 3/31/2003 | $0.00 | ( U ) |
| NORTHWESTERN NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11723 | 3/31/2003 | $0.00 | ( U ) |
| NORTHWESTERN NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16523 | 5/17/2005 | | |
| NORTHWESTERN POWER EQUIPMENT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6699 | 3/27/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NORTHWOODCARE INCORPORATED<br>2615 NORTHWOOD TERRACE<br>HALIFAX, NS  B3K3S5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16788 | 5/17/2005 | | |
| NORTHWOODCARE INCORPORATED<br>2615 NORTHWOOD TERRACE<br>HALIFAX, NS  B3K3S5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17289 | 8/26/2005 | | |
| NORTHWOODCARE INCORPORATED<br>2615 NORTHWOOD TERRACE<br>HALIFAX, NS  B3K3S5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16777 | 5/17/2005 | | |
| NORTHWOODCARE INCORPORATED<br>2615 NORTHWOOD TERRACE<br>HALIFAX, NS  B3K3S5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17290 | 8/26/2005 | | |
| NORTHWOODCARE INCORPORATED<br>2615 NORTHWOOD TERRACE<br>HALIFAX, NS  B3K3S5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12544 | 3/31/2003 | $0.00 | ( U ) |
| NORTHWOODCARE INCORPORATED<br>2615 NORTHWOOD TERRACE<br>HALIFAX, NS  B3K3S5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12555 | 3/31/2003 | $0.00 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
                                                    888.909.0100          Page 859 of 1662

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NORTON, BARBARA 2541 NW 53RD AVE RD OCALA, FL  34482 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3413 | 3/14/2003 | $0.00 | ( P ) |
| NORTON, BARBARA 2541 NW 53RD AVE RD OCALA, FL  34482 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3412 | 3/14/2003 | $0.00 | ( P ) |
| NORTON, GARY ROBERT 885 OXFORD STREET APT #509 OSHAWA, ON  L1J5W3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15235 | 4/7/2003 | $0.00 | ( U ) |
| NOTRE DAME ACADEMY 35321 NOTRE DAME LANE MIDDLEBURG, VA  20117  Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7005 | 3/27/2003 | $0.00 | ( U ) |
| NOVACOPY INC 5520 SHELBY OAKS DR MEMPHIS, TN  38002 | 01-01140 W.R. GRACE & CO.-CONN. | 50 | 5/10/2001 | $842.19 | ( U ) |
| NOVIGEN SCIENCES INC D/B/A EXPONENT INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14070 Entered: 12/19/2006 | 17592 | 10/3/2005 | $1,528.52 $3,161.05 | ( U ) ( T ) |
| NOWAK, DANIEL WALTER 4201 S DECATUR BLVD APT 2054  LAS VEGAS, NV  89103-5884 | 01-01140 W.R. GRACE & CO.-CONN. | 6566 | 3/26/2003 | BLANK | ( U ) |
| NOWAK, DAVID ROBERT 8521 SOUTH NATOMA BURBANK, IL  60459 | 01-01140 W.R. GRACE & CO.-CONN. | 6567 | 3/26/2003 | BLANK | ( U ) |
| NOWAK, JANET MARION 8521 S NATOMA AVENUE BURBANK, IL  60459 | 01-01140 W.R. GRACE & CO.-CONN. | 6568 | 3/26/2003 | BLANK | ( U ) |
| NOWAK, ROBERT 8521 SOUTH NATOMA AVENUE BURBANK, IL  60459 | 01-01140 W.R. GRACE & CO.-CONN. | 5149 | 3/24/2003 | UNKNOWN  [U] | ( U ) |
| NOWAK, ROBERT 8521 SOUTH NATOMA AVENUE BURBANK, IL  60459 | 01-01140 W.R. GRACE & CO.-CONN. | 5148 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                     www.bmcgroup.com
                                                              888.909.0100                     Page 860 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NOWLIN, DELMAR E<br>c/o DELMAR NOWLIN<br>959 MORGAN RD<br>WEST HARRISON, IN  47060 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13876 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| NSTAR GAS<br>800 BOYLSTON ST<br>17TH FLOOR<br>BOSTON, MA  02119 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7398 Entered: 12/20/2004 | 196 | 6/25/2001 | $7,132.59 | ( U ) |
| NUGENT IMPORT MOTORS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16362 | 5/17/2005 | | |
| NUGENT IMPORT MOTORS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11529 | 3/31/2003 | $0.00 | ( U ) |
| NUNEZ, JOSE<br>#776443<br>AMARILLO, TX  79107-9606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3303 | 3/10/2003 | BLANK | ( U ) |
| NUNEZ, JOSE<br>9601 SPUR 591<br>AMARILLO, TX  79107-9606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3302 | 3/10/2003 | BLANK | ( U ) |
| NUNN, RONALD W<br>5529 BUCKNELL RD<br>BALTIMORE, MD  21206 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5426 | 3/24/2003 | $0.00 | ( P ) |
| O BLENESS, THOMAS EDWARD<br>232 SKI RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6581 | 3/26/2003 | $0.00 | ( U ) |
| O DWYER, PATRICK MICHAEL<br>#9 ROSS DR<br>FORT SASKATCHEWAN, AB  T8L2M8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 2317 | 11/12/2002 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| O&Y ENTERPRISE<br>112 KENT STREET - PLACE DE VILLE TOWER C<br>OTTAWA, ON  K1A2B3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16602 | 5/17/2005 | | |
| O&Y ENTERPRISE<br>112 KENT STREET - PLACE DE VILLE TOWER C<br>OTTAWA, ON  K1A2B3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17288 | 8/26/2005 | | |
| O&Y ENTERPRISE<br>112 KENT STREET - PLACE DE VILLE TOWER C<br>OTTAWA, ON  K1A2B3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 12365 | 3/31/2003 | $0.00 | ( U ) |
| O`HARA APARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15979 | 5/17/2005 | | |
| O`HARA APARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10837 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 862 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OAK GROVE LLC<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN 55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN 55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11278 | 3/31/2003 | $0.00 | ( U ) |
| OAK RIDGE TEXTILES<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11582 | 3/31/2003 | $0.00 | ( U ) |
| OAK RIDGE TEXTILES<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16406 | 5/17/2005 | | |
| OAKWOOD HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15930 | 5/17/2005 | | |
| OAKWOOD HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: 10/22/2006;<br>DktNo: 15210 Entered: 4/17/2007 | 10758 | 3/31/2003 | $0.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OBECO BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16360 | 5/17/2005 | | |
| OBECO BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11527 | 3/31/2003 | $0.00 | ( U ) |
| OBEE, RICHARD C<br>1600 SANDPIPER<br>EDMOND, OK  73034 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2276 | 10/29/2002 | $0.00 | ( P ) |
| OBERLIN AIR TRAFFIC CONTROL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11435 | 3/31/2003 | $0.00 | ( U ) |
| OBRIEN, KELLY LEE<br>512 WISCONSIN AVENUE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9731 | 3/28/2003 | BLANK | ( U ) |
| OBRIEN, RHONDA RENEE<br>512 WISCONSIN AVENUE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9730 | 3/28/2003 | BLANK | ( U ) |
| OBRYAN, JOSEPH D<br>7100 HWY 144<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7645 | 3/27/2003 | $0.00 | ( P ) |
| OBRYAN, JOSEPH E<br>910 WALNUT PARK DR<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7606 | 3/27/2003 | $0.00 | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OBRYAN, RONALD N 2029 WIMBLEDON CT OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9097 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N 2029 WIMBLEDON CT OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9095 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N 2029 WIMBLEDON CT OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9096 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N 2029 WIMBLEDON CT OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9094 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N 2029 WIMBLEDON CT OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9093 | 3/28/2003 | $0.00 | ( P ) |
| OCCENA, BOBBY INFANTE 806 WINWOOD DRIVE WINDSOR, NC 27983 | 01-01140 W.R. GRACE & CO.-CONN. | 2782 | 2/14/2003 | BLANK | ( U ) |
| OCCENA, BOBBY INFANTE 806 WINWOOD DRIVE WINDSOR, NC 27983 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2783 | 2/14/2003 | $0.00 | ( U ) |
| OCCIDENTAL CHEMICAL CORPORATION 5005 LBJ FRWY PO BOX 809050 DALLAS, TX 75380 | 01-01140 W.R. GRACE & CO.-CONN. | 665 | 12/7/2001 | $39,299.92 | ( U ) |
| OCCIDENTAL PERMIAN LTD FKA ALTURA ENERGY LTD C/O JOHN W HAVINS 1001 MCKINNEY, SUITE 500 HOUSTON, TX 77002 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 15505 Entered: 5/3/2007 | 7018 | 3/27/2003 | $0.00 | ( U ) |
| OCCIDENTAL PERMIAN LTD FORMERLY ALTURA 580 WESTLAKE PARK BLVD HOUSTON, TX 77079 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 422 | 9/11/2001 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 865 of 1662*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OCCUPATIONAL HEALTH & SAFETY DEPARTMENT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10822 | 3/31/2003 | $0.00 | ( U ) |
| OCONNOR, BENEDICT WILLIAM 10210 S LEAVITT CHICAGO, IL  60643 | 01-01140 W.R. GRACE & CO.-CONN. | 14429 | 3/31/2003 | BLANK | ( U ) |
| OCONNOR, JULIE ANN 10210 S LEAVITT CHICAGO, IL  60643 | 01-01140 W.R. GRACE & CO.-CONN. | 14428 | 3/31/2003 | BLANK | ( U ) |
| ODELL, MICHAEL E 726 DORSET RD ALLENTOWN, PA  18104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2293 | 11/4/2002 | $0.00 | ( U ) |
| ODESKY, MARVIN J 86 LAGUNA DRIVE<br><br>PALM BEACH GARDENS, FL  33418 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4490 | 3/21/2003 | $0.00 | ( P ) |
| ODUM, MATTHEW S 2010 ARRAS DR EAST CARONDELET, IL  62240 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5333 | 3/24/2003 | $0.00 | ( P ) |
| ODUM, MATTHEW S 2010 ARRAS DR EAST CARONDELET, IL  62240 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5330 | 3/24/2003 | $0.00 | ( P ) |
| ODUM, MATTHEW S 2010 ARRAS DR EAST CARONDELET, IL  62240 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5332 | 3/24/2003 | $0.00 | ( P ) |
| ODUM, MATTHEW S 2010 ARRAS DR EAST CARONDELET, IL  62240 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5331 | 3/24/2003 | $0.00 | ( P ) |
| ODUM, PAUL BENNETT 1744 NEELY AVE EAST POINT, GA  30344 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1878 | 8/26/2002 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ODWYER, PATRICK M<br>#9 ROSS DR<br>FORT SASKATCHEWAN ALBERTA, AL  T8L2M8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2453 | 12/30/2002 | $0.00 | ( U ) |
| OEC FLUID HANDLING INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7592 | 3/27/2003 | $61,685.11 | ( U ) |
| OEC FLUID HANDLING INC<br>PO BOX 2807<br>SPARTANBURG, SC  29304 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 15354 | 8/18/2003 | $0.00 | ( U ) |
| OERTEL HOFFMAN FERNANDEZ & COLE PA<br>PO BOX 1110<br>TALLAHASSEE, FL  32302-1110 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3491 | 3/14/2003 | $1,697.50 | ( U ) |
| OERTEL HOFFMAN FERNANDEZ & COLE PA<br>PO BOX 1110<br>TALLAHASSEE, FL  32302-1110 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3489 | 3/14/2003 | $5,213.50 | ( U ) |
| OESCH, CLIFFORD MASON<br>23624 NORTH 57TH DRIVE<br>GLENDALE, AZ  85310 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7068 | 3/27/2003 | BLANK | ( U ) |
| OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15935 | 5/17/2005 | | |
| OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15936 | 5/17/2005 | | |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 867 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10766 | 3/31/2003 | $0.00 | ( U ) |
| OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10765 | 3/31/2003 | $0.00 | ( U ) |
| OFFICE FAC FOR BROAD ST ASSOC C O F MARC<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11538 | 3/31/2003 | $0.00 | ( U ) |
| OFFICE FAC FOR BROAD ST ASSOC C O F MARC<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16371 | 5/17/2005 | | |
| OFFICE SERVICE CTR UNITED FUEL GAS CO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11705 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OFFICE SERVICE CTR UNITED FUEL GAS CO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16512 | 5/17/2005 | | |
| OFFICE TOWER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15894 | 5/17/2005 | | |
| OFFICE TOWER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10694 | 3/31/2003 | $0.00 | ( U ) |
| OHIO BELL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16196 | 5/17/2005 | | |
| OHIO BELL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11178 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OHIO BUREAU OF WORKERS COMP LAW SECTION BANKRUPTCY UNIT PO BOX 15398 COLUMBUS, OH  43215-0398 | 01-01140 W.R. GRACE & CO.-CONN. | 277 | 7/5/2001 | $256,379.18 | ( P ) |
| OHIO BUREAU OF WORKERS COMPENSATION 30 W SPRING ST PO BOX 15567 COLUMBUS, OH  43215-0567 | 01-01140 W.R. GRACE & CO.-CONN. | 2707 | 12/12/2002 | $257,480.24 | ( U ) |
| OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16890 | 5/17/2005 | | |
| OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16852 | 5/17/2005 | | |
| OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11181 | 3/31/2003 | $0.00 | ( U ) |
| OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11182 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 870 of  1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OHIO VALLEY GENERAL HOSPITAL- NEW ED BLD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16255 | 5/17/2005 | | |
| OHIO VALLEY GENERAL HOSPITAL- NEW ED BLD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11258 | 3/31/2003 | $0.00 | ( U ) |
| OLD PURCHASING WAREHOUSE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6864 | 3/27/2003 | $0.00 | ( U ) |
| OLDCASTLE APG NORTHEAST INC D/B/A FOSTER-SOUTHERN 46 SPRING ST HOLBROOK, MA 02343 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 20130 Entered: 11/24/2008 | 12943 | 3/31/2003 | $0.00 | ( U ) |
| OLDCASTLE APG NORTHEAST INC D/B/A FOSTER-SOUTHERN 46 SPRING ST HOLBROOK, MA 02343 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 20130 Entered: 11/24/2008 | 12944 | 3/31/2003 | $0.00 | ( P ) |
| OLDHAM, KEVIN D 1349 QUEEN ANNES DR CHESTER, MD 21619 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14288 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com 888.909.0100    Page 871 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OLDON LIMITED PARTNERSHIP<br>214 MAPLE STREET<br>HOLYOKE, MA  01040<br><br><br><br>Counsel Mailing Address:<br>Shatz, Schwartz & Fentin, PC<br>Attn: Timothy P Mulhern<br>1441 Main Street<br>Springfield, MA  01103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 25037 Entered: 7/2/2010 | 11301 | 3/31/2003 | $118,010.00 | ( U ) |
| OLIAN NURSING HOME<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11596 | 3/31/2003 | $0.00 | ( U ) |
| OLIAN NURSING HOME<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16419 | 5/17/2005 | | |
| OLIVE, DAVID W<br>405 PRIMROSE CT<br>EASLEY, SC  29642 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2537 | 1/13/2003 | $0.00 | ( U ) |
| OLLILA, SUSAN A<br>1050 FIFTH AVE #6B<br>NEW YORK, NY  10028 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3716 | 3/17/2003 | $0.00 | ( P ) |
| OLLILA, SUSAN A<br>1050 FIFTH AVE #6B<br>NEW YORK, NY  10028 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3717 | 3/17/2003 | $0.00 | ( P ) |
| OLSON, GUY LEWIS<br>PO BOX 1318<br>LIVINGSTON, MT  59047<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14562 | 3/31/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OLSON, RANDOLPH M<br>1275 Hawthorne Hills Dr SE<br><br>Ada, MI 49301-8918 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2633 | 1/24/2003 | $0.00 | ( P ) |
| OLSON, TINA MARIE<br>2537 BRIGHTON ST NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9723 | 3/28/2003 | BLANK | ( U ) |
| OLYMPUS 55 PROPERTIES LLC<br>25-09 31ST AVE<br>ASTORIA, NY 11106<br><br>Counsel Mailing Address:<br>DAVID W GOODING,<br>200 JACKSON AVENUE EAST<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18477 | 2/21/2007 | UNKNOWN | ( U ) |
| OLYMPUS 55 PROPERTIES LLC<br>25-09 31ST AVE<br>ASTORIA, NY 11106<br><br>Counsel Mailing Address:<br>DAVID W GOODING,<br>200 JACKSON AVENUE EAST<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18476 | 2/20/2007 | UNKNOWN | ( U ) |
| OLYMPUS 555 PROPERTIES LLC<br>25-09 31ST AVE<br>ASTORIA, NY 11106 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17035 | 7/28/2005 | UNKNOWN | ( U ) |
| OLYMPUS 555 PROPERTIES LLC<br>25 09 31 AVENUE<br>ASTORIA, NY 11106<br><br>Counsel Mailing Address:<br>AVRUM J ROSEN<br>38 NEW ST<br>HUNTINGTON, NY 11743 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23590 Entered: 10/28/2009 | 9684 | 3/28/2003 | $638,310.00 | ( U ) |
| OMAHA CITY AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15947 | 5/17/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OMAHA CITY AUDITORIUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10778 | 3/31/2003 | $0.00 | ( U ) |
| OMMERT, CARROLL RICHARD 13643 MOLLY PITCHER HWY GREENCASTLE, PA  17225 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1858 | 8/23/2002 | $0.00 | ( U ) |
| OMNI SUPPLY INC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ  07663 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13110 | 3/31/2003 | $0.00 | ( U ) |
| OMNI SUPPLY INC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ  07663 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14355 | 3/31/2003 | $0.00 | ( U ) |
| OMOND MEMORIAL UNITED CHURCH 319 MCKENZIE AVENUE NORTH BAY, ON  P1B7E3 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9781 | 3/28/2003 | $0.00 | ( U ) |
| ONE ALLEGHENY CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17125 | 8/26/2005 | | |
| ONE ALLEGHENY CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17801 | 8/25/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group      www.bmcgroup.com  888.909.0100      Page 874 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ONE ALLEGHENY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23597 Entered: 10/28/2009 | 11037 | 3/31/2003 | $254,399.50 | ( U ) |
| ONE ALLEGHENY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16105 | 5/17/2005 | | |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254<br><br>Counsel Mailing Address:<br>DRINKER BIDDLE & REATH LLP,<br>DAVID P PRIMACK<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15593 | 2/14/2005 | $0.00<br>UNKNOWN   [U]<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 10888 | 3/31/2003 | $0.00 | ( U ) |
| ONE SHELL SQUARE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11214 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        **www.bmcgroup.com**
**888.909.0100**        *Page 875 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ONEAL, GLENN SCOTT 1110378 HC02 BOX 995 BEEVILLE, TX 78102 | 01-01140 W.R. GRACE & CO.-CONN. | 3499 | 3/14/2003 | BLANK | ( U ) |
| ONEIDA CO. OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15937 | 5/17/2005 | | |
| ONEIDA CO. OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17130 | 8/26/2005 | | |
| ONEIDA CO. OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17788 | 8/25/2006 | | |
| ONEIDA CO. OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10767 | 3/31/2003 | $0.00 | ( U ) |
| ORANGE COUNTY AS CLASS REPRESENTATIVE MARTIN DIES ORANGE, TX 77630-5697 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15735 | 3/25/2005 | | |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ORANGE COUNTY TREASURER TAX COLLECTOR PO BOX 1438 SANTA ANA, CA 92702 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6263 Entered: 8/23/2004 | 15357 | 8/20/2003 | $19,358.07 | ( P ) |
| ORANGE COUNTY TREASURER-TAX COLLECTOR PO BOX 1438 SANTA ANA, CA 92702 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6263 Entered: 8/23/2004 | 15314 | 4/7/2003 | $0.00 $0.00 | ( P ) ( U ) |
| ORANGE COUNTY TREASURER-TAX COLLECTOR PO BOX 1438 SANTA ANA, CA 92702 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6263 Entered: 8/23/2004 | 15317 | 5/22/2003 | $0.00 | ( P ) |
| ORANGE COUNTY TREASURER-TAX COLLECTOR PO BOX 1438 SANTA ANA, CA 92702 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6263 Entered: 8/23/2004 | 15318 | 6/6/2003 | $0.00 | ( P ) |
| OREGON AUTO C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16256 | 5/17/2005 | | |
| OREGON AUTO C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11259 | 3/31/2003 | $0.00 | ( U ) |
| OREGON DEPT OF REVENUE 955 CENTER ST. NE SALEM, OR 97301-2553 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 17700 | 10/4/2005 | $0.00 | ( A ) |
| OREGON DEPT OF REVENUE 955 CENTER ST NE SALEM, OR 97301 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR | 17591 | 10/3/2005 | $0.00 $1,464.99 | ( A ) ( T ) |

*   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
*  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ORLANDO UTILITIES COMMISSION 500 SOUTH ORANGE AVE ORLANDO, FL 32801 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 3299 | 3/10/2003 | $0.00 | ( U ) |
| OROURKE, FLORENCEANN 45 WEST PARK DR DALY CITY, CA 94015 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1431 | 7/23/2002 | $0.00 | ( U ) |
| ORR, DAVE EDWARD 957 WARLAND CREEK ROAD LIBBY, MT 59923 Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. | 9679 | 3/28/2003 | BLANK | ( U ) |
| ORR, HOWARD KING 320 SHALOM DRIVE LIBBY, MT 59923 Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003; DktNo: 15129 Entered: | 9666 | 3/28/2003 | $0.00 | ( U ) |
| ORTIZ, MARIA LUISA P O BOX 809 OROCOUIS OROCOUIS, PR 00720 PUERTO RICO | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2692 | 2/3/2003 | $0.00 | ( U ) |
| OSHEA REYNOLDS & CUMMINGS TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01140 W.R. GRACE & CO.-CONN. | 1391 | 7/15/2002 | $15,086.86 | ( U ) |
| OSTLUND, CHYLEEN 1412 MONROE STREET NE MINNEAPOLIS, MN 55413 Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 4346 Entered: 8/25/2003; DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: | 11364 | 3/31/2003 | UNKNOWN  [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OSTROWSKI, WILFORD THOMAS<br>926 SUNSET ROAD<br>COLORADO SPRINGS, CO 80909<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5949 | 3/24/2003 | BLANK | ( U ) |
| OTEN, FLORDELUZ<br>RR 1 LAKE AGMAR<br>WHITE HAVEN, PA 18661 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1608 | 7/30/2002 | $0.00 | ( P ) |
| OTT, JAMES F<br>4615 SW FREEWAY STE 625<br>HOUSTON, TX 77027 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1568 | 7/25/2002 | $0.00 | ( P ) |
| OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH 43081 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12770 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH 43081 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12769 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH 43081 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12772 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH 43081 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12768 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH 43081 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12771 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH 43081 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12773 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH 43081 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12774 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH 43081 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12776 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH 43081 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12775 | 3/31/2003 | $0.00 | ( U ) |
| OTTO MASS CHEMISTRY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10912 | 3/31/2003 | $0.00 | ( U ) |
| OTTO, RONALD T<br>1232 WINDSOR AVE<br>RICHMOND, VA 23227 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13037 | 3/31/2003 | $0.00 | ( P ) |
| OTTOBRE, RICHARD CARL<br>720 JUNE LEE STREET<br>ELLWOOD CITY, PA 16117 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3492 | 3/14/2003 | BLANK | ( U ) |
| OUR LADY OF GOOD COUNSEL SCHOOL<br>8601 WOLFTRAP ROAD<br>VIENNA, VA 22182<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC 20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7006 | 3/27/2003 | $0.00 | ( U ) |
| OUR LADY OF LOURDES CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6903 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OUR LADY QUEEN OF PEACE 2700 S 19TH STREET ARLINGTON, VA  22204  Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7007 | 3/27/2003 | $0.00 | ( U ) |
| OVERBY, LORETTA LOU 156A YOUNG RD BOX 545 RANDLE, WA  98377 | 01-01140 W.R. GRACE & CO.-CONN. | 14477 | 3/31/2003 | BLANK | ( U ) |
| OVERHEAD DOOR CO OF ATLANTA TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT  06830 | 01-01140 W.R. GRACE & CO.-CONN. | 979 | 7/1/2002 | $3,019.93 | ( U ) |
| OVERSTREET, TOMMY E 1015 N SLOAN ST CLINTON, SC  29325 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7194 | 3/27/2003 | $0.00 | ( P ) |
| OWENS CORNING ONE OWENS CORNING PKWY TOLEDO, OH  43659 | 01-01140 W.R. GRACE & CO.-CONN. | 388 | 8/2/2001 | $6,574.40 | ( U ) |
| OXFORD GLOBAL RESOURCES INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY  10023 | 01-01140 W.R. GRACE & CO.-CONN. | 207 | 6/29/2001 | $30,684.47 | ( U ) |
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB  T5J2Z2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17333 | 8/26/2005 | | |
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB  T5J2Z2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16659 | 5/17/2005 | | |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB  T5J2Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16657 | 5/17/2005 | | |
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB  T5J2Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16658 | 5/17/2005 | | |
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB  T5J2Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17340 | 8/26/2005 | | |
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB  T5J2Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17334 | 8/26/2005 | | |
| OXFORD PROPERTIES GROUP 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18013 | 12/4/2006 | | |
| OXFORD PROPERTIES GROUP 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18015 | 12/4/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        **www.bmcgroup.com**        Page 882 of 1662
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OXFORD PROPERTIES GROUP 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18014 | 12/4/2006 | | |
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB T5J2Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12422 | 3/31/2003 | $0.00 | ( U ) |
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB T5J2Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12421 | 3/31/2003 | $0.00 | ( U ) |
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB T5J2Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12423 | 3/31/2003 | $0.00 | ( U ) |
| P & A CAMUSO REALTY TRUST 75 COVE RD SOUTH DENNIS, MA 02660 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1909 | 9/3/2002 | $0.00 | ( U ) |
| P&S ASSOCIATES 14400 HENN DEARBORN, MI 48126<br><br>Counsel Mailing Address: DEAN & FULKERSON PC, BARR, RICHARD A 801 W BIG BEAVER STE 500 TROY, MI 48084 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 11394 Entered: 12/21/2005; DktNo: 14385 Entered: 1/24/2007; DktNo: 4643 Entered: 10/27/2003 | 11309 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PACHECO, SOLOMON<br>9595 NORTH PECOS STREET #449<br>DENVER, CO  80260<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5948 | 3/24/2003 | BLANK | ( U ) |
| PACIFIC FREEHOLDS<br>1 EMBARCADERO CENTER, SUITE 3900<br>SAN FRANCISCO, CA  94111<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17139 | 8/26/2005 | | |
| PACIFIC FREEHOLDS<br>1 EMBARCADERO CENTER, SUITE 3900<br>SAN FRANCISCO, CA  94111<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16027 | 5/17/2005 | | |
| PACIFIC FREEHOLDS<br>1 EMBARCADERO CENTER STE 3900<br>SAN FRANCISCO, CA  94111<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18364 | 2/7/2007 | UNKNOWN | ( U ) |
| PACIFIC FREEHOLDS<br>1 EMBARCADERO CENTER, SUITE 3900<br>SAN FRANCISCO, CA  94111<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19755 Entered: 10/15/2008 | 10930 | 3/31/2003 | $9,043,375.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    **www.bmcgroup.com**    **888.909.0100**    *Page 884 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PACIFIC GAS & ELECTRIC BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16090 | 5/17/2005 | | |
| PACIFIC GAS & ELECTRIC BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11021 | 3/31/2003 | $0.00 | ( U ) |
| PACIFIC GAS & ELECTRIC BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11020 | 3/31/2003 | $0.00 | ( U ) |
| PACIFIC GAS & ELECTRIC BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16091 | 5/17/2005 | | |
| PACIFIC HEIGHTS APARTMENTS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16233 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 885 of  1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PACIFIC HEIGHTS APARTMENTS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11229 | 3/31/2003 | $0.00 | | ( U ) |
| PACIFIC REAL ESTATE PARTNERSHIP LTD 220 S LENOLA ROAD MAPLE SHADE, NJ 08052 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12742 | 3/31/2003 | $0.00 | | ( U ) |
| PACKER, DOREEN MARGARET 7705 TYLER ST NE SPRING LAKE PARK, MN 55432 | 01-01140 W.R. GRACE & CO.-CONN. | 4062 | 3/18/2003 | BLANK | | ( U ) |
| PAGANUCCI, MARILYN DASCHBACH COOPER HOTCHKISS & C ATTN THOMAS C CSATARI ESQ PO BOX 191 LEBANON, NH 03766 | 01-01140 W.R. GRACE & CO.-CONN. | 9637 | 3/28/2003 | $1,690,313.17 | | ( U ) |
| PAGANUCCI, MARILYN DASCHBACH COOPER HOTCHKISS & C ATTN THOMAS C CSATARI ESQ PO BOX 191 LEBANON, NH 03766 | 01-01140 W.R. GRACE & CO.-CONN. | 9639 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| PAGANUCCI, MARILYN DASCHBACH COOPER HOTCHKISS & C ATTN THOMAS C CSATARI ESQ PO BOX 191 LEBANON, NH 03766 | 01-01140 W.R. GRACE & CO.-CONN. | 9641 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| PAKIRTZIS, ZAHARIAS 7201 36TH AVENUE N APT 118 CRYSTAL, MN 55427<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 11365 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| PALAZZO III, RAPHEAL JAMIE FAC 17-131-U SAN DIEGO, CA 92085 | 01-01140 W.R. GRACE & CO.-CONN. | 2662 | 1/27/2003 | BLANK | | ( U ) |
| PALEY ROTHMAN ET AL ATTN: ROBERT MACLAY & KAREN MOORE 4800 HAMPDEN LANE 7TH FLOOR BETHESDA, MD 20814 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15505 Entered: 5/3/2007 | 95 | 5/21/2001 | $0.00 | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PALMER, CHRISTOPHER ANDREW 48 PARKER ROAD PO BOX 23 ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 6527 | 3/26/2003 | BLANK | ( U ) |
| PALMER, DAVID RANDALL HWY 92 ENOREE 2950 ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 7108 | 3/27/2003 | BLANK | ( U ) |
| PALMER, NIGEL I 64 NANEPASHEMET ST MARBLEHEAD, MA 01945 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4214 | 3/20/2003 | $0.00 | ( P ) |
| PALMER, NIGEL I 64 NANEPASHEMET ST MARBLEHEAD, MA 01945 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4215 | 3/20/2003 | $0.00 | ( P ) |
| PALMER, NIGEL I 64 NANEPASHEMET ST MARBLEHEAD, MA 01945 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4213 | 3/20/2003 | $0.00 | ( P ) |
| PALMER, NOREEN 5554 ISAAC RD CANAL WINCHESTER, OH 43110 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1807 | 8/15/2002 | $0.00 | ( P ) |
| PALMER, THOMAS DARWIN 956 WENDOVER BLVD NORTON SHORES, MI 49441 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2364 | 11/27/2002 | $0.00 | ( U ) |
| PALOS HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17038 | 8/26/2005 | | |
| PALOS HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17804 | 8/25/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PALOS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11066 | 3/31/2003 | $0.00 | ( U ) |
| PALOS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16127 | 5/17/2005 | | |
| PANDIAN, RAJ<br>17 MAUREPAS LANE<br>KENNER, LA 70065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14955 | 4/1/2003 | $0.00 | ( U ) |
| PANETTA, MARITZA<br>75 ORCHARD ST<br>ELMWOOD PARK, NJ 07407 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2476 | 1/2/2003 | $0.00 | ( U ) |
| PANTANO, ELAINE A<br>74A ROPER ST<br>LOWELL, MA 01852 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6377 | 3/26/2003 | $0.00 | ( U ) |
| PAOLONI, JOSEPH PATRICK<br>41 LANE GATE RD<br>WAPPINGERS FALLS, NY 12590 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2085 | 9/23/2002 | BLANK | ( U ) |
| PAOLONI, LISA THERESA<br>41 LANE GATE RD<br>WAPPINGERS FALLS, NY 12590 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2086 | 9/23/2002 | BLANK | ( U ) |
| PAPPAS, PETER D<br>13526 S 88TH AVE<br>ORLAND PARK, IL 60462 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6261 | 3/26/2003 | $0.00 | ( P ) |
| PARDUN, ASHLEY EDWINNA<br>827 OAKLAND STREET<br>CHENEY, WA 99004 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9705 | 3/28/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PARDUN, HEIKE MARIA<br>827 OAKLAND STREET<br>CHENEY, WA 99004 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9701 | 3/28/2003 | BLANK | ( U ) |
| PARDUN, KIRSTEN ELIZABETH<br>827 OAKLAND STREET<br>CHENEY, WA 99004 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9703 | 3/28/2003 | BLANK | ( U ) |
| PARDUN, LEWIS ALEXANDER<br>827 OAKLAND STREET<br>CHENEY, WA 99004 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9704 | 3/28/2003 | BLANK | ( U ) |
| PARDUN, THOMAS JERRALD<br>827 OAKLAND STREET<br>CHENEY, WA 99004 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9702 | 3/28/2003 | BLANK | ( U ) |
| PARENT, DALE R<br>127 NORTH RD<br>CHELMSFORD, MA 01824 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14987 | 4/2/2003 | $0.00 | ( U ) |
| PARETI, GUINES ROXANNE<br>2117 ARDLEY ROAD<br>NORTH PALM BEACH, FL 33408 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9745 | 3/28/2003 | BLANK | ( U ) |
| PARK CENTER MOTEL SHERATON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6888 | 3/27/2003 | $0.00 | ( U ) |
| PARK RIDGE NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11088 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 889 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PARK RIDGE NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16141 | 5/17/2005 | | |
| PARKER, LERAH LORENE<br>472 RIVERVIEW DRIVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9676 | 3/28/2003 | BLANK | ( U ) |
| PARKER, MELVIN GEORGE<br>472 RIVERVIEW DRIVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 9657 | 3/28/2003 | $0.00 | ( U ) |
| PARKER, MELVIN GEORGE<br>472 RIVERVIEW DRIVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 9658 | 3/28/2003 | $0.00 | ( U ) |
| PARKER, MELVIN GEORGE<br>472 RIVERVIEW DRIVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9675 | 3/28/2003 | BLANK | ( U ) |
| PARKER, PERRY M<br>2155 BALTIMORE BLVD<br>FINKSBURG, MD  21048 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14819 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PARKER, RICHARD H<br>2713 E BLUEGRASS LN<br>COEUR D ALENA, ID 83854<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3186 | 3/10/2003 | $0.00 | ( U ) |
| PARKINSON, LARRY T<br>4 EVERGREEN CIR<br>NORWOOD, MA 02062 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3760 | 3/17/2003 | $0.00 | ( P ) |
| PARKS, BRUCE E<br>13 AUSTIN LN<br>BYFIELD, MA 01922 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2667 | 1/30/2003 | $0.00 | ( U ) |
| PARKS, GLORIA ANN<br>P.O. BOX 430<br>MANCHESTER, WA 98353<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14578 | 3/31/2003 | BLANK | ( U ) |
| PARKS, PAUL A<br>179 Continental Dr.<br>Spartanburg, SC 29102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7716 | 3/27/2003 | $0.00 | ( U ) |
| PARKS, ROBERT G<br>P.O. BOX 430<br>MANCHESTER, WA 98353<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14604 | 3/31/2003 | BLANK | ( U ) |
| PARKWAY CONDOMINIUMS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6607 | 3/27/2003 | $0.00 | ( U ) |
| PARRISH, PATRICIA LYNN<br>60 SYLVESTER PL<br>BREMMERTON, WA 98312 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3881 | 3/17/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PARRISH, TREVER LEE<br>60 A SLYVESTER PL<br>BREMERTON, WA 98312 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5979 | 3/25/2003 | BLANK | ( U ) |
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY 10014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4044 | 3/18/2003 | $0.00 | ( U ) |
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY 10014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4042 | 3/18/2003 | $0.00 | ( U ) |
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY 10014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4040 | 3/18/2003 | $0.00 | ( U ) |
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY 10014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4038 | 3/18/2003 | $0.00 | ( U ) |
| PATCH, GARY<br>33 SOUTH SIXTH STREET SUITE 4100<br>MINNEAPOLIS, MN 55402<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11366 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| PATTEN JR, JAMES W<br>596 RILEY CT APT A<br>JOPPA, MD 21085 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13231 | 3/31/2003 | $0.00 | ( P ) |
| PATTERSON III, MARVIN H<br>312 MILAM RD<br>CLINTON, SC 29325 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6180 | 3/26/2003 | $0.00 | ( P ) |
| PATTERSON LORENTZEN ETAL<br>505 FIFTH AVE # 729<br>DES MOINES, IA 50309-2390 | 01-01140<br>W.R. GRACE & CO.-CONN. | 87 | 5/21/2001 | $10,646.74 | ( U ) |
| PATTERSON, LARRY<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3193 | 3/10/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PATTERSON, MYRTLE FORNAL 28 DERCH ST HOPE, AR 71801 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12740 | 3/31/2003 | $0.00 | ( U ) |
| PATTERSON, PAUL 2135 BROWNS GAP TPKE CHARLOTTESVILLE, VA 22901 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1428 | 7/22/2002 | $0.00 | ( U ) |
| PATTON, LETONYA P P O BOX 320 <br><br> HONEA PATH, SC 29654 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2098 | 9/26/2002 | $0.00 | ( U ) |
| PAUL VI HIGH SCHOOL 10675 LEE HIGHWAY FAIRFAX, VA 22030 <br><br> Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7008 | 3/27/2003 | $0.00 | ( U ) |
| PAUL, JAMES EDWARD 520 DEUEL FORT MORGAN, CO 80701 <br><br> Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14615 | 3/31/2003 | BLANK | ( U ) |
| PAUL, LLOYD EDWARD P.O. BOX 412 AUGUSTA, MT 59410 <br><br> Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14631 | 3/31/2003 | BLANK | ( U ) |
| PAUL, NORMAN <br><br> CARLINVILLE, IL 62626 <br><br> Counsel Mailing Address: RUYLE, NANCY L PHELPS KASTEN RUYLE BURNS & SIMS PC 19871 TIMBERE CARLINVILLE, IL 62626 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003; DktNo: 10829 Entered: 10/24/2005; DktNo: 11394 Entered: 12/21/2005 | 4717 | 3/21/2003 | $0.00 | ( U ) |
| PAULETTE, ANTHONY JOSEPH MARK A PAULETTE 287 TOWNSHIP RD 267 AMSTERDAM, OH 43903 | 01-01140 W.R. GRACE & CO.-CONN. | 2443 | 12/27/2002 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PAULETTE, MARCELLA MAE<br>MARK A PAULETTE<br>287 TOWNSHIP RD 267<br>AMSTERDAM, OH 43903 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2362 | 11/25/2002 | BLANK | ( U ) |
| PAULETTE, MARCELLA MAE<br>287 TOWNSHIP RD 267<br>AMSTERDAM, OH 43903 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 14522 Entered: 2/8/2007;<br>DktNo: 4346 Entered: 8/25/2003 | 2361 | 11/25/2002 | $0.00 | ( U ) |
| PAULETTE, MARK ALAN<br>287 TOWNSHIP RD 267<br>AMSTERDAM, OH 43903 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2371 | 11/25/2002 | BLANK | ( U ) |
| PAULSON, JOHN JAMES<br>811 CENTRAL DR W TRLR 13<br>BRAHAM, MN 55006-3109 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9724 | 3/28/2003 | BLANK | ( U ) |
| PAVILLION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15924 | 5/17/2005 | | |
| PAVILLION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17129 | 8/26/2005 | | |
| PAVILLION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10752 | 3/31/2003 | $0.00 | ( U ) |
| PAVLIDIS, ARTHUR S<br>124 PEELE RD<br>NASHUA, NH 03062-2579 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4151 | 3/19/2003 | $0.00 | ( S ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 894 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PAVLIK, RICHARD L<br>1909 GIGI LN<br>DARIEN, IL 60561 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3735 | 3/17/2003 | $0.00 | ( P ) |
| PAYNE, CARL A<br>3025 KY 554<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6362 | 3/26/2003 | $0.00 | ( P ) |
| PAYNE, FRANCIS A<br>5745 Jones Road<br><br>Owensboro, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4958 | 3/24/2003 | $0.00 | ( P ) |
| PAYNE, FRANCIS A<br>5745 Jones Road<br><br>Owensboro, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6260 | 3/26/2003 | $0.00 | ( P ) |
| PAYNE, GERALD A<br>3537 SHUT OUT CT<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9255 | 3/28/2003 | $0.00 | ( P ) |
| PAYNE, JANICE SAWYER<br>2784 LA CUESTA DRIVE<br>LOS ANGELES, CA 90046 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5888 | 3/24/2003 | BLANK | ( U ) |
| PEARLMAN, BURT S<br>2100 EL DORADO WAY<br>CARROLLTON, TX 75006 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3002 | 3/3/2003 | $0.00 | ( U ) |
| PEARSON SR, PETER PAUL<br>PO BOX 26301<br>TUCSON, AZ 85726 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2282 | 10/31/2002 | BLANK | ( U ) |
| PEDUTO, KATHLEEN A<br>44 ALCOTT ST<br>ACTON, MA 01720 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3564 | 3/17/2003 | $0.00 | ( P ) |
| PEE DEE BUILDERS SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15980 | 5/17/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PEE DEE BUILDERS SUPPLY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10838 | 3/31/2003 | $0.00 | ( U ) |
| PELUF, TERRENCE MICHAEL 1419 UNIVERSITY AVE NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 4684 | 3/21/2003 | BLANK | ( U ) |
| PEMBER, BRIAN K 257 GLEN CT PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4843 | 3/24/2003 | $0.00 | ( P ) |
| PENN MUTUAL LIFE INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6829 | 3/27/2003 | $0.00 | ( U ) |
| PENNINGTON, JENNI R 103 HUMMINGBIRD LN LAURENS, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6162 | 3/26/2003 | $0.00 | ( P ) |
| PENNINGTON, JENNI RAE 103 HUMMINGBIRD LANE LAURENS, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN. | 6548 | 3/26/2003 | BLANK | ( U ) |
| PENNSYLVANIA DEPT OF REVENUE (REF: MRA STAFFING SYSTEMS) BUREAU OF COMPLIANCE DEPT 280946 HARRISBURG, PA 17128-0946 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING DktNo: 29467 Entered: 8/17/2012; DktNo: 28007 Entered: 11/21/2011 | 407 | 9/10/2001 | $2,703.00<br>$25,479.99  [U]<br>$266.00 | ( S )<br>( P )<br>( U ) |
| PENNSYLVANIA DEPT OF REVENUE (REF:  AMICON, INC) BUREAU OF COMPLIANCE DEPT 280946 HARRISBURG, PA 17128-0946 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING DktNo: 28007 Entered: 11/21/2011; DktNo: 29467 Entered: 8/17/2012 | 318 | 7/23/2001 | $3,576.00<br>$32,964.32  [U]<br>$2,023.60  [U] | ( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 896 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PENNSYLVANIA DEPT OF REVENUE (REF: CCHP, INC.) BUREAU OF COMPLIANCE DEPT 280946 HARRISBURG, PA  17128-0946 | 01-01140 W.R. GRACE & CO.-CONN. | 155 | 6/13/2001 | $7,953.25 $88,787.00  [U] | ( S ) ( P ) |
| PENNSYLVANIA DEPT OF REVENUE BUREAU OF COMPLIANCE DEPT 280946 HARRISBURG, PA  17128-0946 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 15450 | 3/4/2004 | $0.00 | ( A ) |
| PEOPLE S NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11421 | 3/31/2003 | $0.00 | ( U ) |
| PEOPLES PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15981 | 5/17/2005 | | |
| PEOPLES PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10839 | 3/31/2003 | $0.00 | ( U ) |
| PEPPER, HOWARD WILLIAM 906 W BALSAM ST LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 3305 | 3/10/2003 | $0.00 | ( U ) |
| PEPPER, LINDA LEE 906 W BALSAM ST LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. | 3304 | 3/10/2003 | BLANK | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PERCZYNSKI, DAVID S<br>15875 135TH ST<br><br>LEMONT, IL  60439-4733 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6386 | 3/26/2003 | $0.00 | ( P ) |
| PEREZ, ROMEO P<br>3309 N GARDEN LN<br>AVONDALE, AZ  85323 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6301 | 3/26/2003 | $0.00 | ( P ) |
| PEREZ, ROMEO PANGAN<br>3309 N GARDEN LN<br>AVONDALE, AZ  85323 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15221 | 4/3/2003 | $0.00 | ( U ) |
| PEREZ, VALERIE<br>1330 NW 13 ST #19<br>BOCA RATON, FL  33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3985 | 3/18/2003 | $0.00 | ( P ) |
| PEREZ, VALERIE<br>1330 NW 13 ST #19<br>BOCA RATON, FL  33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3986 | 3/18/2003 | $0.00 | ( P ) |
| PEREZ, VALERIE<br>1330 NW 13 ST #19<br>BOCA RATON, FL  33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3984 | 3/18/2003 | $0.00 | ( P ) |
| PEREZ, VALERIE<br>1330 NW 13 ST #19<br>BOCA RATON, FL  33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3983 | 3/18/2003 | $0.00 | ( P ) |
| PERFORMING ARTS CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11140 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                                        www.bmcgroup.com                     *Page 898 of 1662*<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PERFORMING ARTS CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16174 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| PERINI CORPORATION C/O JEFFREY R PORTER ESQUIRE MINTZ LEVIN COHN FERRIS ET AL ONE FINANCIAL CENTER BOSTON, MA  02111 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11082 Entered: 11/14/2005; DktNo: 23301 Entered: 9/21/2009 | 4704 | 3/21/2003 | $0.00 | ( U ) |
| PERINI CORPORATION 73 MT WAYTE AVENUE FRAMINGHAM, MA  01701 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 11394 Entered: 12/21/2005 | 4705 | 3/21/2003 | UNKNOWN  [U] | ( U ) |
| Counsel Mailing Address: MINTZ LEVIN COHN FERRIS GILOVSKY P, ROBERT POPEO ONE FINANCIAL CENTER BOSTON, MA  02111 | | | | | |
| PERKINS, JACKSON JUNIOR 4449 FOUR MILE LOOP BOX 15 GREENSBORO, NC  27405 | 01-01140 W.R. GRACE & CO.-CONN. | 3050 | 3/3/2003 | BLANK | ( U ) |
| PERMANENT SAVINGS & LOAN BLDG. C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16068 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| PERMANENT SAVINGS & LOAN BLDG. C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10994 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| PERREAULT, LINDA JANE 922 21ST STREET ZION, IL  60099 | 01-01140 W.R. GRACE & CO.-CONN. | 4163 | 3/19/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PERRIEN, KELVIN ARTHUR 730 N BROADWAY TURLOCK, CA 95380 | 01-01140 W.R. GRACE & CO.-CONN. | 9719 | 3/28/2003 | BLANK | ( U ) |
| PERRIEN, TOBIAS NOEL 2212 EVELLE LN TURLOCK, CA 95380-6119 | 01-01140 W.R. GRACE & CO.-CONN. | 9718 | 3/28/2003 | BLANK | ( U ) |
| PERRIEN, VICKI LEE 730 N BROADWAY TURLOCK, CA 95380 | 01-01140 W.R. GRACE & CO.-CONN. | 11083 | 3/28/2003 | BLANK | ( U ) |
| PERRIER, ROBERT L 19 CHANDOGA DR NEWTON, NJ 07860 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8530 | 3/28/2003 | $0.00 | ( P ) |
| PERRY, FRANCIS N 1215 DUKELAND ST BALTIMORE, MD 21216 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14121 | 3/31/2003 | $0.00 | ( P ) |
| PERRY, FRANCIS N 1215 DUKELAND ST BALTIMORE, MD 21216 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14122 | 3/31/2003 | $0.00 | ( P ) |
| PERRY, FRANCIS N 1215 DUKELAND ST BALTIMORE, MD 21216 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14123 | 3/31/2003 | $0.00 | ( P ) |
| PERRY, NORMAN D 1203 DELAWARE PL BALTIMORE, MD 21228 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14125 | 3/31/2003 | $0.00 | ( P ) |
| PERRY, NORMAN D 1203 DELAWARE PL BALTIMORE, MD 21228 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14124 | 3/31/2003 | $0.00 | ( P ) |
| PERRY, NORMAN D 1203 DELAWARE PL BALTIMORE, MD 21228 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14127 | 3/31/2003 | $0.00 | ( P ) |
| PERRY, NORMAN D 1203 DELAWARE PL BALTIMORE, MD 21228 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14126 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          **www.bmcgroup.com**          Page 900 of 1662
888.909.0100

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PETERS, LURA B<br>2088 COON CLUB RD<br>WESTMINSTER, MD 21157 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5410 | 3/24/2003 | $0.00 | ( U ) |
| PETERS, LURA B<br>2088 COON CLUB RD<br>WESTMINSTER, MD 21157 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3257 | 3/10/2003 | $0.00 | ( U ) |
| PETERS, MICHAEL A<br>2088 COON CLUB RD<br>WESTMINSTER, MD 21157 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5409 | 3/24/2003 | $0.00 | ( U ) |
| PETERS, MICHAEL A<br>2088 COON CLUB RD<br>WESTMINSTER, MD 21157 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3256 | 3/10/2003 | $0.00 | ( U ) |
| PETERSEN, TONNI BECKETT<br>C/O KAREN WICKERSHAM 5455 PROSPECT DRIVE<br>MISSOULA, MT 59808 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14549 | 3/31/2003 | BLANK | ( U ) |
| PETERSON HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10824 | 3/31/2003 | $0.00 | ( U ) |
| PETITTO, ERIN ASHLY<br>3410 N HARDING<br>CHICAGO, IL 60618 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9748 | 3/28/2003 | BLANK | ( U ) |
| PETITTO, JOHN MANUEL<br>3410 N HARDING<br>CHICAGO, IL 60618 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6573 | 3/26/2003 | BLANK | ( U ) |
| PETITTO, SUSAN DIANE<br>3410 N HARDING<br>CHICAGO, IL 60618 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6575 | 3/26/2003 | BLANK | ( U ) |
| PETR, CATHLEEN R<br>6269 FAIRBOURNE CT<br>HANOVER, MD 21076 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7620 | 3/27/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PETR, CATHLEEN R<br>6269 FAIRBOURNE CT<br>HANOVER, MD 21076 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7621 | 3/27/2003 | $0.00 | ( U ) |
| PETR, CATHLEEN R<br>6269 FAIRBOURNE CT<br>HANOVER, MD 21076 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7619 | 3/27/2003 | $0.00 | ( U ) |
| PETR, STANLEY N<br>6269 FAIRBOURNE CT<br>HANOVER, MD 21076 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4742 | 3/24/2003 | $0.00 | ( P ) |
| PETRO LINK INTERNATIONAL LLC<br>330 RAYFORD RD #212<br>SPRING, TX 77386 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8588 | 3/28/2003 | $15,641.50 | ( U ) |
| PETROLEUM SERVICE CORPORATION<br>PO BOX 3517<br>BATON ROUGE, LA 70821 | 01-01140<br>W.R. GRACE & CO.-CONN. | 448 | 9/17/2001 | $720.99 | ( U ) |
| PEUSCH, PATRICK R<br>2403 BRUNSWICK RD<br>BALTIMORE, MD 21227 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14964 | 4/2/2003 | $0.00 | ( P ) |
| PEUSCH, PATRICK R<br>2403 BRUNSWICK RD<br>BALTIMORE, MD 21227 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14965 | 4/2/2003 | $0.00 | ( P ) |
| PEUSCH, PATRICK R<br>2403 BRUNSWICK RD<br>BALTIMORE, MD 21227 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14963 | 4/2/2003 | $0.00 | ( P ) |
| PHELPS APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6915 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group   www.bmcgroup.com   888.909.0100   Page 902 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PHILADELPHIA ELECTRIC COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16213 | 5/17/2005 | | |
| PHILADELPHIA ELECTRIC COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11201 | 3/31/2003 | $0.00 | ( U ) |
| PHILADELPHIA MIXERS TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 45 | 5/9/2001 | $6,203.73 | ( U ) |
| PHILLIPS GOLDMAN & SPENCE PA ATTN: RICHARD P S HANNUM ESQ 1200 N BROOM ST WILMINGTON, DE 19806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1659 | 8/20/2001 | $0.00 | ( U ) |
| PHILLIPS GOLDMAN & SPENCE PA ATTN: RICHARD P S HANNUM ESQ 1200 N BROOM ST WILMINGTON, DE 19806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 6601 Entered: | 664 | 8/20/2001 | $0.00 | ( U ) |
| PHILLIPS GOLDMAN & SPENCE PA C/O RICHARD P S HANNUM ESQ 1200 N BROOM ST WILMINGTON, DE 19806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 347 | 8/18/2001 | $0.00 | ( U ) |
| PHILLIPS HALL, EMMA J 2027 W 4TH ST OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8480 | 3/28/2003 | $0.00 | ( P ) |
| PHILLIPS, PATTI 3756 CASEYS COVE ELLENWOOD, GA 30294 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 1178 | 7/5/2002 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
                                                    888.909.0100          Page 903 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PIANDES, ANNE<br>2501 S OCEAN BLVD #304<br>BOCA RATON, FL 33432 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4893 | 3/24/2003 | $0.00 | ( P ) |
| PIANDES, ANNE<br>2501 S OCEAN BLVD #304<br>BOCA RATON, FL 33432 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4895 | 3/24/2003 | $0.00 | ( P ) |
| PIANDES, ANNE<br>2501 S OCEAN BLVD #304<br>BOCA RATON, FL 33432 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4894 | 3/24/2003 | $0.00 | ( P ) |
| PICHE, LOUIS<br>164 BLVD JUTRAS EST<br>VICTORIAVILLE, QC G6P4M1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 1471 | 7/15/2002 | $0.00 | ( U ) |
| PICHE, LOUIS<br>164 BLVD JUTRAS EST<br>VICTORIAVILLE, QC G6P4M1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 1470 | 7/15/2002 | BLANK | ( U ) |
| PICKERING, CHARLES ALLEN<br>620 TERRACE VIEW ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3895 | 3/17/2003 | BLANK | ( U ) |
| PICKERING, CHARLES ALLEN<br>620 TERRACE VIEW ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3896 | 3/17/2003 | $0.00 | ( U ) |
| PICKERING, TERESA JANE<br>620 TERRACE VIEW ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3894 | 3/17/2003 | BLANK | ( U ) |
| PIEDMONT TRUST BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15862 | 5/17/2005 | | |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PIEDMONT TRUST BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10528 | 3/31/2003 | $0.00 | ( U ) |
| PIERCE, GERALD FREDRICK<br>27840 LAMAR AVE<br>CHISAGO CITY, MN  55013 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2687 | 2/3/2003 | BLANK | ( U ) |
| PIERRE LACLEDE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15895 | 5/17/2005 | | |
| PIERRE LACLEDE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17780 | 8/25/2006 | | |
| PIERRE LACLEDE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17389 | 8/26/2005 | | |
| PIERRE LACLEDE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10696 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PIERRE, CARLINE<br>7746 SO LUELLA AVE<br>CHICAGO, IL 60649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14491 | 3/31/2003 | BLANK | ( U ) |
| PIGGOTT, TERRELL<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 248 | 7/2/2001 | $500,000.00 | ( U ) |
| PILGRIM CONGREGATIONAL CHURCH UCC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6694 | 3/27/2003 | $0.00 | ( U ) |
| PILOT LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6701 | 3/27/2003 | $0.00 | ( U ) |
| PIPELINE SERVICES INC<br>PO BOX 331<br>BRYSON CITY, NC 28713 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6742 Entered: 10/25/2004 | 1379 | 7/15/2002 | $0.00 | ( U ) |
| PIPESTONE CONCRETE<br>WILLIS VAN ROEKEL<br>RT #1 BOX 205<br>PIPESTONE, MN 56164 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5746 | 3/25/2003 | $7,035.90 | ( U ) |
| PITTS,VON<br>591 NORTH STREET<br>TEANECK, NJ 07666 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15307 | 6/20/2003 | $0.00 | ( U ) |
| PITTSBURGH CORNING CORPORATION<br>ATTN ROSALIE J BELL ESQ<br>800 PRESQUE ISLE DR<br>PITTSBURGH, PA 15239<br><br>Counsel Mailing Address:<br>ROSALIE J BELL ESQ<br>800 PRESQUE ISLE DR<br>PITTSBURGH, PA 15239 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2297 | 11/4/2002 | $1,000,000.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 906 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PITTSBURGH NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16210 | 5/17/2005 | | |
| PITTSBURGH NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11198 | 3/31/2003 | $0.00 | ( U ) |
| PITTSBURGH SCHOOL DISTRICT FACILITIES DIVISION 1305 MURIEL STREET PITTSBURGH, PA  15203 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 7086 | 3/27/2003 | $0.00 | ( U ) |
| PLANTERS BANK & TRUST C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11408 | 3/31/2003 | $0.00 | ( U ) |
| PLATINUM CAPITAL INVESTMENTS INC 1608 MIDWEST CLUB PKWY OAK BROOK, IL  60523 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1629 | 7/24/2002 | $0.00 | ( U ) |
| PLAUCHE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16222 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PLAUCHE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11213 | 3/31/2003 | $0.00 | ( U ) |
| PLAXALL INC<br>5-46 46TH AVENUE<br>LONG ISLAND CITY, NY  11101 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9780 | 3/28/2003 | $0.00 | ( U ) |
| PLAZA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11696 | 3/31/2003 | $0.00 | ( U ) |
| PLAZA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16503 | 5/17/2005 | | |
| PLUM CREEK TIMBER COMPANY INC<br>ROSEMARY DASKIEWICZ, ESQ.<br>SENIOR DIRECTOR, LAW-PLUM CREEK TIMBER CO INC<br>999 THIRD AVE, STE 4300<br>SEATTLE, WA  98104 | 01-01140<br>W.R. GRACE & CO.-CONN. | 18539 | 6/7/2010 | UNKNOWN  [CU]<br>$0.00 | ( U )<br>( T ) |
| PLUM CREEK TIMBERLANDS LP<br>MILLER NASH LLP<br>JOHN R KNAPP JR<br>601 UNION ST #4400<br>SEATTLE, WA  98101 | 01-01140<br>W.R. GRACE & CO.-CONN. | 18541 | 7/1/2010 | UNKNOWN  [CU]<br>$0.00 | ( U )<br>( T ) |
| POLIN, JAMES DARYL<br>8000 NEW ENGLAND DR<br>N CHARLESTON, SC  29418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1440 | 7/8/2002 | BLANK | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| POLY PACKAGING SYSTEMS INC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13106 | 3/31/2003 | $0.00 | ( U ) |
| POLY PACKAGING SYSTEMS INC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14335 | 3/31/2003 | $0.00 | ( U ) |
| POLYPRIDE INC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13108 | 3/31/2003 | $0.00 | ( U ) |
| POLYPRIDE INC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14345 | 3/31/2003 | $0.00 | ( U ) |
| POOLE, DEBRA A 114 NE 16TH CT DELRAY BEACH, FL 33444 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5472 | 3/24/2003 | $0.00 | ( U ) |
| POROCHONSKI, JEAN N 750 SE 6TH AVE #220 DEERFIELD BEACH, FL 33441 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3676 | 3/17/2003 | $0.00 | ( P ) |
| POROCHONSKI, JEAN N 750 SE 6TH AVE #220 DEERFIELD BEACH, FL 33441 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3675 | 3/17/2003 | $0.00 | ( P ) |
| POROCHONSKI, JEAN N 750 SE 6TH AVE #220 DEERFIELD BEACH, FL 33441 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3674 | 3/17/2003 | $0.00 | ( P ) |
| POROCHONSKI, JEAN N 750 SE 6TH AVE #220 DEERFIELD BEACH, FL 33441 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3677 | 3/17/2003 | $0.00 | ( P ) |
| POROCHONSKI, JEAN N 750 SE 6TH AVE #220 DEERFIELD BEACH, FL 33441 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3673 | 3/17/2003 | $0.00 | ( P ) |
| PORRAS, DANNY E 2015 S Spruce Street Santa Ana, CA 92704 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7223 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PORT OF SEATTLE<br>17600 PACIFIC HIGHWAY<br>SEATAC, WA 98188<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17601 | 11/10/2005 | | |
| PORT OF SEATTLE<br>17600 PACIFIC HIGHWAY<br>SEATAC, WA 98188<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17439 Entered: 11/26/2007 | 9645 | 3/28/2003 | $9,398,055.00 | ( U ) |
| PORT OF SEATTLE<br>17600 PACIFIC HIGHWAY<br>SEATTLE, WA 98188<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17439 Entered: 11/26/2007 | 9646 | 3/28/2003 | $2,586,433.00 | ( U ) |
| PORT OF SEATTLE<br>17600 PACIFIC HIGHWAY<br>SEATAC, WA 98188<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17439 Entered: 11/26/2007 | 9647 | 3/28/2003 | $2,555,102.00 | ( U ) |
| PORT OF SEATTLE<br>17600 PACIFIC HIGHWAY<br>SEATAC, WA 98188<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15443 | 4/20/2004 | | |
| PORT OF SEATTLE<br>17600 PACIFIC HIGHWAY<br>SEATAC, WA 98188<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15442 | 4/20/2004 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PORT OF SEATTLE<br>17600 PACIFIC HIGHWAY<br>SEATAC, WA  98188<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15441 | 4/20/2004 | | |
| PORT OF SLIDELL LLC<br>1029 LANGER WAY<br>APT 1<br>DELRAY BEACH, FL  33483-6737 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11884 Entered: | 2322 | 11/13/2002 | $0.00 | ( U ) |
| PORT, JOHN<br>936 S W 38TH CT<br>BOYNTON BEACH, FL  33435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8918 | 3/28/2003 | $0.00 | ( P ) |
| PORT, JOHN<br>936 S W 38TH CT<br>BOYNTON BEACH, FL  33435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8914 | 3/28/2003 | $0.00 | ( P ) |
| PORT, JOHN<br>936 S W 38TH CT<br>BOYNTON BEACH, FL  33435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8915 | 3/28/2003 | $0.00 | ( P ) |
| PORT, JOHN<br>936 S W 38TH CT<br>BOYNTON BEACH, FL  33435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8916 | 3/28/2003 | $0.00 | ( P ) |
| PORT, JOHN<br>936 S W 38TH CT<br>BOYNTON BEACH, FL  33435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8917 | 3/28/2003 | $0.00 | ( P ) |
| PORTER, STAN<br>600 WESTVIEW AVE<br><br>CINCINNATI, OH  45215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13523 | 3/31/2003 | $0.00 | ( U ) |
| PORTER, STANLEY T<br>600 WESTVIEW AVE<br><br>CINCINNATI, OH  45215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13856 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 911 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PORTLAND AIRPORT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11239 | 3/31/2003 | $0.00 | ( U ) |
| PORTLAND STATE UNIVERSITY<br>MARTIN DIES<br>ORANGE, TX 77630-5697<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15736 | 3/29/2005 | | |
| POTOMAC PLAZA APT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6657 | 3/27/2003 | $0.00 | ( U ) |
| POULLARD, ALBERT R<br>2340 23RD ST<br>LAKE CHARLES, LA 70601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13465 | 3/31/2003 | $0.00 | ( U ) |
| POUND, GRANT ALFRED<br>206 HELENA FLATS ROAD<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6569 | 3/26/2003 | BLANK | ( U ) |
| POWELL RIVER GENERAL HOSPITAL<br>ATTN: HANNELIE STOCKENSTROM<br>VANCOUVER, BC V6C3H1<br>CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS,<br>STOCKENSTROM, HANNELIE<br>800-885 W GEORGIA ST<br>VANCOUVER, BC V6C3H1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15655 | 2/8/2005 | | |
| POWELL, BARBARA ANN<br>100 7 KENWALL VILLAGE<br>SHELBY, NC 28152 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2809 | 2/18/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com
888.909.0100    Page 912 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| POWELL, RUFUS<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3197 | 3/10/2003 | $0.00 | ( U ) |
| POWER HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6861 | 3/27/2003 | $0.00 | ( U ) |
| POWERS, JACK E<br>203 RAINWOOD DR<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4957 | 3/24/2003 | $0.00 | ( P ) |
| POWERS, JACK E<br>203 RAINWOOD DR<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4956 | 3/24/2003 | $0.00 | ( P ) |
| POWERS, JACK E<br>203 RAINWOOD DR<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4955 | 3/24/2003 | $0.00 | ( P ) |
| POWERS, JACK E<br>203 RAINWOOD DR<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4954 | 3/24/2003 | $0.00 | ( P ) |
| POWERS, PAUL G<br>MOBILE VILLAGE LOT 27<br>WEST BRANCH, IA 52358 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1602 | 7/30/2002 | $0.00 | ( U ) |
| PPG INDUSTRIES INC<br>ATTN THOMAS L BUTERA ESQ<br>ONE PPG PL<br>PITTSBURGH, PA 15222 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2905 | 2/17/2003 | $57,920.73 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PRATT WHITNEY JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11547 | 3/31/2003 | $0.00 | ( U ) |
| PRATT WHITNEY JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16379 | 5/17/2005 | | |
| PRESBYTERIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6828 | 3/27/2003 | $0.00 | ( U ) |
| PRESBYTERIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6743 | 3/27/2003 | $0.00 | ( U ) |
| PRESBYTERIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6711 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PRESBYTERIAN CHURCH OF JAMESBURG C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6601 | 3/27/2003 | $0.00 | ( U ) |
| PRESBYTERIAN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11087 | 3/31/2003 | $0.00 | ( U ) |
| PRESBYTERIAN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16140 | 5/17/2005 | | |
| PRESBYTERIAN VILLAGE CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6867 | 3/27/2003 | $0.00 | ( U ) |
| PRESCOTT, LEE R 38 KNOX STREET<br><br>THOMASTON, ME  04861 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7366 | 3/27/2003 | $0.00 | ( U ) |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PRESIDENTIAL PLAZA APARTMENTS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6873 | 3/27/2003 | $0.00 | ( U ) |
| PRESIDENTIAL TOWERS CONDO FKA AMERICANA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16298 | 5/17/2005 | | |
| PRESIDENTIAL TOWERS CONDO FKA AMERICANA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17821 | 8/25/2006 | | |
| PRESIDENTIAL TOWERS CONDO FKA AMERICANA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23561 Entered: 10/26/2009 | 11428 | 3/31/2003 | $680,293.00 | ( U ) |
| PREVOST, ROBERT P 13 ST AUGUSTINE DR GREENVILLE, SC  29615-3232 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5618 | 3/24/2003 | $0.00 | ( P ) |
| PREVOST, ROBERT P 13 ST AUGUSTINE DR GREENVILLE, SC  29615-3232 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5619 | 3/24/2003 | $0.00 | ( P ) |
| PREVOST, ROBERT P 13 ST AUGUSTINE DR GREENVILLE, SC  29615-3232 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5620 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 916 of 1662<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PREVOST, ROBERT P<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5617 | 3/24/2003 | $0.00 | ( P ) |
| PRICE, DON DAVID<br>5320 EASTCHESTER DR<br>SARASOTA, FL 34234 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1973 | 9/9/2002 | $0.00 | ( U ) |
| PRICE, JUDITH M<br>224 W NICKLAUS AVE<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7066 | 3/27/2003 | BLANK | ( U ) |
| PRICENTON CONST CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9758 | 3/28/2003 | $0.00 | ( U ) |
| PRIEST JR, ALBERT<br>3406 CHRISTOPHER CT<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13495 | 3/31/2003 | $0.00 | ( U ) |
| PRIEST JR, ALBERT<br>3406 CHRISTOPHER CT<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13494 | 3/31/2003 | $0.00 | ( U ) |
| PRIEST JR, ALBERT<br>3406 CHRISTOPHER CT<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14702 | 3/31/2003 | $0.00 | ( U ) |
| PRIEST JR, ALBERT<br>3406 CHRISTOPHER CT<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13493 | 3/31/2003 | $0.00 | ( U ) |
| PRINCETON BOOTH CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9774 | 3/28/2003 | $0.00 | ( U ) |
| PRINCETON EMBASSY CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9766 | 3/28/2003 | $0.00 | ( U ) |
| PRINCETON LANE CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9768 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 917 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PRINCETON PLAZA CO<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY  11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9762 | 3/28/2003 | $0.00 | ( U ) |
| PRITCHETT, WILLIAM<br>203 EL MONTE DR<br>SANTA BARBARA, CA  93109-2005 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1860 | 8/23/2002 | $0.00 | ( U ) |
| PRITCHETT, WILLIAM, H<br>203 EL MONTE DR<br>SANTA BARBARA, CA  93109-2005<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15508 | 1/21/2005 | | |
| PROCTO INC<br>420 W. ROWLAND STREET<br>COVINA, CA  91723 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5576 | 3/24/2003 | $0.00 | ( U ) |
| PROUTY, CAROL DARLENE<br>8232 16TH AVENUE NE<br>SEATTLE, WA  98115 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2815 | 2/18/2003 | $0.00 | ( U ) |
| PROUTY, CLIFTON GLENN<br>8232 16TH AVENUE NE<br>SEATTLE, WA  98115 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2837 | 2/21/2003 | $0.00 | ( U ) |
| PROVIDENCE HEALTH CARE<br>ST PAUL'S HOSPITAL 1081 BURRARD STREET<br>VANCOUVER, BC  V6Z1Y6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16755 | 5/17/2005 | | |
| PROVIDENCE HEALTH CARE<br>ST VINCENT'S HOSPITAL 749 WEST 33RD AVENUE<br>VANCOUVER, BC  V5Z2K4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16754 | 5/17/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PROVIDENCE HEALTH CARE<br>ST PAUL`S HOSPITAL 1081 BURRARD STREET<br>VANCOUVER, BC  V6Z1Y6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17287 | 8/26/2005 | | | |
| PROVIDENCE HEALTH CARE<br>MT ST JOSEPH 3080 PRINCE EDWARD STREET<br>VANCOUVER, BC  V5T3N4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16753 | 5/17/2005 | | | |
| PROVIDENCE HEALTH CARE<br>HOLLY FAMILY HOSPITAL 7801 ARGYLE STREET<br>VANCOUVER, BC  V5P3L6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16752 | 5/17/2005 | | | |
| PROVIDENCE HEALTH CARE<br>HOLLY FAMILY HOSPITAL 7801 ARGYLE STREET<br>VANCOUVER, BC  V5P3L6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17286 | 8/26/2005 | | | |
| PROVIDENCE HEALTH CARE<br>HOLLY FAMILY HOSPITAL 7801 ARGYLE STREET<br>VANCOUVER, BC  V5P3L6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17692 | 1/27/2006 | | | |
| PROVIDENCE HEALTH CARE<br>YOUVILLE RESIDENCE 4950 HEATHER STREET<br>VANCOUVER, BC  V5Z3L9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17696 | 1/27/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PROVIDENCE HEALTH CARE<br>ST PAUL`S HOSPITAL 1081 BURRARD STREET<br>VANCOUVER, BC  V6Z1Y6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17695 | 1/27/2006 | | |
| PROVIDENCE HEALTH CARE<br>ST VINCENT`S HOSPITAL 749 WEST 33RD AVENUE<br>VANCOUVER, BC  V5Z2K4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17694 | 1/27/2006 | | |
| PROVIDENCE HEALTH CARE<br>MT ST JOSEPH 3080 PRINCE EDWARD STREET<br>VANCOUVER, BC  V5T3N4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17693 | 1/27/2006 | | |
| PROVIDENCE HEALTH CARE<br>ST PAULS HOSPITAL 1081 BURRARD ST<br>VANCOUVER, BC  V6Z1Y6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17750 | 5/1/2006 | | |
| PROVIDENCE HEALTH CARE<br>HOLLY FAMILY HOSPITAL 7801 ARGYLE STREET<br>VANCOUVER, BC  V5P3L6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12519 | 3/31/2003 | $0.00 | ( U ) |
| PROVIDENCE HEALTH CARE<br>MT ST JOSEPH 3080 PRINCE EDWARD STREET<br>VANCOUVER, BC  V5T3N4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12520 | 3/31/2003 | $0.00 | ( U ) |

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This claims register is continually subject to audit and update.*<br>
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 920 of 1662<br>
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PROVIDENCE HEALTH CARE ST VINCENT`S HOSPITAL 749 WEST 33RD AVENUE VANCOUVER, BC  V5Z2K4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12521 | 3/31/2003 | $0.00 | ( U ) |
| PROVIDENCE HEALTH CARE ST PAUL`S HOSPITAL 1081 BURRARD STREET VANCOUVER, BC  V6Z1Y6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 14087 Entered: 12/20/2006 | 12522 | 3/31/2003 | $0.00 | ( U ) |
| PROVIDENCE HEALTH CARE YOUVILLE RESIDENCE 4950 HEATHER STREET VANCOUVER, BC  V5Z3L9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12523 | 3/31/2003 | $0.00 | ( U ) |
| PROVIDENCE HEALTH CARE YOUVILLE RESIDENCE 4950 HEATHER STREET VANCOUVER, BC  V5Z3L9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16756 | 5/17/2005 | | |
| PROVIDENCE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11109 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 921 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PROVIDENCE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16152 | 5/17/2005 | | | |
| PROVIDENCE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11113 | 3/31/2003 | $0.00 | | ( U ) |
| PROVIDENT LIFE ACCIDENT INSURANCE COMPAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6693 | 3/27/2003 | $0.00 | | ( U ) |
| PSYCHIATRY DEPARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10823 | 3/31/2003 | $0.00 | | ( U ) |
| PUBLIC LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6742 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PUBLIC SAFETY BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6852 | 3/27/2003 | $0.00 | ( U ) |
| PUFFER, MICHAEL ANDREW 160 CROSSWAY AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1461 | 7/3/2002 | $0.00 | ( U ) |
| PUFFER, MICHAEL ANDREW 2196 CAMELLIA DR<br><br>RENO, NV 89512-1642 | 01-01140 W.R. GRACE & CO.-CONN. | 1460 | 7/3/2002 | BLANK | ( U ) |
| PULLEN, ROBIN L 6 BECKS LNDG OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9279 | 3/28/2003 | $0.00 | ( P ) |
| PULLEN, ROBIN L 6 BECKS LANDING OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9115 | 3/28/2003 | $0.00 | ( P ) |
| PULLEN, ROBIN L 6 BECKS LNDG OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9280 | 3/28/2003 | $0.00 | ( P ) |
| PULLEN, ROBIN L 6 BECKS LANDING OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9113 | 3/28/2003 | $0.00 | ( P ) |
| PULLEN, ROBIN L 6 BECKS LANDING OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9114 | 3/28/2003 | $0.00 | ( P ) |
| PULLINGER, BERNARD 100 WASHINGTON COMMONS DR APT 342 EVANS, GA 30809 | 01-01140 W.R. GRACE & CO.-CONN. | 1867 | 8/19/2002 | BLANK | ( U ) |
| PULLINGER, BERNARD 100 WASHINGTON COMMONS DR APT 342 EVANS, GA 30809 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1869 | 8/19/2002 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PULP & PAPER RESEARCH CENTRE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10935 | 3/31/2003 | $0.00 | ( U ) |
| PUMPING SYSTEMS INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 372 | 8/3/2001 | $4,835.15 | ( U ) |
| PUMPS & PROCESS EQUIPMENT INC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA  92614 | 01-01140 W.R. GRACE & CO.-CONN. | 1105 | 7/1/2002 | $7,143.88 | ( U ) |
| PURDUE, TIMOTHY S #531328 9-D19 FARMINGTON, MO  63640 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1854 | 8/19/2002 | $0.00 | ( U ) |
| PURE GOLD PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2457 | 12/30/2002 | $0.00 | ( U ) |
| PURE GOLD PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2456 | 12/30/2002 | $0.00 | ( U ) |
| PURNELL, SCOTT K 3216 GINGER BREAD CT ELLICOTT CITY, MD  21042 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5468 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| PURSER, DAVID CONWAY 11711 RED HILL CT GOLD RIVER, CA  95670 | 01-01140 W.R. GRACE & CO.-CONN. | 2391 | 12/9/2002 | BLANK | ( U ) |
| PURSER, DONALD ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX  77630 | 01-01140 W.R. GRACE & CO.-CONN. | 249 | 7/2/2001 | $500,000.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                www.bmcgroup.com                *Page 924 of 1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PURVIS HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10934 | 3/31/2003 | $0.00 | ( U ) |
| PUTMAN, GARY L<br>3812 RAINTREE DR<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7554 | 3/27/2003 | $0.00 | ( P ) |
| PUTMAN, GARY L<br>3812 RAINTREE DR<br>OWENSBORO, KY  42301-0197 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15301 | 3/31/2003 | $0.00 | ( U ) |
| PUTMAN, GARY L<br>3812 RAINTREE DR<br>OWENSBORO, KY  42301-0197 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15300 | 3/31/2003 | $0.00 | ( U ) |
| QUALITY PLUMBING SUPPLY INC<br>PO BOX 597<br>AIKEN, SC  29802-0597 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1144 | 7/3/2002 | $15.75 | ( U ) |
| QUALITY PLUMBING SUPPLY INC<br>PO BOX 597<br>AIKEN, SC  29802-0597 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1234 | 7/8/2002 | $0.00 | ( U ) |
| QUANTAS OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16089 | 5/17/2005 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                     www.bmcgroup.com                     Page 925 of  1662
                                                              888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| QUANTAS OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11019 | 3/31/2003 | $0.00 | ( U ) |
| QUEBEC, CAMERA A 422 HIGHLAND AVE CHESHIRE, CT  06410<br><br>Counsel Mailing Address: UMEUGO, IKE UMEUGO & ASSOCIATES 840 ORANGE AVE WEST HAVEN, CT  06516 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2186 | 10/15/2002 | $0.00 | ( U ) |
| QUEENS 67 TH DRIVE CORP 95 25 QUEENS BLVD SUITE 724 REGO PARK, NY  11374 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9764 | 3/28/2003 | $0.00 | ( U ) |
| QUESTAR GAS COMPANY 1140 WEST 200 SOUTH PO BOX 3194 SALT LAKE CITY, UT  84110-3194 | 01-01140 W.R. GRACE & CO.-CONN. | 364 | 8/24/2001 | $1,398.29 | ( U ) |
| QUINN, FLOYD EARL 204 GLENDALE AVE LAURENS, SC  29360 | 01-01140 W.R. GRACE & CO.-CONN. | 2616 | 1/21/2003 | BLANK | ( U ) |
| QUONSET HUT ANDERSON COMPLEX C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6923 | 3/27/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| R H GARVEY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6752 | 3/27/2003 | $0.00 | ( U ) |
| R M ARMSTRONG & SON INC<br>PO BOX 56<br>HUNTLEY, IL  60142 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3846 | 3/17/2003 | $45,809.32 | ( U ) |
| R MACEY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11706 | 3/31/2003 | $0.00 | ( U ) |
| R&G PAINT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15982 | 5/17/2005 | | |
| R&G PAINT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10840 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| R.H. MACY DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10719 | 3/31/2003 | $0.00 | ( U ) |
| R.I. TRUST NATIONAL BANK BLDG.<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15866 | 5/17/2005 | | |
| R.I. TRUST NATIONAL BANK BLDG.<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10532 | 3/31/2003 | $0.00 | ( U ) |
| R.R. ISLA VERDE HOTEL & RESORT INC.<br>P.O. BOX 221<br>BROOKLYN, NY 11208-0221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12748 | 3/31/2003 | $0.00 | ( U ) |
| R.U. WILSON BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16916 | 5/27/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 928 of 1662<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| R.U. WILSON BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16950 | 6/15/2005 | | |
| R.U. WILSON BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10775 | 3/31/2003 | $0.00 | ( U ) |
| RAABE, BETTY JOANN 10935 34TH AVE N MINNEAPOLIS, MN 55441 | 01-01140 W.R. GRACE & CO.-CONN. | 4371 | 3/20/2003 | BLANK | ( U ) |
| RABINOVITCH HOUSE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10818 | 3/31/2003 | $0.00 | ( U ) |
| RADEKA, VALERIE J 8652 Foxborough Way<br><br>Joliet, IL 60431 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4233 | 3/20/2003 | $0.00 | ( P ) |
| RADEKA, VALERIE J 8652 Foxborough Way<br><br>Joliet, IL 60431 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4158 | 3/19/2003 | $0.00 | ( P ) |
| RADEKA, VALERIE J 8652 Foxborough Way<br><br>Joliet, IL 60431 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4553 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 929 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RADEKA, VALERIE J<br>8652 Foxborough Way<br><br>Joliet, IL 60431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4046 | 3/18/2003 | $0.00 | ( P ) |
| RADEKA, VALERIE J<br>8652 Foxborough Way<br><br>Joliet, IL 60431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4047 | 3/18/2003 | $0.00 | ( P ) |
| RADEKA, VALERIE J<br>8652 Foxborough Way<br><br>Joliet, IL 60431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4048 | 3/18/2003 | $0.00 | ( P ) |
| RADEKA, VALERIE J<br>8652 Foxborough Way<br><br>Joliet, IL 60431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4156 | 3/19/2003 | $0.00 | ( P ) |
| RADEKA, VALERIE J<br>8652 Foxborough Way<br><br>Joliet, IL 60431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4157 | 3/19/2003 | $0.00 | ( P ) |
| RADICK, GREGORY JOSEPH<br>4125 N E 64TH AVE<br>PORTLAND, OR 97218 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4369 | 3/20/2003 | BLANK | ( U ) |
| RADICK, JOSEPH MICHAEL<br>2527 MCKINLEY STREET N E<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4368 | 3/20/2003 | BLANK | ( U ) |
| RADIOLOGY BUILDING MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11719 | 3/31/2003 | $0.00 | ( U ) |
| RAFFAELE, MARY L<br>1 SEAL HARBOR RD #915<br>WINTHROP, MA 02152 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9836 | 3/28/2003 | $0.00 | ( P ) |
| RAFFAELE, MARY L<br>1 SEAL HARBOR ROAD #915<br>WINTHROP, MA 02152 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9736 | 3/28/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
                                                                888.909.0100          Page 930 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RAGNONE, MARY<br>42 VAN WINKLE AVE<br>HAWTHORNE, NJ 07506 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1069 | 7/2/2002 | $0.00 | ( U ) |
| RALEIGH SAVINGS & LOAN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11581 | 3/31/2003 | $0.00 | ( U ) |
| RALEIGH SAVINGS & LOAN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16405 | 5/17/2005 | | |
| RALPH, JANICE<br>P O BOX 1241<br><br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2034 | 9/16/2002 | $0.00 | ( U ) |
| RALPH, JUDY P<br>613 W HIGHLAND AVE<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14919 | 4/1/2003 | $0.00 | ( P ) |
| RAMA, ARUN<br>21451 MILFORD DR<br>CUPERTINO, CA 95014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1859 | 8/23/2002 | $0.00 | ( U ) |
| RAMADA DEVELOPMENT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15932 | 5/17/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 931 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RAMADA DEVELOPMENT COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10761 | 3/31/2003 | $0.00 | ( U ) |
| RAMADA INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16190 | 5/17/2005 | | |
| RAMADA INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11169 | 3/31/2003 | $0.00 | ( U ) |
| RAMBOLDT JR, DONALD VICTOR 101 N 6TH ST GOODHUE, MN 55027 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1924 | 8/30/2002 | $0.00 | ( U ) |
| RAMBOLDT JR, DONALD VICTOR 101 N 6TH ST GOODHUE, MN 55027 | 01-01140 W.R. GRACE & CO.-CONN. | 1923 | 8/30/2002 | BLANK | ( U ) |
| RAMEL, FRANCES LYLIA 417 DOME MOUNTAIN AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 1448 | 7/15/2002 | BLANK | ( U ) |
| RAMSEY CONST CO 95 25 QUEENS BLVD SUITE 724 REGO PARK, NY 11374 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9763 | 3/28/2003 | $0.00 | ( U ) |
| RANTALA, GARY JAMES PO BOX 519 1244 IDAHO AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2964 | 2/28/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RARITAN RIVER CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16275 | 5/17/2005 | | |
| RARITAN RIVER CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11396 | 3/31/2003 | $0.00 | ( U ) |
| RASCON SR I, JUAN LUIS 105 S ABNER ST CARLSBAD, NM  88220 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2405 | 12/13/2002 | $0.00 | ( U ) |
| RASCON SR, JUAN LUIS 105 S ABNER ST CARLSBAD, NM  88220 | 01-01140 W.R. GRACE & CO.-CONN. | 2406 | 12/13/2002 | BLANK | ( U ) |
| RASMUSSEN, DAVID JAMES 1109 EAST ROAD STANDARD, AB  T0J3G0 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 7083 | 3/27/2003 | BLANK | ( U ) |
| RASMUSSEN, KAI MICHAEL 1109 EAST ROAD STANDARD, AB  T0J3G0 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 7084 | 3/27/2003 | BLANK | ( U ) |
| RASMUSSEN, MICHAEL STANLEY 1109 EAST ROAD STANDARD, AB  T0J3G0 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 7081 | 3/27/2003 | BLANK | ( U ) |
| RASMUSSEN, TRACI LYNN 1109 EAST ROAD STANDARD, AB  T0J3G0 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 7082 | 3/27/2003 | BLANK | ( U ) |
| RASTOM, CHRISTINA M c/o CHRISTINA RASTOM 25033 OAKS BLVD LAND O LAKES, FL  34639-5544 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13784 | 3/31/2003 | $0.00 | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAUCCI, PATSY JOHN FEDERAL MEDICAL CENTER PO BOX 14500 HCU LEXINGTON, KY 40512<br><br>Counsel Mailing Address: LEVIN, BARRY BARRY LEVIN ESQ 666 OLD COUNTRY RD GARDEN CITY, NY 11530 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1791 | 8/12/2002 | $0.00 | | ( U ) |
| RAUCCI, PATSY #05530-158-HCU LEXINGTON, KY 40512 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15303 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| RAY, AUTUMN JEAN 102 STRAND #3 GALVESTON, TX 77550 | 01-01140 W.R. GRACE & CO.-CONN. | 2753 | 2/12/2003 | BLANK | | ( U ) |
| RAY, CAROL S 3879 MISSION HILLS DRIVE EAST LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2777 | 2/14/2003 | BLANK | | ( U ) |
| RAY, CHRISTIAN TRAVIS 3879 MISSION HILLS DRIVE EAST JACKSONVILLE, FL 32225 | 01-01140 W.R. GRACE & CO.-CONN. | 2779 | 2/14/2003 | BLANK | | ( U ) |
| RAY, FRIEDA F 1658 YELVINGTON-KNOTT RD MACEO, KY 42355 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8414 | 3/28/2003 | $0.00 | | ( P ) |
| RAY, MICHAEL D 3879 MISSION HILLS DRIVE EAST JACKSONVILLE, FL 32225 | 01-01140 W.R. GRACE & CO.-CONN. | 2778 | 2/14/2003 | BLANK | | ( U ) |
| RAYBURN, GARY K 210 PIER AVE NAPERVILLE, IL 60565 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8838 | 3/28/2003 | $0.00 | | ( P ) |
| RAYMUS, GLENN MARTIN 706 ARBOR AVE SCHENECTADY, NY 12306 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1697 | 8/1/2002 | $0.00 | | ( U ) |
| REALTY, DONNA JEAN 707 N COLLINS STREET PLANT CITY, FL 33563 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5147 | 3/24/2003 | $0.00 | | ( U ) |
| REAMS III, WILLIAM ALBERT 1666 GARNET AVE SAN DIEGO, CA 92109 | 01-01140 W.R. GRACE & CO.-CONN. | 1796 | 8/12/2002 | BLANK | | ( U ) |
| RECKIN, LENORA SPENCER 556 FLORENCE RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 1865 | 8/19/2002 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REDBURN, RONALD R<br>3220 W MESCAL ST<br>PHOENIX, AZ 85029 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6308 | 3/26/2003 | $0.00 | ( P ) |
| REDMOND, ANTHONY E<br>7609 BLUFF POINT LN<br>ELKRIDGE, MD 21075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13609 | 3/31/2003 | $0.00 | ( P ) |
| REDMOND, ANTHONY E<br>7609 BLUFF POINT LN<br>ELKRIDGE, MD 21075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13606 | 3/31/2003 | $0.00 | ( P ) |
| REDMOND, ANTHONY E<br>7609 BLUFF POINT LN<br>ELKRIDGE, MD 21075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13607 | 3/31/2003 | $0.00 | ( P ) |
| REDMOND, ANTHONY E<br>7609 BLUFF POINT LN<br>ELKRIDGE, MD 21075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13608 | 3/31/2003 | $0.00 | ( P ) |
| REDPATH HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10933 | 3/31/2003 | $0.00 | ( U ) |
| REDPATH LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10817 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REDPATH MUSEUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10936 | 3/31/2003 | $0.00 | ( U ) |
| REEDER, RICKIE 1999 HWY 252 LAURENS, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7714 | 3/27/2003 | $0.00 | ( U ) |
| REEFE, JOSEPH PATRICK 2631 SOUTH LOWELL BOULEVARD DENVER, CO 80219<br><br>Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5967 | 3/24/2003 | BLANK | ( U ) |
| REESE, GERALD 5439 LINEBORO RD E MANCHESTER, MD 21102 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5093 | 3/24/2003 | $0.00 | ( P ) |
| REESE, PATSY A 237 FELTON ST SAN FRANCISCO, CA 94134 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1788 | 8/9/2002 | $0.00 | ( U ) |
| REEVES, EARL ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 250 | 7/2/2001 | $500,000.00 | ( U ) |
| REFLECTIX INC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 12915 | 3/31/2003 | $0.00 | ( U ) |
| REFLECTIX INC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14337 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENCY 2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16188 | 5/17/2005 | | |
| REGENCY 2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11167 | 3/31/2003 | $0.00 | ( U ) |
| REGENCY SOUTHLAKE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16189 | 5/17/2005 | | |
| REGENCY SOUTHLAKE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11168 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17444 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 937 of 1662<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17252 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17253 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17447 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17254 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17255 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17421 | 8/26/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17422 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17446 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17423 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17424 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17445 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17251 | 8/26/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17426 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17427 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17428 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17443 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17442 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17441 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17435 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17434 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17433 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17429 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17430 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17431 | 8/26/2005 | | | |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17432 | 8/26/2005 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17425 | 8/26/2005 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17553 | 8/26/2005 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17242 | 8/26/2005 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17243 | 8/26/2005 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17247 | 8/26/2005 | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 942 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17245 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17248 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17551 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17550 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17244 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17249 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17246 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17250 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17887 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18426 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18420 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17858 | 8/28/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 944 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17857 | 8/28/2006 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18422 | 2/16/2007 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17863 | 8/28/2006 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18423 | 2/16/2007 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18424 | 2/16/2007 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18425 | 2/16/2007 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18421 | 2/16/2007 | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17881 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18432 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17878 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17879 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17862 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17861 | 8/28/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                www.bmcgroup.com                Page 946 of  1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17860 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18430 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17859 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18427 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17882 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17883 | 8/28/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17884 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17886 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18431 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18429 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18428 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17880 | 8/28/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17842 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17855 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18433 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17847 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17846 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17845 | 8/28/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 949 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17849 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17843 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17850 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17841 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17840 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17864 | 8/28/2006 | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 950 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17865 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17894 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17885 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17844 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17853 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17417 | 8/26/2005 | | |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 951 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17856 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17418 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17854 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17893 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17848 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17889 | 8/28/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com  888.909.0100    Page 952 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17888 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17852 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17420 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17890 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17851 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17891 | 8/28/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 953 of 1662<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17892 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17419 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17877 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18461 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18460 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18459 | 2/16/2007 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 954 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104  Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18458 | 2/16/2007 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104  Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18457 | 2/16/2007 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104  Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18466 | 2/16/2007 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104  Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18468 | 2/16/2007 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104  Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18456 | 2/16/2007 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104  Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18434 | 2/16/2007 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 44 MONTGOMERY ST, STE 900 SAN FRANCISCO, CA 94104  Counsel Mailing Address: LAW OFFICES OF THOMAS J BRANDI 44 MONTGOMERY ST #900 SAN FRANCISCO, CA 94104 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18455 | 2/16/2007 | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17263 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17414 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17869 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17257 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17876 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18467 | 2/16/2007 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com<br>888.909.0100

*Page 956 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17867 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18463 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17870 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17871 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17872 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17873 | 8/28/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 957 of  1662
                                                    888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17259 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18437 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18462 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18465 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17866 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17258 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 958 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17260 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17874 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18464 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17875 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17256 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17868 | 8/28/2006 | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 959 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18438 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18448 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18446 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18445 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18444 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18443 | 2/16/2007 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18442 | 2/16/2007 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 960 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18441 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18469 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18439 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18449 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17261 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17262 | 8/26/2005 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17895 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17415 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18436 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17416 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18435 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18440 | 2/16/2007 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 962 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18454 | 2/16/2007 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18470 | 2/16/2007 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18471 | 2/16/2007 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18472 | 2/16/2007 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18473 | 2/16/2007 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18474 | 2/16/2007 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA 94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA 94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18447 | 2/16/2007 | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18475 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18450 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18453 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18452 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>44 MONTGOMERY ST, STE 900<br>SAN FRANCISCO, CA  94104<br><br>Counsel Mailing Address:<br>LAW OFFICES OF THOMAS J BRANDI<br>44 MONTGOMERY ST #900<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18451 | 2/16/2007 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9853 | 3/31/2003 | UNKNOWN   [U] | | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 964 of  1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9909 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9840 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9897 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9841 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 965 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9854 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9847 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9846 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9848 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 966 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9852 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9851 | 3/31/2003 | $22,000.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9850 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9845 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16013 Entered: 6/11/2007 | 9849 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9877 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16013 Entered: 6/11/2007 | 9843 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16013 Entered: 6/11/2007 | 9881 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9870 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9890 | 3/31/2003 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 968 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9887 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9892 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9886 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9885 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 969 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9884 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9893 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9875 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9882 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9844 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9880 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9879 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9878 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 971 of 1662*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9874 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9910 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9895 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9891 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 972 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9896 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9883 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9873 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9860 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9871 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9859 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9858 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9862 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 974 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9863 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16013 Entered: 6/11/2007 | 9864 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16013 Entered: ; DktNo: 16013 Entered: 6/11/2007 | 9861 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9865 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9866 | 3/31/2003 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9867 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9869 | 3/31/2003 | $22,000.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16013 Entered: 6/11/2007 | 9857 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9856 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9855 | 3/31/2003 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9872 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9868 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10589 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12258 | 3/31/2003 | $0.00 | | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12241 | 3/31/2003 | $0.00 | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12242 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12243 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12244 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12245 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12246 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*            **www.bmcgroup.com**
**888.909.0100**            *Page 978 of  1662*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12239 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12240 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12247 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12248 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12249 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12250 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12251 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12252 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12253 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12254 | 3/31/2003 | $0.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12255 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12238 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12257 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12229 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12259 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 981 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12261 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12256 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12207 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12179 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12210 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 982 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12211 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12212 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12213 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12214 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12215 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 983 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12216 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12217 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12218 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12219 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12220 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 984 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12221 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12231 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12227 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12236 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12235 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 985 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12234 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12233 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12232 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12209 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12228 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12208 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12226 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12225 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12224 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12223 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**     *Page 987 of 1662*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12222 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12237 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12230 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12116 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12142 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*        www.bmcgroup.com        888.909.0100        *Page 988 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12123 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12122 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12121 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12120 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12119 | 3/31/2003 | $0.00 | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 989 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12125 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12117 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12126 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12115 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12114 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 990 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12113 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12112 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12111 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12110 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12118 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12133 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12181 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12140 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12139 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12138 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 992 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12137 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12136 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12124 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12134 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12107 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12132 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12131 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12130 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12129 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12128 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12127 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12135 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12027 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12085 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12034 | 3/31/2003 | $0.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12033 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12032 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12031 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12030 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12109 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 996 of 1662<br>
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12028 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12088 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12026 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12025 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12024 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com<br>888.909.0100    *Page 997 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12023 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12022 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12021 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12029 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12099 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      www.bmcgroup.com
888.909.0100      *Page 998 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12143 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12106 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12105 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12104 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12103 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 999 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12102 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12086 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12100 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12087 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12094 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1000 of 1662*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12093 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12092 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12091 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12090 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12089 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12108 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12101 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12182 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12141 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12187 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12186 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12185 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12015 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12016 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12189 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1003 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12183 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12190 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12180 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12017 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12018 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12019 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12020 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12262 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12184 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12197 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 1005 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12205 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12204 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12203 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12202 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12201 | 3/31/2003 | $0.00 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1006 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12200 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12188 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12198 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12176 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12196 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1007 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12195 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12194 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12193 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12192 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12191 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1008 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12199 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12150 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12158 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12157 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12156 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12155 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12154 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12153 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12178 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12151 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com
888.909.0100    *Page 1010 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12161 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12149 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12148 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12147 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12146 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 1011 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12145 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12144 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12152 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12168 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12206 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 1012 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12175 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12174 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12173 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12172 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12171 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12159 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12169 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12160 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12167 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12166 | 3/31/2003 | $0.00 | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12165 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12164 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12163 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12162 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12177 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                    *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 1015 of  1662*
                                                      **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12170 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12288 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12263 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12260 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12364 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12289 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12287 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12286 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12285 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12284 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*        www.bmcgroup.com
888.909.0100        *Page 1017 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12283 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12282 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12281 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12280 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12279 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1018 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12278 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12265 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12290 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12277 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12264 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1019 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12266 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12267 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12268 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12269 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12276 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 1020 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12271 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12272 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12273 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12274 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12275 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 1021 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12270 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15811 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15812 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15818 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15819 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15820 | 5/17/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1022 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15821 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15822 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15786 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15823 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15824 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15815 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1023 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15783 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15784 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15782 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15781 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15780 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15779 | 5/17/2005 | | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15778 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15825 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15826 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15777 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15776 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15775 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15785 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15804 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15793 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15794 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15795 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15796 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15797 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15798 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15799 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15800 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15801 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15802 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15814 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15803 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15813 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15790 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15805 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15806 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15807 | 5/17/2005 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15808 | 5/17/2005 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15809 | 5/17/2005 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15789 | 5/17/2005 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15810 | 5/17/2005 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15788 | 5/17/2005 | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1029 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15792 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15787 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15791 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9876 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15774 | 5/17/2005 | | | |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15769 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15771 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15772 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15773 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15768 | 5/17/2005 | | |
| REGIONAL INCOME TAX AGENCY<br>ATTN LEGAL DEPT<br>PO BOX 470537<br>BROADVIEW HEIGHTS, OH  44147 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 3863 | 3/17/2003 | $0.00 | ( P ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 1031 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGIONAL MED CTR FKA SPARKS MEM. HOSPITA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10977 | 3/31/2003 | $0.00 | ( U ) |
| REGIONAL MED CTR FKA SPARKS MEM. HOSPITA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16053 | 5/17/2005 | | |
| REHABILITATION & DIAGNOSTIC CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11062 | 3/31/2003 | $0.00 | ( U ) |
| REHABILITATION & DIAGNOSTIC CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16124 | 5/17/2005 | | |
| REICHHOLD INC TRANSFERRED TO: CONTRARIAN CAPITAL TRADE CLAIMS LP 411 W PUTNAM AVE, S-225 GREENWICH, CT  06830-6263 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1776 | 8/12/2002 | $0.00 | ( U ) |
| REIHL, BETTY L 8428 GENEVA RD PASADENA, MD  21122 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14684 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REINHARDT JR, MARVIN G 139 W MEADOW RD BALTIMORE, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15027 | 4/3/2003 | $0.00 $0.00 | ( P ) ( U ) |
| REINHARDT JR, MARVIN G 139 W MEADOW RD BALTIMORE, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15028 | 4/3/2003 | $0.00 $0.00 | ( P ) ( U ) |
| REINHARDT JR, MARVIN G 139 W MEADOW RD BALTIMORE, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15029 | 4/3/2003 | $0.00 $0.00 | ( P ) ( U ) |
| REINHARDT JR, MARVIN G 139 W MEADOW RD BALTIMORE, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15030 | 4/3/2003 | $0.00 $0.00 | ( P ) ( U ) |
| REITANO, ELVIRA 2328 E 28TH ST BROOKLYN, NY 11229 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6007 | 3/25/2003 | $0.00 | ( S ) |
| REITANO, ELVIRA 2328 E 28TH ST BROOKLYN, NY 11229 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6005 | 3/25/2003 | $0.00 | ( P ) |
| REITANO, ELVIRA 2328 E 28TH ST BROOKLYN, NY 11229 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6006 | 3/25/2003 | $0.00 | ( P ) |
| RELIANT ENERGY HL&P PO BOX 1700 HOUSTON, TX 77001 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 15371 Entered: 4/26/2007 | 131 | 6/7/2001 | $4,317.82 | ( U ) |
| RELLER, KELLY MARIE 13403 GENEVA WAY APPLE VALLEY, MN 55124 | 01-01140 W.R. GRACE & CO.-CONN. | 9747 | 3/28/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1033 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RENEWAL SHOPPING MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16895 | 5/17/2005 | | |
| RENEWAL SHOPPING MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11718 | 3/31/2003 | $0.00 | ( U ) |
| RENEWAL SHOPPING MALL BLDG 2 BURLINGTON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16857 | 5/17/2005 | | |
| RENEWAL SHOPPING MALL BLDG 2 BURLINGTON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11717 | 3/31/2003 | $0.00 | ( U ) |
| RENTERIA, JULIO<br>6763 Old Waterloo Road<br>Apt. 425<br>Elkridge, MD  21075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13836 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| REPPOND, JESSIE<br>CO ROXIE VIATOR<br>2728 WESTERN<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 252 | 7/2/2001 | $500,000.00 | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                     *This claims register is continually subject to audit and update.*
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 1034 of  1662*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RESHAT HUSSEIN HASSAN & MINNIE HASSAN TT 4934 W FALLEN LEAF LN GLENDALE, AZ 85310 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2155 | 10/9/2002 | $0.00 | ( U ) |
| REYES, MANUEL 4 JUNIPER AVE WARWICK, RI 02886 | 01-01140 W.R. GRACE & CO.-CONN. | 14532 | 3/31/2003 | BLANK | ( U ) |
| REYNOLDS, LEE H 835 S LACEY LAKE ROAD <br><br> CHARLOTTE, MI 48813-9561 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5170 | 3/24/2003 | $0.00 | ( U ) |
| REYNOLDS, VINCENT P 2818 EPWORTH LN OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13382 | 3/31/2003 | $0.00 | ( P ) |
| REZAI, MAHTAB 1539 4TH STREET NE MINNEAPOLIS, MN 55413 <br><br><br> Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 11367 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| RHOADS, RICHARD A 2016 ANTHONY LN LAKEMOOR, IL 60051-3773 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4771 | 3/24/2003 | $0.00 | ( P ) |
| RHODE ISLAND HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15865 | 5/17/2005 | | |
| RHODE ISLAND HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10531 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RICE SR, CLEVELAND A 2421 EDMONDSON AVE BALTIMORE, MD 21223 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7210 | 3/27/2003 | $0.00 | ( P ) |
| RICE SR, CLEVELAND A 2421 EDMONDSON AVE BALTIMORE, MD 21223 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7209 | 3/27/2003 | $0.00 | ( P ) |
| RICE SR, CLEVELAND A 2421 EDMONDSON AVE BALTIMORE, MD 21223 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7211 | 3/27/2003 | $0.00 | ( P ) |
| RICE, AARON 113 Rogers Lane Florence, KY 41042 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13870 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| RICE, DARYL L 117 GREEN RIDGE DR MOORE, SC 29369 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7715 | 3/27/2003 | $0.00 | ( U ) |
| RICE, DONALD P 207 PARHAM RD ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 10562 | 3/28/2003 | $0.00 | ( P ) |
| RICE, DONALD PAUL 207 PARHAM ROAD ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 10561 | 3/28/2003 | BLANK | ( U ) |
| RICE, LEONARD D 38 SPENCER HILL WAY LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3182 | 3/7/2003 | $0.00 | ( U ) |
| RICE, PAUL M 4629 COLHERNE RD BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7205 | 3/27/2003 | $0.00 | ( P ) |
| RICE, PAUL M 4629 COLHERNE RD BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7204 | 3/27/2003 | $0.00 | ( P ) |
| RICE, PAUL M 4629 COLHERNE RD BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7203 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1036 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RICH, CHARLIE MURPHY<br>121 DEVINE STREET<br>STANLEY, NC  28164 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7048 | 3/27/2003 | BLANK | ( U ) |
| RICHARD, ALLAN<br>PO BOX 783<br>BELFIELD, ND  58622 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1917 | 8/29/2002 | BLANK | ( U ) |
| RICHARD, LEROY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 253 | 7/2/2001 | $500,000.00 | ( U ) |
| RICHARDS PACKAGING INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2239 | 10/7/2002 | $599.48 | ( U ) |
| RICHARDS, CHARLES D<br>505 AIKEN<br>WOODRUFF, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12815 | 3/31/2003 | $0.00 | ( P ) |
| RICHARDS, CHARLES DANIEL<br>505 AIKEN RD<br>WOODRUFF, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12816 | 3/31/2003 | BLANK | ( U ) |
| RICHARDSON SR, RODY L<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 254 | 7/2/2001 | $500,000.00 | ( U ) |
| RICHARDSON, VICTOR RAYMOND<br>4635 KENMONT DR<br>CHARLOTTE, NC  28269<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5862 | 3/24/2003 | BLANK | ( U ) |
| RICHEY, STEVEN DAVID<br>6789 SAPPHIRE ST<br>DUBLIN, CA  94568 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2100 | 9/26/2002 | BLANK | ( U ) |
| RICHLAND COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15983 | 5/17/2005 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

Prepared on October 25, 2012 by BMC Group          **www.bmcgroup.com**          Page 1037 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RICHLAND COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10841 | 3/31/2003 | $0.00 | ( U ) |
| RIDDLESPERGER, ANTHONY G<br>15 GROVENOR CT<br>DALLAS, TX 75225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7197 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RIDGE, ROBERT H<br>3529 GLEN OAK DR<br>JARRETTSVILLE, MD  21084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14715 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RIDGE, ROBERT H<br>3529 GLEN OAK DR<br>JARRETTSVILLE, MD  21084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14714 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RIDGE, ROBERT H<br>3529 GLEN OAK DR<br>JARRETTSVILLE, MD  21084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14716 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RIDGE, ROBERT H<br>3529 GLEN OAK DR<br>JARRETTSVILLE, MD  21084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14717 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RIEL, DIANE<br>35 RIO VISTA ST<br>BILLERICA, MA  01862 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6448 | 3/26/2003 | $0.00 | ( U ) |
| RIES JR, JEROME<br>29365 SKIPTON-CORDOVA RD<br>CORDOVA, MD  21625 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14267 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group   www.bmcgroup.com   888.909.0100   Page 1038 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RIEWOLDT, JOHN HOWARD 10553 HIGHWAY 37 LIBBY, MT  59923  Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT  59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15129 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 9665 | 3/28/2003 | $0.00 | ( U ) |
| RIEWOLDT, JOHN, H TOM L LEWIS GREAT FALLS, MT  59403  Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT  59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15520 | 2/4/2005 | | |
| RIGNEY, JOHN M 163 Emily Lane  Bogart, GA  30622 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8539 | 3/28/2003 | $0.00 | ( U ) |
| RILEY, KENNETH R 4220 W GLENROSA AVE PHOENIX, AZ  85019 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6309 | 3/26/2003 | $0.00 | ( P ) |
| RIMKA, EDWARD C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI  48075 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3190 | 3/10/2003 | $0.00 | ( U ) |
| RINGHEISER JR, PAUL FRANCIS RR #4 BOX 4283 UPPER MIDDLE CRK RD KUNKLETOWN, PA  18058 | 01-01140 W.R. GRACE & CO.-CONN. | 1445 | 7/15/2002 | BLANK | ( U ) |
| RINGLING MUSEUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6651 | 3/27/2003 | $0.00 | ( U ) |
| RISCH, THOMAS A 843 WOOD AVE KIRKWOOD, MO  63122 | 01-01140 W.R. GRACE & CO.-CONN. | 1729 | 8/7/2002 | BLANK | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RISDAL, EDDIE CHARLES PO BOX 316 ISP 802094 FORT MADISON, IA 52627 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1871 | 8/21/2002 | $0.00 | ( U ) |
| RISDAL, EDDIE CHARLES PO BOX 316 ISP 802094 FORT MADISON, IA 52627 | 01-01140 W.R. GRACE & CO.-CONN. | 1870 | 8/21/2002 | BLANK | ( U ) |
| RITUCCI, STEVEN 28 Long Meadow Road Norfolk, MA 02056 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7738 | 3/27/2003 | $0.00 | ( P ) |
| RITZEL, WILLIAM C 1951 PLEASANTVILLE RD FOREST HILL, MD 21050 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7618 | 3/27/2003 | $0.00 | ( U ) |
| RIVER DRIVE CONSTRUCTION 95 25 QUEENS BLVD SUITE 724 REGO PARK, NY 11374 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12745 | 3/31/2003 | $0.00 | ( U ) |
| RIVERA, GREGORY NASH 1125 WEST 11TH STREET PUEBLO, CO 81003 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5966 | 3/24/2003 | BLANK | ( U ) |
| RIVERGATE MALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11720 | 3/31/2003 | $0.00 | ( U ) |
| RIVERGATE MALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16521 | 5/17/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1040 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RIVERSIDE PRESBYTERIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6650 | 3/27/2003 | $0.00 | ( U ) |
| RIVERSIDE REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6689 | 3/27/2003 | $0.00 | ( U ) |
| RMQ & ELG<br>C/O KEAVIN D McDONALD<br>WILSHIRE SCOTT & DYER PC<br>1221 MCKINNEY STE 3000<br>HOUSTON, TX  77010 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: Adv 115 Entered: 12/4/2007 | 104 | 5/24/2001 | $0.00 | ( S ) |
| RMQ AS DEFINED IN THE ATTACHED SUMMARY O<br>SANDER L ESSERMAN<br>2323 BRYAN ST STE 2200<br>DALLAS, TX  75201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED | 13954 | 3/31/2003 | $0.00 | ( S ) |
| RMT, INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 683 | 9/21/2001 | $8,095.70 | ( U ) |
| ROADWAY EXPRESS INC<br>1077 GORGE BLVD<br>PO BOX 3552<br>AKRON, OH  44309-3552 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 8024 Entered: 2/27/2005 | 783 | 6/13/2002 | $1,636.03 | ( U ) |
| ROANOKE CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16315 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROANOKE CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17149 | 8/26/2005 | | |
| ROANOKE CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11453 | 3/31/2003 | $0.00 | ( U ) |
| ROBBINS TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16226 | 5/17/2005 | | |
| ROBBINS TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11220 | 3/31/2003 | $0.00 | ( U ) |
| ROBBINS, EDITH<br>17096 CASTLEBAY CT<br>BOCA RATON, FL  33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4404 | 3/21/2003 | $0.00 | ( P ) |
| ROBBINS, EDITH<br>17096 CASTLEBAY CT<br>BOCA RATON, FL  33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4402 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed       *This claims register is continually subject to audit and update.*<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     *Page 1042 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROBBINS, LARRY V<br>3851 ASPEN DR<br>EVANSVILLE, IN  47711 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9085 | 3/28/2003 | $0.00 | ( P ) |
| ROBBINS, LARRY V<br>3851 ASPEN DR<br>EVANSVILLE, IN  47711 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9088 | 3/28/2003 | $0.00 | ( P ) |
| ROBBINS, LARRY V<br>PO Box 8113<br><br>Evansville, IN  47716 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9083 | 3/28/2003 | $0.00 | ( P ) |
| ROBBINS, LARRY V<br>3851 ASPEN DR<br>EVANSVILLE, IN  47711 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9091 | 3/28/2003 | $0.00 | ( P ) |
| ROBBINS, LARRY V<br>3851 ASPEN DR<br>EVANSVILLE, IN  47711 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9090 | 3/28/2003 | $0.00 | ( P ) |
| ROBERIE, TERRY<br>2613 LITER DR<br>ELLICOTT CITY, MD  21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7488 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ROBERSON, JAMES CALVIN<br>#476962 A-4<br>LOWELL, FL  32663-0158 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2184 | 10/15/2002 | BLANK | ( U ) |
| ROBERSON, JAMES CALVIN<br>#476962 A-4<br>LOWELL, FL  32663-0158 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2183 | 10/15/2002 | BLANK | ( U ) |
| ROBERT COSTA/RONALD THORNBURG/PHILIPPS & COHEN LLP<br>PHILLIPS & COHEN LLP<br>2000 MASSACHUSETTS AVE NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 6212 Entered: | 4241 | 3/20/2003 | $0.00 | ( U ) |
| ROBERT COTNER 93780<br>O.S.R. C-4-20<br>PO BOX 514<br>GRANITE, OK  73547 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1977 | 9/9/2002 | $200,000.00 | ( U ) |
| ROBERTS, DONALD VERNON<br>15350 WEST 77TH DRIVE<br>ARVADA, CO  80007<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5965 | 3/24/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROBERTS, EARL V<br>2526 DARTMOUTH DR<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8522 | 3/28/2003 | $0.00 | ( P ) |
| ROBERTS, EARL V<br>2526 DARTMOUTH DR<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8518 | 3/28/2003 | $0.00 | ( P ) |
| ROBERTS, EARL V<br>2526 DARTMOUTH DR<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8517 | 3/28/2003 | $0.00 | ( P ) |
| ROBERTS, FRED G<br>1241 HIGH STREET<br>RAWLINS, WY 82301<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5964 | 3/24/2003 | BLANK | ( U ) |
| ROBERTS, PAUL GARY<br>427 KOOTENAI DR<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3332 | 3/11/2003 | BLANK | ( U ) |
| ROBERTSON, WILLIE R<br>277 BURDETTE RD<br>GRAY COURT, SC 29645 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1886 | 8/26/2002 | $0.00 | ( U ) |
| ROBERTSON-CECO CORPORATION<br>GREGG R HAGUE ESQ<br>SPERLING & SLATER<br>55 W MONROE<br>CHICAGO, IL 60603 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9558 | 3/28/2003 | UNKNOWN  [U] | ( U ) |
| ROBIN, DANIEL J<br>4545 43RD AVE S<br>MINNEAPOLIS, MN 55406 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6387 | 3/26/2003 | $0.00 | ( P ) |
| ROBINSON AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16056 | 5/17/2005 | | |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROBINSON AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10980 | 3/31/2003 | $0.00 | ( U ) |
| ROBINSON SR, ROBERT J<br>8125 GLEN ARBOR DR<br>BALTIMORE, MD  21237 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13323 | 3/31/2003 | $0.00 | ( P ) |
| ROBINSON, GEORGE<br>RABBIT RUN ROAD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6529 | 3/26/2003 | BLANK | ( U ) |
| ROBINSON, GEORGE<br>2339 RABBIT RUN ROAD<br><br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6458 | 3/26/2003 | $0.00 | ( P ) |
| ROBINSON, JAMES L<br>1943 W KNEELAND ST<br>MILWAUKEE, WI  53205 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1621 | 7/30/2002 | $0.00 | ( U ) |
| ROBINSON, LANA GAYLE<br>4358 WIND SONG CT<br>TRUSSVILLE, AL  35173 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3297 | 3/10/2003 | BLANK | ( U ) |
| ROBINSON, RICHARD KEITH<br>4358 WIND SONG CT<br>TRUSSVILLE, AL  35173 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3296 | 3/10/2003 | BLANK | ( U ) |
| ROBINSON, WILLIE JAMES<br>4405 HWY 14<br>LAURENS, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7116 | 3/27/2003 | BLANK | ( U ) |
| ROCHESTER MEMORIAL ART GALLERY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10705 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                      *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

Prepared on October 25, 2012 by BMC Group                    www.bmcgroup.com                    Page 1045 of 1662
                                                              888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROCHESTER NURSING HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15902 | 5/17/2005 | | |
| ROCHESTER NURSING HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10707 | 3/31/2003 | $0.00 | ( U ) |
| ROCKROSE A.K.A. 127 JOHN STREET REALTY L C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15917 | 5/17/2005 | | |
| ROCKROSE A.K.A. 127 JOHN STREET REALTY L C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17392 | 8/26/2005 | | |
| ROCKROSE A.K.A. 127 JOHN STREET REALTY L C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11749 Entered: | 10738 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1046 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROCKWELL AUTOMATION RELIANCE ELECTRIC ATTN GEORGE PALISIN 24703 EUCLID AVE CLEVELAND, OH 44117 | 01-01140 W.R. GRACE & CO.-CONN. | 279 | 7/2/2001 | $1,595.00 | ( U ) |
| ROCKWOOD DEVELOPMENT CORPORATION 54 CONY ROAD AUGUSTA, ME 04330 <br><br> Counsel Mailing Address: LIPMAN, DAVID M LIPMAN KATZ & MCKEE PA 227 WATER ST PO BOX 1051 AUGUSTA, ME 04332-1051 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR | 6057 | 3/25/2003 | $0.00 | ( U ) |
| RODGERS, ELI 1711 WINDERMERE WAY TAMPA, FL 33619 | 01-01140 W.R. GRACE & CO.-CONN. | 2284 | 11/1/2002 | BLANK | ( U ) |
| RODRIGUEZ, A A 6701 W 63RD ST CHICAGO, IL 60638 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3938 | 3/18/2003 | $0.00 | ( P ) |
| RODRIGUEZ, CARMEN J 230 COLUMBIA AVE APT B CLIFFSIDE PARK, NJ 07010 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4835 | 3/24/2003 | $0.00 | ( S ) |
| RODRIGUEZ, VALENTE 11275 LITTLE DIPPER ST MIRA LOMA, CA 91752-2020 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7228 | 3/27/2003 | $0.00 | ( P ) |
| ROEDER, GENEVIEVE 3141 23RD ST APT 6J ASTORIA, NY 11106-4023 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13331 | 3/31/2003 | $0.00 | ( P ) |
| ROEDER, GENEVIEVE 3141 23RD ST APT 6J ASTORIA, NY 11106-4023 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13332 | 3/31/2003 | $0.00 | ( P ) |
| ROGERS INDUSTRIAL EQUIPMENT INC PO BOX 158 OAKWOOD, GA 30566 | 01-01140 W.R. GRACE & CO.-CONN. | 1140 | 7/3/2002 | $657.00 | ( U ) |
| ROGERS, ARLENE A 11 CORNELL PLACE NEW ROCHELLE, NY 10804 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2900 | 2/24/2003 | $0.00 | ( U ) |
| ROGERS, CHARLES MAXWELL 2032 ROBERT H KIRK RD LANCASTER, SC 29720 | 01-01140 W.R. GRACE & CO.-CONN. | 2780 | 2/14/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
Page 1047 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROGERSVILLE HOSPITAL LEARNING RESOURCE C<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16995 | 6/15/2005 | | |
| ROGERSVILLE HOSPITAL LEARNING RESOURCE C<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11721 | 3/31/2003 | $0.00 | ( U ) |
| ROLLINS, ROBERT EDWARD<br>660 EAST ARGONNE DRIVE<br>SAINT LOUIS, MO  63122<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14621 | 3/31/2003 | BLANK | ( U ) |
| ROMAN CATHLOLIC CHURCH ARCHDIOCESE NEW ORLEANS<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA  70125<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8372 | 3/28/2003 | $16,583.00 | ( U ) |
| ROMAN CATHOLIC ARCHDIOCESE OF NEW ORLEAN<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA  70125<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17711 | 2/27/2006 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR 7887 WALMSLEY AVENUE NEW ORLEANS, LA  70125<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17710 | 2/27/2006 | | |
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR 7887 WALMSLEY AVE. NEW ORLEANS, LA  70125<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17709 | 2/27/2006 | | |
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR 7887 WALMSLEY AVE. NEW ORLEANS, LA  70125<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8363 | 3/28/2003 | $24,385.00 | ( U ) |
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR 7887 WALMSLEY AVE NEW ORLEANS, LA  70125<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8359 | 3/28/2003 | $12,359.00 | ( U ) |
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR 7887 WALMSLEY AVENUE NEW ORLEANS, LA  70125<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8365 | 3/28/2003 | $16,322.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR 7887 WALMSLEY AVE NEW ORLEANS, LA 70125 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8367 | 3/28/2003 | $2,417.00 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| ROPER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10842 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| ROSAMORE SR, LEROY J 2612 E GEN WAIN WRIGHT LAKE CHARLES, LA 70615-8126 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1540 | 7/22/2002 | $0.00 | ( U ) |
| ROSAS, FRANCISCO C 2227 S SHELTON ST SANTA ANA, CA 92707 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7233 | 3/27/2003 | $0.00 | ( P ) |
| ROSE, JOHN 507 BALLANTRAE COURT  LAKE MARY, FL 32746 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3656 | 3/17/2003 | $0.00 | ( P ) |
| ROSEDALE UNITED CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6850 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| ROSENBERG, ARNOLD 11836 GOYA DR POTOMAC, MD 20854 | 01-01140 W.R. GRACE & CO.-CONN. | 1580 | 7/26/2002 | $700.00 | ( U ) |
| ROSENBERG, DUANE LEONARD 638 SULLIVAN LANE NORTHEAST COLUMBIA HEIGHTS, MN 55421 | 01-01140 W.R. GRACE & CO.-CONN. | 7047 | 3/27/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROSENGREN, ROSEMARY MONETA<br>7220 YORK AVE S. #411<br>EDINA, MN  55435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14949 | 4/1/2003 | $0.00 | ( U ) |
| ROSENGREN, ROSEMARY MONETA<br>7220 YORK AVENUE S. #411<br>EDINA, MN  55435 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15302 | 3/31/2003 | BLANK | ( U ) |
| ROSENSTOCK HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11165 | 3/31/2003 | $0.00 | ( U ) |
| ROTEX INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1388 | 7/15/2002 | $2,805.03 | ( U ) |
| ROTH, DAVID P<br>3731 TEXOMA DR<br>LAKE HAVASU CITY, AZ  86404 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2321 | 11/13/2002 | BLANK | ( U ) |
| ROTH, TOM<br>3553 BROOKHILL ST<br>GLENDALE, CA  91214 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1723 | 8/6/2002 | $0.00 | ( U ) |
| ROTOLO, CATHERINE J<br>1344 STONEGATE CT<br>CROZET, VA  22932 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6147 | 3/26/2003 | $0.00 | ( P ) |
| ROTUNDA A AIRPORT TERMINAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16063 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     Page 1051 of 1662<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROTUNDA A AIRPORT TERMINAL C/O AMANDA A STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10989 | 3/31/2003 | $0.00 | ( U ) |
| ROUSH, TRACY ERIN C/O KAREN WICKERSHAM 5455 PROSPECT DR MISSOULA, MT 59808 | 01-01140 W.R. GRACE & CO.-CONN. | 14550 | 3/31/2003 | BLANK | ( U ) |
| ROWAN, KENNETH 2612 W 8TH ST OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8938 | 3/28/2003 | $0.00 | ( P ) |
| ROWDEN, O'LENE RAE 12112 EAST ALKI AVE SPOKANE, WA 99206 | 01-01140 W.R. GRACE & CO.-CONN. | 5866 | 3/24/2003 | BLANK | ( U ) |
| ROWE, RICHARD C c/o STEPHEN R TETRO 233 S WACKER DR STE 5800 CHICAGO, IL 60606 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION EFFECTIVE DATE CONTINGENCY DktNo: 23120 Entered: 8/24/2009; DktNo: 25797 Entered: 11/22/2010 | 14037 | 3/31/2003 | $0.00 | ( U ) |
| ROWE, RICHARD C PO BOX 27184 MEMPHIS, TN 38127 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 5153 Entered: 2/23/2004 | 1643 | 7/30/2002 | $0.00 | ( S ) |
| ROWE, RICHARD C PO BOX 27184 MEMPHIS, TN 38127 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 23120 Entered: 8/24/2009; DktNo: 25797 Entered: 11/22/2010 | 1641 | 7/30/2002 | $0.00 | ( S ) |
| ROWE, RICHARD C PO BOX 27184 MEMPHIS, TN 38127 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 5153 Entered: 2/23/2004 | 1642 | 7/30/2002 | $0.00 | ( S ) |
| ROWE, RICHARD C PO BOX 27184 MEMPHIS, TN 38127 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 5153 Entered: 2/23/2004 | 1644 | 7/30/2002 | $0.00 | ( S ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS, TN  38127 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5153 Entered: 2/23/2004 | 1645 | 7/30/2002 | $0.00 | ( S ) |
| ROY MCMILLAN PR OF ESTATE OF ROBERT MCMI<br>1580 EAST FIFTH STREET<br>LIBBY, MT  59923<br><br><br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 9663 | 3/28/2003 | $0.00 | ( U ) |
| ROYAL VICTORIA COLLEGE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10937 | 3/31/2003 | $0.00 | ( U ) |
| ROZSITS, THOMAS L<br>8427 TARTAN FIELDS DR<br>DUBLIN, OH  43017 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8655 | 3/28/2003 | $0.00 | ( P ) |
| RUBURY APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15919 | 5/17/2005 | | |
| RUBURY APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10745 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RUCKER, CHRYSTAL LEVERN<br>104 MISTY LN<br>BELTON, SC 29627 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2414 | 12/17/2002 | BLANK | ( U ) |
| RUCKER, GARRETT LEE<br>104 MISTY LN<br>BELTON, SC 29627 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2413 | 12/17/2002 | BLANK | ( U ) |
| RUDEN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16965 | 6/15/2005 | | |
| RUDEN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17117 | 8/26/2005 | | |
| RUDEN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: | 11010 | 3/31/2003 | $0.00 | ( U ) |
| RUDEN JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16032 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 1054 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RUDEN MANAGEMENT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16038 | 5/17/2005 | | |
| RUDIN JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17140 | 8/26/2005 | | |
| RUDIN JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 13439 Entered: | 10952 | 3/31/2003 | $0.00 | ( U ) |
| RUDIN MANAGEMENT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17141 | 8/26/2005 | | |
| RUDIN MANAGEMENT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 13439 Entered: | 10960 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RUNGE, DENNIS L 1619 116 AVENUE MILAN, IL 61264 | 01-01140 W.R. GRACE & CO.-CONN. | 6082 | 3/26/2003 | BLANK | ( U ) |
| RUSS, CLARKE 2229 WINDWARD SHORE DRIVE VIRGINIA BEACH, VA 23451 | 01-01140 W.R. GRACE & CO.-CONN. | 5580 | 3/24/2003 | UNKNOWN [U] | ( U ) |
| RUSS, CLARKE 2229 WINDWARD SHORE DRIVE VIRGINIA BEACH, VA 23451 | 01-01140 W.R. GRACE & CO.-CONN. | 4167 | 3/19/2003 | BLANK | ( U ) |
| RUSS, HOWELL 4902 FIELDWOOD COURT FAIRFAX, VA 22030 | 01-01140 W.R. GRACE & CO.-CONN. | 4165 | 3/19/2003 | BLANK | ( U ) |
| RUSS, JOHN CLARKE PO BOX 1049 ROCKPORT, ME 04856 | 01-01140 W.R. GRACE & CO.-CONN. | 4164 | 3/19/2003 | BLANK | ( U ) |
| RUSS, RINDA LOU 2229 WINDWARD SHORE DRIVE VIRGINIA BEACH, VA 23451 | 01-01140 W.R. GRACE & CO.-CONN. | 4166 | 3/19/2003 | BLANK | ( U ) |
| RUSS, ROBERT SAYERS 10 SOUTHWINDS CIRCLE CENTERVILLE, MA 02632 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15214 | 4/3/2003 | $0.00 | ( U ) |
| RUSS, ROBERT SAYERS 10 SOUTHWIND CIRCLE CENTERVILLE, MA 02632 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15213 | 4/3/2003 | $0.00 | ( U ) |
| RUSS, ROBERT SAYERS 100 HIGHVIEW AVE SOMERSET, MA 02726-3906 | 01-01140 W.R. GRACE & CO.-CONN. | 4168 | 3/19/2003 | BLANK | ( U ) |
| RUSSIAN HILL TWIN TOWER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16941 | 6/15/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1056 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RUSSIAN HILL TWIN TOWER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16840 | 5/17/2005 | | |
| RUSSIAN HILL TWIN TOWER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10729 | 3/31/2003 | $0.00 | ( U ) |
| RUSSINIK, JOHN 429 20TH AVENUE NE MINNEAPOLIS, MN  55418<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN  55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 12889 Entered: ; DktNo: 4346 Entered: 8/25/2003; DktNo: 10829 Entered: 10/24/2005 | 11368 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| RUTLEDGE TOWER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 6682 | 3/27/2003 | $0.00 | ( U ) |
| RUTSMAN, THOMAS W 3827 THOMAS AVE S MINNEAPOLIS, MN  55410-1233 | 01-01140 W.R. GRACE & CO.-CONN. | 6559 | 3/26/2003 | BLANK | ( U ) |
| RYAN, EMORY CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX  77630 | 01-01140 W.R. GRACE & CO.-CONN. | 255 | 7/2/2001 | $500,000.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1057 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RYAN, FRANK L<br>4617 HALLMARK DR<br>DALLAS, TX 75229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6365 | 3/26/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RYAN, FRANK L<br>4617 HALLMARK DR<br>DALLAS, TX 75229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6364 | 3/26/2003 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( P )<br>( U ) |
| RYAN, FRANK L<br>4617 HALLMARK DR<br>DALLAS, TX 75229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6367 | 3/26/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RYAN, FRANK L<br>4617 HALLMARK DR<br>DALLAS, TX 75229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6366 | 3/26/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RYAN, PATRICIA F<br>156 PARK AVE<br>YONKERS, NY 10703 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7729 | 3/27/2003 | $0.00 | ( P ) |
| RYAN, PATRICIA F<br>156 PARK AVE<br>YONKERS, NY 10703 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7730 | 3/27/2003 | $0.00 | ( P ) |
| RYERSON UNIVERSITY<br>40, 50, 60 GOULD STREETS HOWARD KERR HALL<br>TORONTO, ON M5B2K3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17285 | 8/26/2005 | | |
| RYERSON UNIVERSITY<br>40, 50, 60 GOULD STREETS HOWARD KERR HALL<br>TORONTO, ON M5B2K3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12328 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    *Page 1058 of 1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RYERSON UNIVERSITY 40, 50, 60 GOULD STREETS HOWARD KERR HALL TORONTO, ON  M5B2K3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16566 | 5/17/2005 | | |
| S F I OF DELAWARE L L C 225 W OLNEY ROAD NORFOLK, VA  23510 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 127 | 6/4/2001 | $0.00 | ( U ) |
| S H LTD P O BOX 1210 CLIFTON, NJ  07012 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3298 | 3/10/2003 | $0.00 | ( U ) |
| SABINE RIVER AUTHORITY OF TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18345 | 1/19/2007 | UNKNOWN | ( U ) |
| SABINE RIVER AUTHORITY OF TEXAS PO BOX 579 ORANGE, TX  77630<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17196 Entered: 10/30/2007 | 5660 | 3/24/2003 | $40,000.00 | ( U ) |
| SABINE RIVER AUTHORITY OF TEXAS PO BOX 579 ORANGE, TX  77630<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 12709 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| SACCO, FAYE 501 CARNES POINT RD FAIR PLAY, SC  29643 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1226 | 7/8/2002 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SACK, WILLIAM R<br>13441 AVENUE K<br>CHICAGO, IL 60633 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4227 | 3/20/2003 | $0.00 | ( P ) |
| SACRED HEART HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16239 | 5/17/2005 | | |
| SACRED HEART HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11240 | 3/31/2003 | $0.00 | ( U ) |
| SACRED HEART SCHOOL<br>1713 AMHERST STREET<br>WINCHESTER, VA 22601<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC 20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7009 | 3/27/2003 | $0.00 | ( U ) |
| SACTO CONV. CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16036 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1060 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SACTO CONV. CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10958 | 3/31/2003 | $0.00 | ( U ) |
| SAFETY KLEEN CORPORATION<br>2ND FL<br>PO BOX 11393<br>COLUMBIA, SC  29211 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 114 | 5/25/2001 | $0.00 | ( U ) |
| SAFETY KLEEN CORPORATION<br>CLUSTER II BLDG 3<br>5400 LEGACY DR<br>PLANO, TX  75024 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 9297 Entered: 8/29/2005 | 163 | 6/15/2001 | $81,981.37 | ( U ) |
| SAFEWAY STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11041 | 3/31/2003 | $0.00 | ( U ) |
| SAFEWAY STORE, CHERRY CREEK SHOPPING CEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17122 | 8/26/2005 | | |
| SAFEWAY STORE, CHERRY CREEK SHOPPING CEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16109 | 5/17/2005 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                              *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAGEN, KENNETH DUANE<br>PO BOX 176 / 46 EVANS RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3900 | 3/17/2003 | $0.00 | ( U ) |
| SAGEN, NANCY ANN<br>46 EVANS RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3899 | 3/17/2003 | BLANK | ( U ) |
| SAGINAW CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16227 | 5/17/2005 | | |
| SAGINAW CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11221 | 3/31/2003 | $0.00 | ( U ) |
| SAINT CLARES HOSPITAL BOONTON CAMPUS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6896 | 3/27/2003 | $0.00 | ( U ) |
| SAINT LOUIS COUNTY GOVERNMENT<br>41 SO CENTRAL<br>CLAYTON, MO 63105<br><br>Counsel Mailing Address:<br>SAINT LOUIS COUNTY COUNSELOR OFFICE,<br>REDINGTON, PATRICIA<br>41 S CENTRAL AVE<br>SAINT LOUIS, MO 63105 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5691 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAINT LOUIS COUNTY GOVERNMENT 41 SO CENTRAL CLAYTON, MO 63105<br><br>Counsel Mailing Address: SAINT LOUIS COUNTY COUNSELOR OFFICE, REDINGTON, PATRICIA 41 S CENTRAL AVE SAINT LOUIS, MO 63105 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5692 | 3/24/2003 | $0.00 | ( U ) |
| SAINT THOMAS MORE CATHEDRAL SCHOOL 105 NORTH THOMAS STREET ARLINGTON, VA 22203<br><br>Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6997 | 3/27/2003 | $0.00 | ( U ) |
| SALEM CENTRAL SCHOOL DISTRICT 41 EAST BROADWAY SALEM, NY 12865 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12739 | 3/31/2003 | $0.00 | ( U ) |
| SALEM HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11461 | 3/31/2003 | $0.00 | ( U ) |
| SALINAS VALLEY MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11025 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1063 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SALINAS VALLEY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16095 | 5/17/2005 | | |
| SALISBURY, BRANDON LW<br>1194 PINE CREST ROAD<br>MOSCOW, ID  83843<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14587 | 3/31/2003 | BLANK | ( U ) |
| SALISBURY, CHLOE NOEL<br>1194 PINE CREST ROAD<br>MOSCOW, ID  83843<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14585 | 3/31/2003 | BLANK | ( U ) |
| SALISBURY, KURT & LISA<br>c/o DARRELL W SCOTT<br>THE SCOTT LAW GROUP<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2259 | 10/28/2002 | $10,000.00  [CU] | ( U ) |
| SALISBURY, KURT D<br>1194 PINE CREST ROAD<br>MOSCOW, ID  83843<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14623 | 3/31/2003 | BLANK | ( U ) |
| SALISBURY, LISA A<br>1194 PINE CREST ROAD<br>MOSCOW, ID  83843<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14640 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SALISBURY, WHITNEY A<br>1194 PINE CREST ROAD<br>MOSCOW, ID 83843<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14586 | 3/31/2003 | BLANK | ( U ) |
| SALMON, JUDITH A<br>302 County Road 1597<br><br>Avinger, TX 75630 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 10570 | 3/28/2003 | $0.00 | ( P ) |
| SALMON, JUDITH A<br>302 County Road 1597<br><br>Avinger, TX 75630 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9334 | 3/28/2003 | $0.00 | ( P ) |
| SALMON, JUDITH A<br>302 County Road 1597<br><br>Avinger, TX 75630 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 10571 | 3/28/2003 | $0.00 | ( P ) |
| SALMON, JUDITH A<br>302 County Road 1597<br><br>Avinger, TX 75630 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 10573 | 3/28/2003 | $0.00 | ( P ) |
| SALMON, JUDITH A<br>302 County Road 1597<br><br>Avinger, TX 75630 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 10572 | 3/28/2003 | $0.00 | ( P ) |
| SALVATION ARMY CHAPEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6700 | 3/27/2003 | $0.00 | ( U ) |
| SAMONTE, LAEL EDWARD<br>574-B J STREET<br>CHULA VISTA, CA 91910 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2260 | 10/28/2002 | $0.00 | ( U ) |
| SAMONTE, LAEL EDWARD<br>Redrock Corr. Ctr.<br>1750 E. Arica Road<br>Eloy, AZ 85231 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2149 | 10/7/2002 | BLANK | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                www.bmcgroup.com                Page 1065 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAMS, DAVID A<br>165 RALSTON AVE<br>MILL VALLEY, CA 94941 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5724 | 3/25/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| SAMSON HYDROCARBONS COMPANY<br>c/o DOUG SKIERSKI<br>LOCKE LORD BISSELL & LIDDELL LLP<br>2200 ROSS AVE STE 2200<br>DALLAS, TX 75201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 18518 | 4/10/2009 | $9,289,309.10<br>$0.00 | [U] | ( A )<br>( T ) |
| SAMSON HYDROCARBONS COMPANY<br>LOCKE LORD BISSELL & LIDDELL LLP<br>MELISSA S HAYWARD<br>2200 ROSS AVE STE 2200<br>DALLAS, TX 75201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 18520 | 5/1/2009 | $9,289,309.10<br>$0.00 | [U] | ( U )<br>( T ) |
| SAMSON HYDROCARBONS COMPANY<br>TRANSFERRED TO: UNITED STATES OF AMERICA<br>CHIEF ENVIRONMENTAL ENFORCEMENT SEC<br>ENVIRONMENTAL & NAT'L RESOURCES DIV<br>US DEPT OF JUSTICE DOJ #90-11-2-975<br>PO BOX 7611<br>WASHINGTON, DC 20044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>EFFECTIVE DATE CONTINGENCY<br>DktNo: 28668 Entered: 3/15/2012 | 18526-A | | $7,440,000.00 | | ( U ) |
| SAMSON HYDROCARBONS COMPANY<br>C/O GREG LOWRY<br>LOCKE LORD BISSELL & LIDDELL LLP<br>2200 ROSS AVE STE 2200<br>DALLAS, TX 75201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 18526 | 8/7/2009 | $15,645,919.71<br>$92,717,705.03 | [U] | ( U )<br>( T ) |
| SAMSON HYDROCARBONS COMPANY<br>LOCKE LIDDELL & SAPP LLP<br>C/O PETER A FRANKLIN III<br>2200 ROSS AVE, SUITE 2200<br>DALLAS, TX 75201<br><br>Counsel Mailing Address:<br>LOCKE LIDDELL & SAPP LLP,<br>C/O PETER A FRANKLIN III<br>2200 ROSS AVE, SUITE 2200<br>DALLAS, TX 75201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13947 | 3/31/2003 | $7,958,774.60 | [U] | ( P ) |
| SAN ANTONIO OFFICE BUILDING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11048 | 3/31/2003 | $0.00 | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAN ANTONIO OFFICE BUILDING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16114 | 5/17/2005 | | |
| SAN DIEGO GAS & ELECTRIC CO C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10922 | 3/31/2003 | $0.00 | ( U ) |
| SAN DIEGO SPACE AND SCIENCE FOUNDATION PO BOX 33303 SAN DIEGO, CA 92163 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12779 | 3/31/2003 | $0.00 | ( U ) |
| SAN JOAQUIN GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15973 | 5/17/2005 | | |
| SAN JOAQUIN GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10807 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAN LEANDRO MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16952 | 6/15/2005 | | |
| SAN LEANDRO MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16918 | 5/27/2005 | | |
| SAN LEANDRO MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17790 | 8/25/2006 | | |
| SAN LEANDRO MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10805 | 3/31/2003 | $0.00 | ( U ) |
| SANBORN HEAD & ASSOCIATES INC ATTN CHARLES HEAD 6 GARVINS FALLS RD CONCORD, NH  03301 | 01-01140 W.R. GRACE & CO.-CONN. | 2913 | 2/26/2003 | $113,519.66 | ( U ) |
| SANCHEZ, HECTOR R LA RIVIERA 978 5SE SANJUAN   00921 PUERTO RICO | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1417 | 7/8/2002 | $0.00 | ( U ) |
| SANCHEZ, JASON 163 W DIVISION ST #313 CHICAGO, IL  60610 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3937 | 3/18/2003 | $0.00 | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SANDBERG, PAUL<br>44 CROSS ST<br>BEVERLY, MA 01915 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4323 | 3/20/2003 | $0.00 | ( P ) |
| SANDERS, SHARON KAY<br>1494 S CROWN AVE<br>WESTLAND, MI 48186 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14531 | 3/31/2003 | BLANK | ( U ) |
| SANDLY, WENDY LEE<br>318 THURSTON STREET<br>CLARKS SUMMIT, PA 18411 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5570 | 3/24/2003 | $0.00 | ( U ) |
| SANG, JAMES PATRICK<br>2212 HOWARD ST. NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5870 | 3/24/2003 | BLANK | ( U ) |
| SANGRIA, DANILO D<br>23705 WOODFIELD RD<br>GAITHERSBURG, MD 20882 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13742 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SANTA ANA, ARTURO REYES<br>716 N WILCOX AVENUE<br>LOS ANGELES, CA 90038 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7067 | 3/27/2003 | BLANK | ( U ) |
| SANTA ROSA HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11034 | 3/31/2003 | $0.00 | ( U ) |
| SANTA ROSA HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16103 | 5/17/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      www.bmcgroup.com<br>888.909.0100      *Page 1069 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SANTA TERESA HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16065 | 5/17/2005 | | |
| SANTA TERESA HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10991 | 3/31/2003 | $0.00 | ( U ) |
| SANTA TERESA MEDICAL OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16846 | 5/17/2005 | | |
| SANTA TERESA MEDICAL OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17832 | 8/25/2006 | | |
| SANTA TERESA MEDICAL OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11018 | 3/31/2003 | $0.00 | ( U ) |
| SAP AMERICA INC<br>BROWN & CONNERY LLP<br>ATTN: STEPHANIE NOLAN DEVINEY<br>PO BOX 539<br>360 HADDON AVENUE<br>WESTMONT, NJ  08108 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 161 | 6/14/2001 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAPP, MARVIN E<br>4744 Kings Mill Drive<br><br>OWENSBORO, KY 42303-2320 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5177 | 3/24/2003 | $0.00 | ( P ) |
| SASKATCHEWAN POWER CORPORATION<br>SASK POWER CORPORATION 2025 VICTORIA AVENUE<br>REGINA, SK S4P0S1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16705 | 5/17/2005 | | |
| SASKATCHEWAN POWER CORPORATION<br>SASK POWER CORPORATION 2025 VICTORIA AVENUE<br>REGINA, SK S4P0S1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: ; DktNo:<br>15210 Entered: 4/17/2007 | 12470 | 3/31/2003 | $0.00 | ( U ) |
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORA<br>LEGISLATIVE BLDG 2901 ALBERT STREET<br>REGINA, SK S4P3V7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17308 | 8/26/2005 | | |
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORA<br>LEGISLATIVE BLDG 2901 ALBERT STREET<br>REGINA, SK S4P3V7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16744 | 5/17/2005 | | |
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORA<br>ROYAL SASKATCHEWAN MUSEUM 2445 ALBERT STREET<br>REGINA, SK S4P3V7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16743 | 5/17/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1071 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORA ROYAL SASKATCHEWAN MUSEUM 2445 ALBERT STREET REGINA, SK  S4P3V7 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17284 | 8/26/2005 | | |
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORA LEGISLATIVE BLDG 2901 ALBERT STREET REGINA, SK  S4P3V7 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12509 | 3/31/2003 | $0.00 | ( U ) |
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORA ROYAL SASKATCHEWAN MUSEUM 2445 ALBERT STREET REGINA, SK  S4P3V7 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12508 | 3/31/2003 | $0.00 | ( U ) |
| SATER, JEFFERY LEE 149 CARROLL RD GLEN BURNIE, MD  21060 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5850 | 3/24/2003 | BLANK | ( U ) |
| SATER, ROBERT EUGENE 201 11TH STREET BESSEMER, PA  16102 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3395 | 3/13/2003 | BLANK | ( U ) |
| SATHER, LYNN 802 E. OLYMPIC SPOKANE, WA  99207<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14570 | 3/31/2003 | BLANK | ( U ) |
| SATHER, MARVIN 802 E. OLYMPIC SPOKANE, WA  99207<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14613 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com<br>888.909.0100

*Page 1072 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAUDER LYGRISSE G M C BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6855 | 3/27/2003 | $0.00 | ( U ) |
| SAUTER, GEORGE<br>7084 SADDLE DR<br>ELDERSBURG, MD 21784-5964 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13698 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SAUTER, KIMBERLY A<br>5134 S ROLLING RD<br>BALTIMORE, MD 21227 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8510 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SAVAGE, DOROTHY ELAINE<br>246 TAYLOR ROAD #5<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9680 | 3/28/2003 | BLANK | ( U ) |
| SAWYER, CYRIL W<br>2501 SHERMAN AVENUE, APT. 402<br>COEUR D ALENE, ID 83814<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14576 | 3/31/2003 | BLANK | ( U ) |
| SAYLOR SR, LIONEL<br>PO BOX 472<br>WHITE CASTLE, LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2578 | 1/17/2003 | $0.00 | ( U ) |
| SCAGG, CAROLYN M<br>6501 PUMPKIN SEED CIR #223<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3678 | 3/17/2003 | $0.00 | ( P ) |
| SCAGG, CAROLYN M<br>6501 PUMPKIN SEED CIR #223<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3679 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group   www.bmcgroup.com   888.909.0100   Page 1073 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCAGG, CAROLYN M<br>6501 PUMPKIN SEED CIR #223<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3680 | 3/17/2003 | $0.00 | ( P ) |
| SCAGLIONE, SALVATORE<br>253 BROUGHTON AVE<br>BLOOMFIELD, NJ 07003 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3351 | 3/12/2003 | $0.00 | ( U ) |
| SCALES, RICHARD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 256 | 7/2/2001 | $500,000.00 | ( U ) |
| SCARBOROUGH, WALTER R<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 257 | 7/2/2001 | $500,000.00 | ( U ) |
| SCARGILL, MRS KATHLEEN C<br>19 SPRAGUE DR<br>VALLEY STREAM, NY 11580 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 974 | 7/1/2002 | $0.00 | ( U ) |
| SCHACK, GAIL<br>1210 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11369 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| SCHAEFER, WILLIAM<br>1435 ADAMS STREET NE<br>MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11370 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| SCHARTUNG JR, JOHN A<br>7730 HWY 81<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5352 | 3/24/2003 | $0.00 | ( P ) |
| SCHERER, SANDRA ANN<br>2157 128TH LANE NW<br>COON RAPIDS, MN 55448 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6576 | 3/26/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHEYE, KLAUS G<br>72 PONDFIELD RD W #16<br>BRONXVILLE, NY  10708 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3696 | 3/17/2003 | $0.00 | ( P ) |
| SCHEYE, KLAUS G<br>72 PONDFIELD RD W #16<br>BRONXVILLE, NY  10708 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3698 | 3/17/2003 | $0.00 | ( P ) |
| SCHEYE, KLAUS G<br>72 PONDFIELD RD W #16<br>BRONXVILLE, NY  10708 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3700 | 3/17/2003 | $0.00 | ( P ) |
| SCHILLER, ROSANN K<br>2815 GUILFORD AVE<br>BALTIMORE, MD  21218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13739 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SCHIMANSKI, ROBERT G<br>1014 E CLUB COURT<br>SPOKANE, WA  99203<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14566 | 3/31/2003 | BLANK | ( U ) |
| SCHLEIGER, ROBERT J<br>4335 BUTTE ROAD<br>LOVELAND, CO  80537<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5962 | 3/24/2003 | BLANK | ( U ) |
| SCHNEIDER, ALFRED M<br>7 CARLEEN CT<br>SUMMIT, NJ  07901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12828 | 3/31/2003 | $0.00 | ( P ) |
| SCHNEIDER, ALFRED M<br>7 CARLEEN CT<br>SUMMIT, NJ  07901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12829 | 3/31/2003 | $0.00 | ( P ) |
| SCHNEIDER, DENNIS CLIFFORD<br>3102 S REBECCA<br>SPOKANE, WA  99223 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7051 | 3/27/2003 | BLANK | ( U ) |
| SCHNEIDER, JOHN W<br>PO BOX 1207<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2479 | 1/2/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHNEIDER, JOHN W<br>PO BOX 1207<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2478 | 1/2/2003 | BLANK | ( U ) |
| SCHNYER, RICHARD E<br>5580 BURNHAM CT<br><br>NORTH FT MYER, FL 33903 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5126 | 3/24/2003 | $0.00 | ( P ) |
| SCHNYER, RICHARD E<br>5580 BURNHAM CT<br><br>NORTH FT MYER, FL 33903 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5376 | 3/24/2003 | $0.00 | ( P ) |
| SCHOBER S RESTAURANT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6705 | 3/27/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM<br>LINCOLN ELEMENTARY<br>1019 FERNWOOD AVE<br>PORT COQUITLAM, BC V3B 5A8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11654 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM<br>PITT RIVER MIDDLE<br>2070 TYNER ST<br>PORT COQUITLAM, BC V3C 2Z1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11660 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM<br>TERRY FOX FEA<br>3550 WELLINGTON ST<br>PORT COQUITLAM, BC V3B 3Y5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11662 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHOOL DISTRICT 43 COQUITLAM MAPLE CREEK MIDDLE 3700 HASTINGS ST PORT COQUITLAM, BC  V3B 5K7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11655 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM MOUNTAIN VIEW ELEMENTARY 740 SMITH AVE COQUITLAM, BC  V3J 4E7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11659 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM MINNEKHADA MIDDLE 1390 LAURIER AVE PORT COQUITLAM, BC  V3B 2B8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11656 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM PORT MOODY SECONDARY 300 ALBERT ST PORT MOODY, BC  V3H 2M5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11661 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM IRVINE ELEMENTARY 3862 WELLINGTON ST PORT COQUITLAM, BC  V3B 3Z4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11653 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100

*Page 1077 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHOOL DISTRICT 43 COQUITLAM COMO LAKE MIDDLE SCH 1121 KING ALBERT AVE COQUITLAM, BC  V3J 1X8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11651 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM GLEN ELEMENTARY 3064 GLEN DR COQUITLAM, BC  V3B 2P9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11652 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM CEDAR DRIVE ELEMENTARY 3150 CEDAR DR PORT COQUITLAM, BC  V3B 3C3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11649 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM MOODY ELEMENTARY 2717 ST JOHNS ST PORT MOODY, BC  V3H 2B8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11658 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM MONTGOMERY MIDDLE 1900 EDGEWOOD AVE COQUITLAM, BC  V3K 2Y1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11657 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 1078 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHOOL DISTRICT 43 COQUITLAM VISCOUNT ELEMENTARY SCHOOL 3280 FLINT ST PORT COQUITLAM, BC  V3B 4J2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11663 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM CENTENNIAL SECONDARY SCHOOL 570 POIRIER ST COQUITLAM, BC  V3J 6A8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11650 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM CEDAR DRIVE ELEMENTARY 3150 CEDAR DR PORT COQUITLAM, BC  V3B 3C3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16459 | 5/17/2005 | | |
| SCHOOL DISTRICT 43 COQUITLAM VISCOUNT ELEMENTARY SCHOOL 3280 FLINT ST PORT COQUITLAM, BC  V3B 4J2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16473 | 5/17/2005 | | |
| SCHOOL DISTRICT 43 COQUITLAM PORT MOODY SECONDARY 300 ALBERT ST PORT MOODY, BC  V3H 2M5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16471 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*       www.bmcgroup.com       *Page 1079 of  1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOOL DISTRICT 43 COQUITLAM<br>PITT RIVER MIDDLE<br>2070 TYNER ST<br>PORT COQUITLAM, BC  V3C 2Z1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16470 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM<br>TERRY FOX FEA<br>3550 WELLINGTON ST<br>PORT COQUITLAM, BC  V3B 3Y5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16472 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM<br>COMO LAKE MIDDLE SCH<br>1121 KING ALBERT AVE<br>COQUITLAM, BC  V3J 1X8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16461 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM<br>CENTENNIAL SECONDARY SCHOOL<br>570 POIRIER ST<br>COQUITLAM, BC  V3J 6A8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16460 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM<br>MOUNTAIN VIEW ELEMENTARY<br>740 SMITH AVE<br>COQUITLAM, BC  V3J 4E7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16469 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHOOL DISTRICT 43 COQUITLAM<br>GLEN ELEMENTARY<br>3064 GLEN DR<br>COQUITLAM, BC  V3B 2P9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16462 | 5/17/2005 | | |
| SCHOOL DISTRICT 43 COQUITLAM<br>IRVINE ELEMENTARY<br>3862 WELLINGTON ST<br>PORT COQUITLAM, BC  V3B 3Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16463 | 5/17/2005 | | |
| SCHOOL DISTRICT 43 COQUITLAM<br>MAPLE CREEK MIDDLE<br>3700 HASTINGS ST<br>PORT COQUITLAM, BC  V3B 5K7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16465 | 5/17/2005 | | |
| SCHOOL DISTRICT 43 COQUITLAM<br>MINNEKHADA MIDDLE<br>1390 LAURIER AVE<br>PORT COQUITLAM, BC  V3B 2B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16466 | 5/17/2005 | | |
| SCHOOL DISTRICT 43 COQUITLAM<br>MONTGOMERY MIDDLE<br>1900 EDGEWOOD AVE<br>COQUITLAM, BC  V3K 2Y1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16467 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOOL DISTRICT 43 COQUITLAM MOODY ELEMENTARY 2717 ST JOHNS ST PORT MOODY, BC  V3H 2B8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16468 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM LINCOLN ELEMENTARY 1019 FERNWOOD AVE PORT COQUITLAM, BC  V3B 5A8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16464 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH SEAVIEW ELEMENTARY 7000 SCHOOL ROAD LANTZVILLE, BC  V0R 2H0 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17366 | 8/26/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH RUTHERFORD ELEMENTARY 5840 HAMMOND BAY ROAD NANAIMO, BC  V9T 5M6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17365 | 8/26/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH WOODBANK ELEMENTARY RR#4 MORLAND ROAD NANAIMO, BC  V9X 1K6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17367 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1082 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH PRINCESS ANNE ELEMENTARY 1951 ESTEVAN RD NANAIMO, BC  V9S 3Y9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17364 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH NANAIMO SENIOR SECONDARY 355 WAKESIAH AVENUE NANAIMO, BC  V9R 3K5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17363 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH WOODLANDS SECONDARY 1270 STRATHMORE STREET NANAIMO, BC  V9S 2L9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17368 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH LADYSMITH SECONDARY SCHOOL 710 SIXTH STREET LADYSMITH, BC  V9G 1K7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17362 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH CILAIRE ELEMENTARY SCHOOL 25 CILAIRE DRIVE NANAIMO, BC  V9S 3C9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17360 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH BAYVIEW ELEMENTARY 140 VIEW STREET NANAIMO, BC  V9R 4N6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17357 | 8/26/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH JOHN BARSBY SECONDARY 550 SEVENTH ST NANAIMO, BC  V9R 3Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17361 | 8/26/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH N. CEDAR INTER. SCHOOL 2215 GOULD ROAD RR #4 NANAIMO, NC  V9R5X9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17358 | 8/26/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH CHASE RIVER ELEMENTARY 1503 CRANBERRY AVENUE NANAIMO, BC  V9R 6R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17359 | 8/26/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18012 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 1084 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH NANAIMO SENIOR SECONDARY 3955 WAKESIAH AVE NANAIMO, BC  V9R3K5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17751 | 5/1/2006 | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18011 | 12/4/2006 | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH WOODLANDS SECONDARY 1270 STRATHMORE ST NANAIMO, BC  V9S2I9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17752 | 5/1/2006 | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH BAYVIEW ELEMENTARY 140 VIEW STREET NANAIMO, BC  V9R 4N6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11621 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH SEAVIEW ELEMENTARY 7000 SCHOOL ROAD LANTZVILLE, BC  V0R 2H0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11630 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      www.bmcgroup.com      888.909.0100      *Page 1085 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>WOODBANK ELEMENTARY<br>RR#4 MORLAND ROAD<br>NANAIMO, BC  V9X 1K6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 11631 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>CHASE RIVER ELEMENTARY<br>1503 CRANBERRY AVENUE<br>NANAIMO, BC  V9R 6R7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 11622 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>PRINCESS ANNE ELEMENTARY<br>1951 ESTEVAN RD<br>NANAIMO, BC  V9S 3Y9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 11628 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>CILAIRE ELEMENTARY SCHOOL<br>25 CILAIRE DRIVE<br>NANAIMO, BC  V9S 3C9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 11623 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>WOODLANDS SECONDARY<br>1270 STRATHMORE STREET<br>NANAIMO, BC  V9S 2L9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 11632 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*        www.bmcgroup.com<br>888.909.0100        *Page 1086 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH RUTHERFORD ELEMENTARY 5840 HAMMOND BAY ROAD NANAIMO, BC V9T 5M6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11629 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH NANAIMO SENIOR SECONDARY 355 WAKESIAH AVENUE NANAIMO, BC V9R 3K5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING DktNo: 24735 Entered: 5/4/2010 | 11627 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH N. CEDAR INTER. SCHOOL 2215 GOULD ROAD RR #4 NANAIMO, NC V9R5X9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11626 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH JOHN BARSBY SECONDARY 550 SEVENTH ST NANAIMO, BC V9R 3Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11624 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH LADYSMITH SECONDARY SCHOOL 710 SIXTH STREET LADYSMITH, BC V9G 1K7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11625 | 3/31/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>BAYVIEW ELEMENTARY<br>140 VIEW STREET<br>NANAIMO, BC  V9R 4N6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16432 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>N. CEDAR INTER. SCHOOL 2215 GOULD ROAD RR #4<br>NANAIMO, NC  V9R5X9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16437 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>LADYSMITH SECONDARY SCHOOL<br>710 SIXTH STREET<br>LADYSMITH, BC  V9G 1K7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16436 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>NANAIMO SENIOR SECONDARY<br>355 WAKESIAH AVENUE<br>NANAIMO, BC  V9R 3K5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16438 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>PRINCESS ANNE ELEMENTARY<br>1951 ESTEVAN RD<br>NANAIMO, BC  V9S 3Y9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16439 | 5/17/2005 | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 1088 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH RUTHERFORD ELEMENTARY 5840 HAMMOND BAY ROAD NANAIMO, BC  V9T 5M6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16440 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH SEAVIEW ELEMENTARY 7000 SCHOOL ROAD LANTZVILLE, BC  V0R 2H0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16441 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH JOHN BARSBY SECONDARY 550 SEVENTH ST NANAIMO, BC  V9R 3Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16435 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH WOODLANDS SECONDARY 1270 STRATHMORE STREET NANAIMO, BC  V9S 2L9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16443 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH CILAIRE ELEMENTARY SCHOOL 25 CILAIRE DRIVE NANAIMO, BC  V9S 3C9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16434 | 5/17/2005 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      www.bmcgroup.com
888.909.0100      *Page 1089 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH CHASE RIVER ELEMENTARY 1503 CRANBERRY AVENUE NANAIMO, BC  V9R 6R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16433 | 5/17/2005 | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH WOODBANK ELEMENTARY RR#4 MORLAND ROAD NANAIMO, BC  V9X 1K6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16442 | 5/17/2005 | | |
| SCHOOL OF ENVIRONMENT BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10893 | 3/31/2003 | $0.00 | ( U ) |
| SCHREMPP, SHARON THERESA 4539 CHATHAM RD NE<br><br>MINNEAPOLIS, MN  55421-3317 | 01-01140 W.R. GRACE & CO.-CONN. | 14450 | 3/31/2003 | BLANK | ( U ) |
| SCHROADER, CHESTER L 6655 FOSTER RD PHILPOT, KY  42366 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5764 | 3/25/2003 | $0.00 | ( P ) |
| SCHROEDER, ANNE GILMORE 986 HICKORY ST PERRYSBURG, OH  43551 | 01-01140 W.R. GRACE & CO.-CONN. | 10682 | 3/28/2003 | BLANK | ( U ) |
| SCHULKE, EARL 404 E 6TH ST LIBBY, MT  59923-2255 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 13725 Entered: 11/20/2006 | 955 | 6/28/2002 | $0.00 | ( U ) |
| SCHULT, CHRISTOPHER J 6375 ROWANBERRY DR ELKRIDGE, MD  21075 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8703 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHULTE, BERND A 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8811 | 3/28/2003 | $0.00 | ( P ) |
| SCHULTE, BERND A 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8810 | 3/28/2003 | $0.00 | ( P ) |
| SCHULTE, BERND A 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8812 | 3/28/2003 | $0.00 | ( P ) |
| SCHULTE, BERND A 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8813 | 3/28/2003 | $0.00 | ( P ) |
| SCHUMAKER, STEVEN J 12 RUNNING SPRINGS CT GREER, SC 29650 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13346 | 3/31/2003 | $0.00 | ( U ) |
| SCHUMAKER, STEVEN J 12 RUNNING SPRINGS CT GREER, SC 29650 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13347 | 3/31/2003 | $0.00 | ( U ) |
| SCHUNCK JR, DONALD 8123 CORNWALL RD BALTIMORE, MD 21222 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13369 | 3/31/2003 | $0.00 | ( P ) |
| SCHUNCK JR, DONALD 8123 CORNWALL RD BALTIMORE, MD 21222 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13371 | 3/31/2003 | $0.00 | ( P ) |
| SCHUNCK JR, DONALD 8123 CORNWALL RD BALTIMORE, MD 21222 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13370 | 3/31/2003 | $0.00 | ( P ) |
| SCHUNCK JR, DONALD G c/o DONALD SCHUNCK JR 8123 CORNWALL RD BALTIMORE, MD 21222 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13372 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHUYLER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16077 | 5/17/2005 | | |
| SCHUYLER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17797 | 8/25/2006 | | |
| SCHUYLER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11003 | 3/31/2003 | $0.00 | ( U ) |
| SCHWAB, ROGER FRANCIS<br>8 WILMOR DR<br>EAST WINDSOR, NJ  08520 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1702 | 8/2/2002 | BLANK | ( U ) |
| SCIMECA, ANTHONY SALVATORE<br>15925 E EAGLE ROCK DR<br>FOUNTAIN HILLS, AZ  85268 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2437 | 12/23/2002 | BLANK | ( U ) |
| SCOFIELD, MICHAEL<br>2110 O St<br>The Villa<br><br>Greeley, CO  80631-9503<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5946 | 3/24/2003 | BLANK | ( U ) |
| SCOGGINS, DANIEL ROBERT<br>1908 JACKSON ST. NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9722 | 3/28/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      **www.bmcgroup.com**  
**888.909.0100**      *Page 1092 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCOPE BUILDING JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6688 | 3/27/2003 | $0.00 | ( U ) |
| SCOTT AND WHITE MEMORIAL HOSPITAL AND<br>2401 SOUTH 31ST<br>TEMPLE, TX  76408<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11839 Entered: | 13965 | 3/31/2003 | $0.00 | ( U ) |
| SCOTT COUNTY FAMILY Y<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 7761 | 3/27/2003 | $0.00 | ( U ) |
| SCOTT PAPER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6827 | 3/27/2003 | $0.00 | ( U ) |
| SCOTT TOWER HOUSING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6871 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                www.bmcgroup.com<br>888.909.0100                Page 1093 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCOTT, LARRY J<br>1095 DICUS MILL RD<br>MILLERSVILLE, MD  21108 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8803 | 3/28/2003 | $0.00 | ( P ) |
| SCOTTISH RIGHTS CAD. TEMPLE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16212 | 5/17/2005 | | |
| SCOTTISH RIGHTS CAD. TEMPLE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17813 | 8/25/2006 | | |
| SCOTTISH RIGHTS CAD. TEMPLE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11200 | 3/31/2003 | $0.00 | ( U ) |
| SCOTTSDALE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6713 | 3/27/2003 | $0.00 | ( U ) |
| SCOVEL, CONNARD J<br>132 SUMMIT CT<br>NICEVILLE, FL  32578 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8571 | 3/28/2003 | $0.00 | ( P ) |
| SCOVEL, CONNARD J<br>132 SUMMIT CT<br>NICEVILLE, FL  32578 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8570 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCOVEL, CONNARD J<br>132 SUMMIT CT<br>NICEVILLE, FL 32578 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8569 | 3/28/2003 | $0.00 | ( P ) |
| SCRIVEN, RACHEL H<br>525 Larson Court<br>Windermere Farms<br>Westminster, MD 21157 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8511 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SCRUGGS, JAMES HAL<br>110 ROCKFORD ROAD<br>SHELBY, NC 28152 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6565 | 3/26/2003 | BLANK | ( U ) |
| SEAGRAM BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10938 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>200 RIVERFRONT BLVD<br>ELMWOOD PARK, NJ 07407-1033 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13093 | 3/31/2003 | $0.00 | ( S ) |
| SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>200 RIVERFRONT BLVD<br>ELMWOOD PARK, NJ 07407-1033 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13095 | 3/31/2003 | $0.00 | ( S ) |
| SEALED AIR CORPORATION<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>200 RIVERFRONT BLVD<br>ELMWOOD PARK, NJ 07407-1033 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14359 | 3/31/2003 | $4,848,937,508.53  [U] | ( S ) |
| SEALED AIR CORPORATION US<br>SEALED AIR CORPORATION<br>200 RIVERFRONT BLVD<br>ATTN H KATHERINE WHITE<br>ELMWOOD PARK, NJ 07407-1033 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13091 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR CORPORATION US<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>200 RIVERFRONT BLVD<br>ELMWOOD PARK, NJ 07407-1033 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14339 | 3/31/2003 | $4,830,009,950.54  [U] | ( U ) |
| SEALED AIR LLC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12917 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 1095 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEALED AIR LLC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14340 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR NEVADA HOLDINGS LIMITED SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13104 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR NEVADA HOLDINGS LIMITED SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14358 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR TRUCKING INC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14351 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR TRUCKING INC SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14856 | 3/31/2003 | $0.00 | ( U ) |
| SEARS & GRANT BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16329 | 5/17/2005 | | |
| SEARS & GRANT BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11489 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      www.bmcgroup.com      888.909.0100      *Page 1096 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEARS & REBUCK WESTLAND SHOPPING CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16331 | 5/17/2005 | | |
| SEARS & ROEBUCK WESTLAND SHOPPING CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17150 | 8/26/2005 | | |
| SEARS & ROEBUCK WESTLAND SHOPPING CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11491 | 3/31/2003 | $0.00 | ( U ) |
| SEARS RIOEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16340 | 5/17/2005 | | |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16326 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com  888.909.0100     Page 1097 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16335 | 5/17/2005 | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16337 | 5/17/2005 | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16339 | 5/17/2005 | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16332 | 5/17/2005 | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16327 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17082 | 7/18/2005 | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16338 | 5/17/2005 | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17152 | 8/26/2005 | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16342 | 5/17/2005 | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16325 | 5/17/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17081 | 7/18/2005 | | |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16330 | 5/17/2005 | | |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16357 | 5/17/2005 | | |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16336 | 5/17/2005 | | |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16352 | 5/17/2005 | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1100 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17080 | 7/18/2005 | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16351 | 5/17/2005 | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16328 | 5/17/2005 | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16350 | 5/17/2005 | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16333 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16334 | 5/17/2005 | | |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17151 | 8/26/2005 | | |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17576 | 8/26/2005 | | |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11490 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11485 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11486 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11487 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11496 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11488 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11492 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11493 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11494 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11495 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11497 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11498 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11524 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11500 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11502 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11515 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11516 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11517 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11499 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK GATEWAY SHOPPING CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17133 | 8/26/2005 | | |
| SEARS ROEBUCK GATEWAY SHOPPING CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16990 | 6/15/2005 | | |
| SEARS ROEBUCK GATEWAY SHOPPING CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16353 | 5/17/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1106 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEARS ROEBUCK GATEWAY SHOPPING CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11518 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| SEARS ROEBUCK MORRISTOWN MALL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16341 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| SEARS ROEBUCK MORRISTOWN MALL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11501 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE  19801-1254 | 01-01140 W.R. GRACE & CO.-CONN. | 15531 | 2/14/2005 | UNKNOWN    [U] UNKNOWN    [U] $0.00 | ( S ) ( U ) ( T ) |
| Counsel Mailing Address: DRINKER BIDDLE & REATH LLP, DAVID P PRIMACK 1100 N MARKET ST, STE 1000 WILMINGTON, DE  19801-1254 | | | | | |
| SECURITY BENEFIT LIFE INSURANCE CO C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11521 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 1107 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SECURITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16035 | 5/17/2005 | | |
| SECURITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16883 | 5/17/2005 | | |
| SECURITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11695 | 3/31/2003 | $0.00 | ( U ) |
| SECURITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10957 | 3/31/2003 | $0.00 | ( U ) |
| SECURITY PACIFIC BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16066 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                www.bmcgroup.com                Page 1108 of  1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SECURITY PACIFIC BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10992 | 3/31/2003 | $0.00 | ( U ) |
| SECURITY PACIFIC BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16098 | 5/17/2005 | | |
| SECURITY PACIFIC BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11028 | 3/31/2003 | $0.00 | ( U ) |
| SECURTY NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16844 | 5/17/2005 | | |
| SECURTY NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10954 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEDERDAHL, RAYMOND FLOYD<br>PO BOX 569<br>LAKESIDE, MT 59922 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9749 | 3/28/2003 | BLANK | ( U ) |
| SEDERDAHL, ROXANNE VERONICA<br>4520 CALLE ESPERANZA<br>FORT MOHAVE, AZ 86426 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9750 | 3/28/2003 | BLANK | ( U ) |
| SEELEY, WILLIAM<br>76 LONGWOOD DR<br>SICKLERVILLE, NJ 08081 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13272 | 3/31/2003 | $0.00 | ( U ) |
| SEES SR, J RONALD<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3188 | 3/10/2003 | $0.00 | ( U ) |
| SEESE, MARK A<br>2914 EBBWOOD DR<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7424 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SEESE, MARK A<br>6694 TAILFEATHER WAY<br><br>BRADENTON, FL 34203 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3382 | 3/13/2003 | $0.00 | ( P ) |
| SEIBOLTS, RAYMOND W<br>3913 N. WILLOW ROAD<br>SPOKANE, WA 99206<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14638 | 3/31/2003 | BLANK | ( U ) |
| SELAS FLUID PROCESSING CORP<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 435 | 9/24/2001 | $3,305.45 | ( U ) |
| SELENOW, RICHARD V<br>12 GAINES RD<br>SHARON, MA 02067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4209 | 3/20/2003 | $0.00 | ( P ) |
| SELF, ROBERT W<br>2629 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70605 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13490 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SELLERS, CARLA<br>1732 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11371 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| SELLERS, DONALD | 01-01140<br>W.R. GRACE & CO.-CONN. | 2724 | 2/7/2003 | BLANK | ( U ) |
| SELLERS, DONALD EDWARD<br>3012 HARMOND HOMESTEAD RD<br>SHELBY, NC  28150<br><br>Counsel Mailing Address:<br>DONALDSON & BLACK,<br>BLACK, JANET W<br>208 W WENDOVER AVE<br>GREENSBORO, NC  27401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2738 | 2/10/2003 | UNKNOWN  [U] | ( U ) |
| SELZER, RAYMOND<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX  77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 258 | 7/2/2001 | $500,000.00 | ( U ) |
| SEMPRA ENERGY<br>SAN DIEGO GAS&ELECTRIC, E<br>101 ASH STREET, SUITE 1200<br>SAN DIEGO, CA  92101<br><br>Counsel Mailing Address:<br>OFFICE OF THE ATTORNEY GENERAL SEMPRA ENERGY,<br>OLANMENDI SMITH, RAUL<br>101 ASH ST STE 1200<br>SAN DIEGO, CA  92101 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16369 Entered: 7/24/2007 | 11308 | 3/31/2003 | $225,000.00 | ( U ) |
| SEMPRA ENERGY, SAN DIEGO GAS & ELECTRIC<br>SAN DIEGO GAS&ELECTRIC, E<br>101 ASH STREET, SUITE 1200<br>SAN DIEGO, CA  92101<br><br>Counsel Mailing Address:<br>OFFICE OF THE ATTORNEY GENERAL SEMPRA ENERGY,<br>OLANMENDI SMITH, RAUL<br>101 ASH ST STE 1200<br>SAN DIEGO, CA  92101 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16867 | 5/26/2005 | | |
| SEMPRA ENERGY, SAN DIEGO GAS&ELECTRIC, E<br>101 ASH STREET, SUITE 1200<br>SAN DIEGO, CA  92101<br><br>Counsel Mailing Address:<br>OFFICE OF THE ATTORNEY GENERAL SEMPRA ENERGY,<br>OLANMENDI SMITH, RAUL<br>101 ASH ST STE 1200<br>SAN DIEGO, CA  92101 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17031 | 8/1/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SENECA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15903 | 5/17/2005 | | |
| SENECA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10708 | 3/31/2003 | $0.00 | ( U ) |
| SENEY, REBECCA M<br>c/o REBECCA M JOHNSON<br>4201 TWIN PINE DR NE<br>CEDAR RAPIDS, IA  52402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8809 | 3/28/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A<br>4001 N OCEAN BLVD APT NO 1406<br>BOCA RATON, FL  33431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6290 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A<br>4001 N OCEAN BLVD APT NO 1406<br>BOCA RATON, FL  33431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6291 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A<br>4001 N OCEAN BLVD APT NO 1406<br>BOCA RATON, FL  33431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6289 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A<br>4001 N OCEAN BLVD APT NO 1406<br>BOCA RATON, FL  33431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6294 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A<br>4001 N OCEAN BLVD APT NO 1406<br>BOCA RATON, FL  33431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6292 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 1112 of  1662*<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SENFTLEBEN, RICHARD A 4001 N OCEAN BLVD APT NO 1406 BOCA RATON, FL 33431 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6293 | 3/26/2003 | $0.00 | ( P ) |
| SENIOR CITIZENS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16088 | 5/17/2005 | | |
| SENIOR CITIZENS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11017 | 3/31/2003 | $0.00 | ( U ) |
| SEQUA CORPORATION c/o REBECCA H SIMONI ESQ VON BRIESEN & ROPER SC 411 E WISCONSIN AVE STE 700 MILWAUKEE, WI 53202 Counsel Mailing Address: VON BRIESEN & ROPER SC, C/O REBECCA H SIMONI ESQ 411 E WISCONSIN AVE STE 700 MILWAUKEE, WI 53202 | 01-01140 W.R. GRACE & CO.-CONN. | 13951 | 3/31/2003 | UNKNOWN [CUD] | ( U ) |
| SEQUOIA HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10987 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 1113 of 1662*
                                                     888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SERNA, DICE VICTORIA<br>265 WARDS ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 9664 | 3/28/2003 | $0.00 | ( U ) |
| SEVENSON ENVIRONMENTAL SERVICES INC<br>ATT WILLIAM J MCDERMOTT<br>2749 LOCKPORT RD<br>NIAGARA FALLS, NY  14305 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2209 | 10/21/2002 | $433,847.53 | ( U ) |
| SEVERANCE MEDIAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16892 | 5/17/2005 | | |
| SEVERANCE MEDICAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11437 | 3/31/2003 | $0.00 | ( U ) |
| SEVERANCE OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16854 | 5/17/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEVERANCE OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11436 | 3/31/2003 | $0.00 | ( U ) |
| SEYMOUR, JEAN<br>1812 5 STREET NE<br>MINNEAPOLIS, MN  55418<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11372 | 3/31/2003 | UNKNOWN    [U] | ( U ) |
| SFI OF DELAWARE LLC<br>225 W OLNEY RD<br>NORFOLK, VA  23510 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 1392 | 7/15/2002 | $0.00 | ( U ) |
| SGH ENTERPRISES INC FKA SAMSON HYDROCARB<br>GREG LOWRY<br>LOCKE LORD LLP<br>2200 ROSS AVE STE 2200<br>DALLAS, TX  75201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 18551 | 7/31/2012 | $94,232,954.99<br>$0.00 | ( U )<br>( T ) |
| SHADWICK, GARY<br>10244 MAIN ST BOX 163<br>WHITESVILLE, KY  42378 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7250 | 3/27/2003 | $0.00 | ( P ) |
| SHADYSIDE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16073 | 5/17/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHADYSIDE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10999 | 3/31/2003 | $0.00 | ( U ) |
| SHAKER HEIGHTS POLICE STATION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16195 | 5/17/2005 | | |
| SHAKER HEIGHTS POLICE STATION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11177 | 3/31/2003 | $0.00 | ( U ) |
| SHALER AREA SCHOOL DISTRICT<br>1800 MOUNT ROYAL BOULEVARD<br>GLENSHAW, PA  15116<br><br>Counsel Mailing Address:<br>SOLOMON, BRETT A<br>TUCKER ARENSBERG PC<br>1500 ONE PPG PL<br>PITTSBURGH, PA  15222-5416 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11302 | 3/31/2003 | $0.00 | ( U ) |
| SHAMOKIN HIGH RISE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16211 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1116 of  1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHAMOKIN HIGH RISE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11199 | 3/31/2003 | $0.00 | ( U ) |
| SHANKLIN CORPORATION SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13103 | 3/31/2003 | $0.00 | ( U ) |
| SHANKLIN CORPORATION SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13102 | 3/31/2003 | $0.00 | ( U ) |
| SHANKLIN CORPORATION SEALED AIR CORPORATION ATTN H KATHERINE WHITE PARK 80 E SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 14891 Entered: 3/19/2007 | 14356 | 3/31/2003 | $0.00 | ( U ) |
| SHANTHARAM, SHUBHA 9800 OLD WILLOW WAY ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8450 | 3/28/2003 | $0.00 | ( P ) |
| SHAPERY DEVELOPERS GAS ELECTRIC PROPERTY 402 W BROADWAY, STE 1220 SAN DIEGO, CA 92101 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9776 | 3/28/2003 | $0.00 | ( U ) |
| SHARPE, RICHARD 450 EGRET CIR #9510 DELRAY BEACH, FL 33444 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3662 | 3/17/2003 | $0.00 | ( P ) |
| SHARPE, RICHARD 450 EGRET CIR #9510 DELRAY BEACH, FL 33444 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3663 | 3/17/2003 | $0.00 | ( P ) |
| SHARPE, RICHARD 450 EGRET CIR #9510 DELRAY BEACH, FL 33444 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3664 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHARPS, G V<br>3 GALLOWAY RD - UNIT 2<br><br>MERRIMACK, NH 03054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2663 | 1/30/2003 | $0.00 | ( P ) |
| SHARTZER, JAMIE GUEVARA<br>24172 ZORRO CT<br>HAYWARD, CA 94541 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15217 Entered: 4/17/2007 | 4382 | 3/20/2003 | $0.00 | ( U ) |
| SHAW, KIMBERLY<br>1708 ROYAL OAKS DR<br>DUARTE, CA 91010 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13355 | 3/31/2003 | $0.00 | ( P ) |
| SHAW, MELISSA K<br>4703 NW 22 ST<br>COCONUT CREEK, FL 33063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5089 | 3/24/2003 | $0.00 | ( P ) |
| SHEAN, MICHELE P<br>405 22ND STREET<br>VIRGINIA BEACH, VA 23451 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12777 | 3/31/2003 | $0.00 | ( U ) |
| SHELBY COUNTY HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16321 | 5/17/2005 | | |
| SHELBY COUNTY HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11460 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHELL CANADA INC<br>3415 LAKESHORE ROAD WEST - OAKVILE RESEARCH<br>OAKVILLE, ON  L6J5C7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16660 | 5/17/2005 | | |
| SHELL CANADA INC<br>3415 LAKESHORE ROAD WEST - OAKVILE RESEARCH<br>OAKVILLE, ON  L6J5C7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17370 | 8/26/2005 | | |
| SHELL CANADA INC<br>3415 LAKESHORE ROAD WEST - OAKVILE RESEARCH<br>OAKVILLE, ON  L6J5C7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14087 Entered: 12/20/2006 | 12424 | 3/31/2003 | $0.00 | ( U ) |
| SHELL CANADA PRODUCTS<br>SHELLBURN MAINT BLDG 201 KENSINGTON AVE<br>BURNABY, BC  V5B4B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16750 | 5/17/2005 | | |
| SHELL CANADA PRODUCTS<br>SHELLBURN LABORATORY BLD 201 KENSINGTON AVE<br>BURNABY, BC  V5B4B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16751 | 5/17/2005 | | |
| SHELL CANADA PRODUCTS<br>SHELLBURN MAINTENANCE BUILDING 201 KENSINGTON<br>BURNABY, BC  V5B4B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16749 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHELL CANADA PRODUCTS SHELLBURN TERMINAL OFF BLDG 201 KENSINGTON AV BURNABY, BC V5B4B2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17010 | 6/15/2005 | | | |
| SHELL CANADA PRODUCTS SHELLBURN TERMINAL OFF BLDG 201 KENSINGTON AV BURNABY, BC V5B4B2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17369 | 8/26/2005 | | | |
| SHELL CANADA PRODUCTS SHELLBURN LABORATORY BLD 201 KENSINGTON AVE BURNABY, BC V5B4B2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17691 | 1/27/2006 | | | |
| SHELL CANADA PRODUCTS SHELLBURN MAINT BLDG 201 KENSINGTON AVE BURNABY, BC V5B4B2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17689 | 1/27/2006 | | | |
| SHELL CANADA PRODUCTS SHELLBURN MAINTENANCE BUILDING 201 KENSINGTON BURNABY, BC V5B4B2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17688 | 1/27/2006 | | | |
| SHELL CANADA PRODUCTS SHELLBURN TERMINAL OFF BLDG 201 KENSINGTON AV BURNABY, BC V5B4B2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17690 | 1/27/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1120 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHELL CANADA PRODUCTS<br>SHELLBURN MAINTENANCE BUILDING 201 KENSINGTON<br>BURNABY, BC  V5B4B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12515 | 3/31/2003 | $0.00 | ( U ) |
| SHELL CANADA PRODUCTS<br>SHELLBURN MAINT BLDG 201 KENSINGTON AVE<br>BURNABY, BC  V5B4B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12516 | 3/31/2003 | $0.00 | ( U ) |
| SHELL CANADA PRODUCTS<br>SHELLBURN LABORATORY BLD 201 KENSINGTON AVE<br>BURNABY, BC  V5B4B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12518 | 3/31/2003 | $0.00 | ( U ) |
| SHELL CANADA PRODUCTS<br>SHELLBURN TERMINAL OFF BLDG 201 KENSINGTON AV<br>BURNABY, BC  V5B4B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12517 | 3/31/2003 | $0.00 | ( U ) |
| SHELNITZ, MARK<br>7233 WOLVERTON CT<br>CLARKSVILLE, MD  21029 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9035 | 3/28/2003 | $0.00 | ( U ) |
| SHELTER BRAINARD OFFICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16304 | 5/17/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHELTER BRAINARD OFFICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11438 | 3/31/2003 | $0.00 | ( U ) |
| SHELTON, JOHNNY LEE<br>1209 TRINITY CHURCH ROAD<br>LAURENS, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14947 | 4/1/2003 | $0.00 | ( U ) |
| SHELY, GRADY<br>3620 Evanston Ave<br><br>Cincinnati, OH  45207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13859 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SHENANDOAH BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11452 | 3/31/2003 | $0.00 | ( U ) |
| SHENANGO HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11197 | 3/31/2003 | $0.00 | ( U ) |
| SHEPHERD, MICHAEL L<br>5711 BROOK ST<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15064 | 4/3/2003 | $0.00 | ( P ) |
| SHER, JOSEPH H<br>4711 LA VILLA MARINA #C<br>MARINA DEL REY, CA  90292 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1920 | 8/30/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHERATON HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16057 | 5/17/2005 | | |
| SHERATON HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10981 | 3/31/2003 | $0.00 | ( U ) |
| SHERATON NORTH MOTOR INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16209 | 5/17/2005 | | |
| SHERATON NORTH MOTOR INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11196 | 3/31/2003 | $0.00 | ( U ) |
| SHERBERT, JOHNNY<br>3777 HARRIS BRIDGE RD<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5969 | 3/25/2003 | BLANK | ( U ) |
| SHERBERT, OREN<br>8065 HIGHWAY 56<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6544 | 3/26/2003 | BLANK | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHERBERT, OREN<br>ATT OREN SHERBERT<br>8065 HWY 56<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4921 | 3/24/2003 | $0.00 | ( U ) |
| SHERBERT, OREN<br>8065 HWY 56<br>ATTN OREN SHERBERT<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5453 | 3/24/2003 | $0.00 | ( U ) |
| SHERBERT, RAY A<br>1708 SJ WORKMAN HWY<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6164 | 3/26/2003 | $0.00 | ( P ) |
| SHERBERT, RAY ALFRED<br>1708 S. I. WORKMAN HIGHWAY<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6532 | 3/26/2003 | BLANK | ( U ) |
| SHERIDAN COLLEGE<br>1430 TRAFALGAR ROAD<br>OAKVILLE, ON L6H2L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16643 | 5/17/2005 | | |
| SHERIDAN COLLEGE<br>1430 TRAFALGAR ROAD<br>OAKVILLE, ON L6H2L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 12406 | 3/31/2003 | $0.00 | ( U ) |
| SHERIDAN COLLEGE C WING<br>1430 TRAFALGAR ROAD<br>OAKVILLE, ON L6H2L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16644 | 5/17/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHERIDAN COLLEGE C WING 1430 TRAFALGAR ROAD OAKVILLE, ON  L6H2L1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 12407 | 3/31/2003 | $0.00 | ( U ) |
| SHERMAN BUILDING TWIN TOWERS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16232 | 5/17/2005 | | |
| SHERMAN BUILDING TWIN TOWERS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11228 | 3/31/2003 | $0.00 | ( U ) |
| SHERMAN, PAUL DONALD 707 SOUTH 6700 WEST OGDEN, UT  84404 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 7090 | 3/27/2003 | $0.00 | ( U ) |
| SHERROD JR, PERCY L 4403 PARKTON ST BALTIMORE, MD  21229 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4888 | 3/24/2003 | $0.00 | ( P ) |
| SHERWIN WILLIAMS PAINT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15984 | 5/17/2005 | | |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                                                *This claims register is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*                    **www.bmcgroup.com**                    *Page 1125 of  1662*
                                                               **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHERWIN WILLIAMS PAINT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10843 | 3/31/2003 | $0.00 | ( U ) |
| SHERWIN, MARTIN B<br>17344 NORTHWAY CIR<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4575 | 3/21/2003 | $0.00 | ( P ) |
| SHERWIN, MARTIN B<br>17344 NORTHWAY CIR<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4576 | 3/21/2003 | $0.00 | ( P ) |
| SHERWIN, MARTIN B<br>17344 NORTHWAY CIR<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4577 | 3/21/2003 | $0.00 | ( P ) |
| SHERWIN, MARTIN B<br>17344 NORTHWAY CIR<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4580 | 3/21/2003 | $0.00 | ( P ) |
| SHIH, KENGYU<br>6408 GALWAY DR<br>CLARKSVILLE, MD 21029 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14227 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SHIMIZU, PAUL H<br>4315 MANORWOOD DR<br>GLEN ARM, MD 21057-9126 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4297 | 3/20/2003 | $0.00 | ( U ) |
| SHIMIZU, PAUL H<br>4315 MANORWOOD DR<br>GLEN ARM, MD 21057-9126 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4300 | 3/20/2003 | $0.00 | ( U ) |
| SHIMIZU, PAUL H<br>4315 MANORWOOD DR<br>GLEN ARM, MD 21057-9126 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4298 | 3/20/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com<br>
888.909.0100          *Page 1126 of 1662*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHMORHUN, MARK A<br>271 East Queens Dr<br><br>Williamsburg, VA  23185 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14916 | 4/1/2003 | $0.00 | ( P ) |
| SHOEMAKER JR, LEONARD KYLE<br>PO BOX 385<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14481 | 3/31/2003 | BLANK | ( U ) |
| SHORT, JORDAN ASHLEY<br>5617 N STARR RD<br>NEWMAN LAKE, WA  99025-8644 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14493 | 3/31/2003 | BLANK | ( U ) |
| SHORT, MICOLE LYNN<br>5617 N STARR RD<br>NEWMAN, WA  99025-8644 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14495 | 3/31/2003 | BLANK | ( U ) |
| SHORT, RILEE LYNN<br>5617 N STARR RD<br>NEWMAN LAKE, WA  99025-8644 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14494 | 3/31/2003 | BLANK | ( U ) |
| SHUTT, MICHAEL B<br>5696 LANE RD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6453 | 3/26/2003 | $0.00 | ( P ) |
| SIAMIS, MARK A<br>c/o MARK SIAMIS<br>504 52ND PL<br>WESTERN SPRINGS, IL  60558 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5226 | 3/24/2003 | $0.00 | ( P ) |
| SIDDENS, ROBERT L<br>102 LEDGEWOOD WAY<br>GREENVILLE, SC  29609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7153 | 3/27/2003 | $0.00 | ( P ) |
| SIDDENS, ROBERT L<br>102 LEDGEWOOD WAY<br>GREENVILLE, SC  29609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7154 | 3/27/2003 | $0.00 | ( P ) |
| SIDDENS, ROBERT L<br>102 LEDGEWOOD WAY<br>GREENVILLE, SC  29609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7157 | 3/27/2003 | $0.00 | ( P ) |
| SIDNEY DIAMOND ASSOCIATES<br>819 ESSEX ST<br>WEST LAFAYETTE, IN  47906 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7628 | 3/27/2003 | $4,019.92 | ( U ) |
| SIEFER AMERICA INC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1139 | 7/2/2002 | $4,608.94 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIEFKE, TRUDY GAIL<br>3496 US HWY 2 SOUTH<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3898 | 3/17/2003 | $0.00 | ( U ) |
| SIEFKE, TRUDY GAIL<br>3496 US HWY 2 SOUTH<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3897 | 3/17/2003 | BLANK | ( U ) |
| SIEGEL, DAVID B<br>446 PUTNAM FOREST RD<br><br>STOWE, VT  05672 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5742 | 3/25/2003 | $0.00 | ( U ) |
| SILVER SANDS HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16022 | 5/17/2005 | | |
| SILVER SANDS HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10923 | 3/31/2003 | $0.00 | ( U ) |
| SILVER, WILLIE<br>c/o WILLIE J SILVER<br>3528 LUCILLE AVE<br>BALTIMORE, MD  21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13628 | 3/31/2003 | $0.00 | ( P ) |
| SILVER, WILLIE J<br>3528 LUCILLE AVE<br>BALTIMORE, MD  21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13629 | 3/31/2003 | $0.00 | ( P ) |
| SILVER, WILLIE J<br>3528 LUCILLE AVE<br>BALTIMORE, MD  21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13627 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SILVER, WILLIE J<br>3528 LUCILLE AVE<br>BALTIMORE, MD 21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13626 | 3/31/2003 | $0.00 | ( P ) |
| SIMES, WILLIAM H<br>1421 BREIDING RD<br>AKRON, OH 44310 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1441 | 7/8/2002 | BLANK | ( U ) |
| SIMES, WILLIAM H<br>1421 BREIDING RD<br>AKRON, OH 44310 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1416 | 7/8/2002 | $0.00 | ( U ) |
| SIMMONS BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16836 | 5/17/2005 | | |
| SIMMONS BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10676 | 3/31/2003 | $0.00 | ( U ) |
| SIMMONS FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16872 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1129 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIMMONS FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11685 | 3/31/2003 | $0.00 | ( U ) |
| SIMMONS, CRAIG ALLEN<br>3705 MIRACLE TREE WAY<br>PLANT CITY, FL  33565 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14470 | 3/31/2003 | BLANK | ( U ) |
| SIMMONS, DAROLD RAYMOND<br>4158 LADO DR<br>ZEPHYRHILLS, FL  33543 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2367 | 11/29/2002 | BLANK | ( U ) |
| SIMMONS, JACOB DAROLD<br>4158 LADO DR<br>ZEPHYRHILLS, FL  33543 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2368 | 11/29/2002 | BLANK | ( U ) |
| SIMMONS, JESSICA ANN<br>4158 LADO DR<br>ZEPHYRHILLS, FL  33543 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2370 | 11/29/2002 | BLANK | ( U ) |
| SIMMONS, LOIS BRIDGES<br>4158 LADO DR<br>ZEPHYRHILLS, FL  33543 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2369 | 11/29/2002 | BLANK | ( U ) |
| SIMMONS, STANLEY LEON<br>33510 BRISK DRIVE<br>ZEPHYRHILLS, FL  33543 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14471 | 3/31/2003 | BLANK | ( U ) |
| SIMMONS, TIMMY G<br>PO BOX 122<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7720 | 3/27/2003 | $0.00 | ( P ) |
| SIMMONS, TIMMY GENE<br>PO BOX 122 ENOREE HWY 92 2001 HUGHS ST<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7075 | 3/27/2003 | BLANK | ( U ) |
| SIMMONS, WILLIAM CARL<br>2470 HWY 557<br>CLOVER, SC  29710 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6564 | 3/26/2003 | BLANK | ( U ) |
| SIMPSON JR, OSCO NMN<br>421 FIREBALL CT<br>PUNTA GORDA, FL  33950 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1989 | 9/16/2002 | BLANK | ( U ) |
| SIMPSON, JOSEPH D<br>1414 CENTER ST<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13777 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIMPSON, JOSEPH D 1414 CENTER ST OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13779 | 3/31/2003 | $0.00 | ( P ) |
| SIMPSON, JOSEPH D 1414 CENTER ST OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13778 | 3/31/2003 | $0.00 | ( P ) |
| SIMS, CASSANDRA MARY 1508 MADISON STREET NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 3335 | 3/11/2003 | BLANK | ( U ) |
| SIMS, DIDIER SERGE 7746 SO LUELLA AVE CHICAGO, IL 60649 | 01-01140 W.R. GRACE & CO.-CONN. | 14492 | 3/31/2003 | BLANK | ( U ) |
| SIMS, ELLIOTT LESTER 1508 MADISON STREET NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 3339 | 3/11/2003 | BLANK | ( U ) |
| SIMS, IRA VERNARD 1508 MADISON STREET NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 3340 | 3/11/2003 | BLANK | ( U ) |
| SIMS, ROSA LEE 112 PARKER ST NATCHEZ, MS 39120 | 01-01140 W.R. GRACE & CO.-CONN. | 2272 | 10/28/2002 | BLANK | ( U ) |
| SIMS, SPENCER NORMAN 1508 MADISON STREET NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 3338 | 3/11/2003 | BLANK | ( U ) |
| SINGH, DAWN MARIE 2316 MONROE ST NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 3287 | 3/10/2003 | BLANK | ( U ) |
| SIOUX VALLEY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16311 | 5/17/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIOUX VALLEY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11447 | 3/31/2003 | $0.00 | ( U ) |
| SIR ARTHUR CURRIE GYMNASIUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10901 | 3/31/2003 | $0.00 | ( U ) |
| SIRKIN, ALAN 3500 S BAYHOMES DR MIAMI, FL 33133 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1595 | 7/25/2002 | $0.00 | ( U ) |
| SISK, JAMES E 11235 CATHARPIN RD SPOTSYLVANIA, VA 22553 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8925 | 3/28/2003 | $0.00 | ( P ) |
| SISTERS OF MERCY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6698 | 3/27/2003 | $0.00 | ( U ) |
| SITEK, ROBERT 3024 Liberty Pkwy  Baltimore, MD 21222 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13610 | 3/31/2003 | $0.00 | ( P ) |
| SITEK, ROBERT 3024 Liberty Pkwy  Baltimore, MD 21222 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13611 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SITEK, ROBERT<br>2852 NATHANIEL WAY<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13613 | 3/31/2003 | $0.00 | ( P ) |
| SITEK, ROBERT<br>2852 NATHANIEL WAY<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13612 | 3/31/2003 | $0.00 | ( P ) |
| SIX HUNDRED BUILDING<br>600 LEOPARD STREET STE 924<br>CORPUS CHRISTI, TX 78473 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15459 | 8/9/2004 | | |
| SIX HUNDRED BUILDING LTD<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18366 | 2/12/2007 | UNKNOWN | ( U ) |
| SIX HUNDRED BUILDING LTD<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18130 | 1/2/2007 | UNKNOWN | ( U ) |
| SIX HUNDRED BUILDING LTD<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18343 | 1/19/2007 | UNKNOWN | ( U ) |
| SIX HUNDRED BUILDING LTD<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18367 | 2/12/2007 | UNKNOWN | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1133 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIX HUNDRED BUILDING LTD 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18344 | 1/19/2007 | UNKNOWN | ( U ) |
| SIX HUNDRED BUILDING LTD 600 LEOPARD STREET STE 924 CORPUS CHRISTI, TX 78473 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17193 Entered: 10/30/2007 | 5690 | 3/24/2003 | $150,000.00 | ( U ) |
| SIX HUNDRED BUILDING LTD SUPPLEMENTAL CL 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18129 | 1/2/2007 | UNKNOWN | ( U ) |
| SIX HUNDRED BUILDING LTD SUPPLEMENTAL CL 600 LEOPARD STREET STE 924 CORPUS CHRISTI, TX 78473 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 5689 | 3/24/2003 | $150,000.00 | ( U ) |
| SKARIE, RON 7623 W RYAN RD FRANKLIN, WI 53132 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15728 | 2/7/2005 | | |
| SKARIE, RONALD ALAN 7623 W RYAN RD FRANKLIN, WI 53132 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 15217 Entered: 4/17/2007 | 6582 | 3/26/2003 | $0.00 | ( U ) |
| SKIDMORE, MICHAEL E 7 BERKSHINE WAY SIMSBURY, CT 06070 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4263 | 3/20/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SKIFF, WILLIAM D<br>10141 EATON STREET<br>BROOMFIELD, CO 80020<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5961 | 3/24/2003 | BLANK | ( U ) |
| SKIRKA, JAMES G<br>425 MARYLAND AV<br>CATONSVILLE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7603 | 3/27/2003 | $0.00 | ( P ) |
| SKIRKA, WILLIAM A<br>2852 TENNESSEE AVE<br>BALTIMORE, MD 21227 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7602 | 3/27/2003 | $0.00 | ( P ) |
| SKORD, JENNIFER L<br>133 COUNTRY LN<br>PITTSBORO, NC 27312 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2036 | 9/16/2002 | $0.00 | ( U ) |
| SKRAMSLAD, LESLER<br>3647 S HWY 2<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 7045 | 3/27/2003 | $0.00 | ( U ) |
| SKRAMSTAD, BRADY DUANE<br>644 5TH STREET NORTH<br>HAVRE, MT 59501 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9714 | 3/28/2003 | BLANK | ( U ) |
| SLAUGHTER, DARRYL R<br>608 Lankin Court<br><br>St. Charles, MO 63304 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8493 | 3/28/2003 | $0.00 | ( P ) |
| SLAWSON, DENNIS MICHAEL<br>302 W MAIN ST<br>SYKESVILLE, PA 15865 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2635 | 1/24/2003 | $0.00 | ( U ) |
| SLOAN, LYLE FLOYD<br>BOX 141<br>HEUVELTON, NY 13654 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15156 | 4/4/2003 | $0.00 | ( U ) |
| SLOGGINS, LINDA KAYE<br>1908 JACKSON ST. NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9721 | 3/28/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1135 of 1662*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SLOTWINSKI, EDWARD J<br>10136 FROST WAY<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7453 | 3/27/2003 | $0.00 | ( P ) |
| SLUDER, GRAHAM C<br>1539 N WOODBURY RD<br>SENECA, SC 29672 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1814 | 8/16/2002 | $0.00 | ( U ) |
| SLUSSER, STANLEY J<br>400 NORTHAMPTON CT<br>NAPERVILLE, IL 60565 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8987 | 3/28/2003 | $0.00 | ( U ) |
| SMITH CONTAINER CORP<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 390 | 8/9/2001 | $15,255.75 | ( U ) |
| SMITH PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16959 | 6/15/2005 | | |
| SMITH PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16023 | 5/17/2005 | | |
| SMITH PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10924 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 1136 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| SMITH SR, RONALD L<br>217 SOMERSET ST<br>TOLEDO, OH 43609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5247 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA 93108 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4806 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA 93108 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4808 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA 93108 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4807 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA 93108 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4805 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, DOUGLAS L<br>5489 MYSTIC CT<br>COLUMBIA, MD 21044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7743 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SMITH, HORACE<br>48 ASHLEY RD<br>WATERLOO, SC 29384 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6179 | 3/26/2003 | $0.00 | ( P ) |
| SMITH, JOHN<br>33 SOUTH SIXTH STREET, SUITE 4100<br>MINNEAPOLIS, MN 55402<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11373 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| SMITH, JOHN R<br>15813 NEELY FERRY RD<br>WATERLOO, SC 29384 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6161 | 3/26/2003 | $0.00 | ( P ) |
| SMITH, JOHN ROBERT<br>15813 MEELY FERRY RD<br>WATERLOO, SC 29384 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6546 | 3/26/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMITH, KATHRYN M<br>5489 MYSTIC CT<br>COLUMBIA, MD 21044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7132 | 3/27/2003 | $0.00 | ( P ) |
| SMITH, KENNETH D<br>1711 MILTON MANOR DR<br>EL CAJON, CA 92021 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15217 Entered: 4/17/2007 | 7092 | 3/27/2003 | $0.00 | ( U ) |
| SMITH, LARRY E<br>3080 BALLESTERAS CT<br>MOUNT AIRY, MD 21771 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5160 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, LARRY GROSS<br>306 GROSS GIN DRIVE<br>FOREST CITY, NC 28043 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2813 | 2/18/2003 | BLANK | ( U ) |
| SMITH, MAY J<br>537 Riverdale Ave<br>Apt 605<br>Yonkers, NY 10705 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14256 | 3/31/2003 | $0.00 | ( S ) |
| SMITH, PATRICK MICHAEL<br>9000 N E M LK SPACE NO 158<br>PORTLAND, OR 97211 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5857 | 3/24/2003 | BLANK | ( U ) |
| SMITH, PERRY W<br>3235 TUCKER SCHOOLHOUSE RD<br>HANSON, KY 42413 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9357 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, PERRY W<br>3235 TUCKER SCHOOLHOUSE RD<br>HANSON, KY 42413 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9359 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, PERRY W<br>3235 TUCKER SCHOOLHOUSE RD<br>HANSON, KY 42413 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9360 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, PERRY W<br>3235 TUCKER SCHOOLHOUSE RD<br>HANSON, KY 42413 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9354 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, ROY LAWRENCE<br>28198 US HIGHWAY 80 WEST<br>PORTAL, GA 30450 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3284 | 3/6/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1138 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMITH, TERRY LEE<br>220 MEADOW LAKE DRIVE<br>COLUMBIA FALLS, MT  59912<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14558 | 3/31/2003 | BLANK | ( U ) |
| SMITH, WILLIAM F<br>185 JEFFERSON DR<br>PALMYRA, VA  22963 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3642 | 3/17/2003 | $0.00 | ( P ) |
| SMITH,LAWRENCE CLIFTON<br>POST OFFICE BOX 662<br>BROOKHAVEN, MS  39601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15238 | 4/7/2003 | $0.00 | ( U ) |
| SMOOT CO<br>1250 SEMINARY<br>KANSAS CITY, KS  66103 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1359 | 7/15/2002 | $2,244.35 | ( U ) |
| SNAP ON INDUSTRIAL<br>ATTN: BECKY LOY<br>3011 EAST RT 176<br>CRYSTAL LAKE, IL  60014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 61 | 5/14/2001 | $3,556.01 | ( U ) |
| SNOW, WILLIAM Z<br>1032 JONESVILLE RD<br>SIMPSONVILLE, SC  29681-4506 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9048 | 3/28/2003 | $0.00 | ( P ) |
| SNOW, WILLIAM Z<br>1032 JONESVILLE RD<br>SIMPSONVILLE, SC  29681-4506 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9050 | 3/28/2003 | $0.00 | ( P ) |
| SNYDER, ORVILLE E<br>1360 MORTON LN<br>LEWISPORT, KY  42351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9367 | 3/28/2003 | $0.00 | ( P ) |
| SNYDER, ORVILLE E<br>1360 MORTON LN<br>LEWISPORT, KY  42351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9366 | 3/28/2003 | $0.00 | ( P ) |
| SNYDER, ORVILLE E<br>1360 MORTON LN<br>LEWISPORT, KY  42351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9368 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 1139 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SNYDERSR, ROBERT JOSEPH<br>21 CORNFLOWER LN<br>LEVITTOWN, PA 19055 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2410 | 12/16/2002 | BLANK | ( U ) |
| SOFTWARE SPECTRUM INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2731 | 2/10/2003 | $7,019.43 | ( U ) |
| SOLAR BEAR INC SBI ENGINEERS<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2327 | 11/15/2002 | $35,699.85 | ( U ) |
| SOLIDUS INTEGRATION<br>29 RAFFAELE DRIVE<br>WALTHAM, MA 02452-0313 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1138 | 7/2/2002 | $960.00 | ( U ) |
| SOLORZANO, DILIA E<br>100 LA SALLE ST #3C<br>NEW YORK, NY 10027-4726 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4259 | 3/20/2003 | $0.00 | ( S ) |
| SOLOW, SHELDON H<br>TRANSFERRED TO: UBS AG<br>STAMFORD BRANCH AS COLLATERAL AGENT<br>677 WASHINGTON BLVD<br>ATTN: BANKING PRODUCTS SRVS AGENGY<br>STAMFORD, CT 06901<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC,<br>WESTBROOK, EDWARD J<br>1037 CHUCK DAWLEY BLVD<br>BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24017 Entered: 12/17/2009 | 7020 | 3/27/2003 | $35,000,000.00 | ( U ) |
| SOLVAY MINERALS INC<br>3333 RICHMOND AVE<br>HOUSTON, TX 77098 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 410 | 9/10/2001 | $0.00 | ( U ) |
| SOMERVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6662 | 3/27/2003 | $0.00 | ( U ) |
| SOMMERFELT, OLE<br>BJARNE SKAUS VEI 2<br>HOSLE N1347<br>NORWAY | 01-01140<br>W.R. GRACE & CO.-CONN. | 7562 | 3/27/2003 | $77,672.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SONBERG, TORY G<br>PO BOX 419<br><br>ABINGDON, MD  21009-0419 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13220 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SORENSEN, LAWRENCE<br>8520 S MEADE AVE<br>BURBANK, IL  60459 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4535 | 3/21/2003 | $0.00 | ( P ) |
| SORENSEN, LAWRENCE J<br>1319 E DUNSLOW LN<br>LOCKPORT, IL  60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5342 | 3/24/2003 | $0.00 | ( P ) |
| SORRENTINO, ROBERT<br>16 ALDEN CIR<br>READING, MA  01867 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4352 | 3/20/2003 | $0.00 | ( P ) |
| SOUCEK, ALBERT JON<br>1918 UNIVERSITY AVE NE<br>MINNEAPOLIS, MN  55418-4338<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11374 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| SOUTH CAROLINA NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10925 | 3/31/2003 | $0.00 | ( U ) |
| SOUTH PARK SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17083 | 7/18/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 1141 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOUTH PARK SHOPPING CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17157 | 8/26/2005 | | |
| SOUTH PARK SHOPPING CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11580 | 3/31/2003 | $0.00 | ( U ) |
| SOUTH PARK SHOPPING CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16404 | 5/17/2005 | | |
| SOUTHARD, BOBBY R 3505 OAKLANE DR PO BOX 132 PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6281 | 3/26/2003 | $0.00 | ( P ) |
| SOUTHARD, BOBBY R 3505 OAKLANE DR PO BOX 132 PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6283 | 3/26/2003 | $0.00 | ( P ) |
| SOUTHARD, BOBBY R 3505 OAKLANE DR PO BOX 132 PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6282 | 3/26/2003 | $0.00 | ( P ) |
| SOUTHARD, BOBBY R 3505 OAKLANE DR PO BOX 132 PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6284 | 3/26/2003 | $0.00 | ( P ) |
| SOUTHCORP PACKAGING USA 7 WHEELING RD DAYTON, NJ 08810 | 01-01140 W.R. GRACE & CO.-CONN. | 134 | 6/8/2001 | $6,699.96 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2495 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2496 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2526 | 1/10/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2502 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2527 | 1/10/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2553 | 1/13/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2498 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2494 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2557 | 1/13/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2504 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2528 | 1/10/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2497 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2490 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2529 | 1/10/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2493 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2546 | 1/13/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2547 | 1/13/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2525 | 1/10/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2491 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2492 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2503 | 1/6/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOUTHERN LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16061 | 5/17/2005 | | |
| SOUTHERN LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10985 | 3/31/2003 | $0.00 | ( U ) |
| SOUTHERN NEW ENGLAND TELEPHONE & TELEGRA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15880 | 5/17/2005 | | |
| SOUTHERN NEW ENGLAND TELEPHONE & TELEGRA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10664 | 3/31/2003 | $0.00 | ( U ) |
| SOUTHERN NEW ENGLAND TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16123 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1145 of  1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOUTHERN NEW ENGLAND TELEPHONE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11061 | 3/31/2003 | $0.00 | ( U ) |
| SOUTHERN ONTARIO PROPERTIES 1243 ISLINGTON AVENUE TORONTO, ON M8X1Y9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16642 | 5/17/2005 | | |
| SOUTHERN ONTARIO PROPERTIES 1243 ISLINGTON AVENUE TORONTO, ON M8X1Y9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17335 | 8/26/2005 | | |
| SOUTHERN ONTARIO PROPERTIES 1243 ISLINGTON AVENUE TORONTO, ON M8X1Y9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 14087 Entered: 12/20/2006 | 12405 | 3/31/2003 | $0.00 | ( U ) |
| SOUTHERN OREGON UNIVERSITY MARTIN DIES ORANGE, TX 77630-5697<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15733 | 3/16/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOUTHERN PACIFIC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15971 | 5/17/2005 | | |
| SOUTHERN PACIFIC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10804 | 3/31/2003 | $0.00 | ( U ) |
| SOUTHERN WESLEYAN UNIVERSITY ETAL<br>907 WESLEYAN DRIVE<br>CENTRAL, SC  29630<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC,<br>WESTBROOK, EDWARD J<br>1037 CHUCK DAWLEY BLVD<br>BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>EFFECTIVE DATE CONTINGENCY<br>DktNo: 11033 Entered: ; DktNo:<br>15528 Entered: 5/7/2007 | 7019 | 3/27/2003 | UNKNOWN   [CU] | ( U ) |
| SOUTHERN X-RAY LLC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1750 | 8/9/2002 | $1,121.50 | ( U ) |
| SOUTHHAMPTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6870 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group      www.bmcgroup.com      888.909.0100      Page 1147 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOUTHWESTERN BELL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15896 | 5/17/2005 | | |
| SOUTHWESTERN BELL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10697 | 3/31/2003 | $0.00 | ( U ) |
| SOUTHWESTERN BELL-FKA BELL TELEPHONE BLD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17078 | 7/18/2005 | | |
| SOUTHWESTERN BELL-FKA BELL TELEPHONE BLD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16242 | 5/17/2005 | | |
| SOUTHWESTERN BELL-FKA BELL TELEPHONE BLD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17147 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOUTHWESTERN BELL-FKA BELL TELEPHONE BLD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11244 | 3/31/2003 | $0.00 | ( U ) |
| SOUTHWICK SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11238 | 3/31/2003 | $0.00 | ( U ) |
| SOUZA, THOMAS E 2 HEATH RD SOUTH EASTON, MA  02375 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13761 | 3/31/2003 | $0.00 | ( P ) |
| SPADAFORA, ALLENE PO BOX 335 80 W 200 S GREEN RIVER, UT  84525 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2672 | 1/31/2003 | $0.00 | ( U ) |
| SPALT, ERIC 1104 Greenwood Ridge Ct <br><br> Bel Air, MD  21014 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13622 | 3/31/2003 | $0.00 | ( P ) |
| SPALT, ERIC 1104 Greenwood Ridge Ct <br><br> Bel Air, MD  21014 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13623 | 3/31/2003 | $0.00 | ( P ) |
| SPALT, ERIC 1104 Greenwood Ridge Ct <br><br> Bel Air, MD  21014 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13624 | 3/31/2003 | $0.00 | ( P ) |
| SPALT, ERIC 1104 Greenwood Ridge Ct <br><br> Bel Air, MD  21014 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13625 | 3/31/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SPANGLER, RANDY L<br>1402 Napa Valley<br>Unit 303<br>Highland Heights, KY  41076-8775 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13871 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SPANISH PAVILLION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15897 | 5/17/2005 | | |
| SPANISH PAVILLION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10698 | 3/31/2003 | $0.00 | ( U ) |
| SPAULDING & SLYE LLC<br>ATTN LAUREN MURPHY<br>55 HAYDEN AVE<br>LEXINGTON, MA  02421 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1804 | 8/15/2002 | $16,328.08 | ( U ) |
| SPAULDING AND SLYE CONSTRUCTION LP<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 8733 Entered: 6/29/2005;<br>DktNo: 8733 Entered: 7/18/2005 | 203 | 6/27/2001 | $1,250,000.00 | ( U ) |
| SPAULDING BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11397 | 3/31/2003 | $0.00 | ( U ) |
| SPEEDWAY SUPERAMERICA LLC<br>CREDIT CARD CTR<br>PO BOX 1590<br>SPRINGFIELD, OH  45501-1590 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 159 | 6/14/2001 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SPEIDEL, TIMOTHY JON<br>SPEIDEL, JERRIDD J<br>852 18TH AVE SE<br>MINNEAPOLIS, MN  55414-2546<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11375 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL  34677 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5270 | 3/24/2003 | $0.00 | | ( P ) |
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL  34677 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5269 | 3/24/2003 | $0.00 | | ( P ) |
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL  34677 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5272 | 3/24/2003 | $0.00 | | ( P ) |
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL  34677 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14884 | 3/24/2003 | $0.00 | | ( S ) |
| SPENCER FANE BRITT & BROWNE LLP<br>1000 WALNUT STE 1400<br>ATTN LISA A EPPS ESQ<br>KANSAS CITY, MO  64106 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 9567 | 3/28/2003 | $0.00 | | ( U ) |
| SPENCER, BARBARA A<br>2498 HIGHWAY 2 SOUTH<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 9659 | 3/28/2003 | $0.00 | | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 1151 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SPENCER, BARBARA A<br>2498 HIGHWAY 2 SOUTH<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 9661 | 3/28/2003 | $0.00 | ( U ) |
| SPENCER, BARBARA A<br>2498 HIGHWAY 2 SOUTH<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 9660 | 3/28/2003 | $0.00 | ( U ) |
| SPENCER, BARBARA ANN<br>500 JAY EFFAR ROAD<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9681 | 3/28/2003 | BLANK | ( U ) |
| SPENCER, BARBARA, A<br>TOM L LEWIS<br>GREAT FALLS, MT 59403<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15526 | 2/4/2005 | | |
| SPENCER, FAITH ZOLLARS<br>133 SPENCER RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1875 | 8/26/2002 | $0.00 | ( U ) |
| SPENCER, ODESSA<br>PO BOX 14831<br>SAGINAW, MI 48601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2393 | 12/9/2002 | BLANK | ( U ) |
| SPENCER, OSCAR RAYMOND<br>1806 S GREEN RIVER RD<br>COWPENS, SC 29330 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2083 | 9/23/2002 | BLANK | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1152 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SPENCER, SHELLY<br>c/o ALLAN M MCGARVEY<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC<br>745 SOUTH MAIN<br>KALISPELL, MT 59901<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2257 | 10/28/2002 | $10,000.00  [CU] | ( U ) |
| SPENCER, STANLEY<br>4832 MEADOWLARK DR<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 10550 | 3/28/2003 | $0.00 | ( P ) |
| SPENCER, STANLEY<br>4832 MEADOWLARK DR<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9026 | 3/28/2003 | $0.00 | ( P ) |
| SPENCER, STEVEN<br>608 EAST THIRD STREET<br>WINONA, MN 55987 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7044 | 3/27/2003 | BLANK | ( U ) |
| SPILLMAN, ROBERT W<br>c/o ROBERT SPILLMAN<br>20 PEARL RD<br>BOXFORD, MA 01921 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2351 | 11/22/2002 | $0.00 | ( P ) |
| SPINGLER, CLIFFORD M<br>1233 NW 199TH PL<br>SHORELINE, WA 98177 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15217 Entered: 4/17/2007;<br>DktNo: 4346 Entered: 8/25/2003 | 5986 | 3/25/2003 | $0.00 | ( U ) |
| SPRINGFIELD NEWS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16893 | 5/17/2005 | | |
| SPRINGFIELD NEWS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16994 | 6/15/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
                                                    888.909.0100                          Page 1153 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SPRINGFIELD NEWS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11702 | 3/31/2003 | $0.00 | ( U ) |
| SPRINGFIELD NEWS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16509 | 5/17/2005 | | |
| SPROUSE, JAMES L 26654 HWY 221 N ENOREE, SC  29335 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9790 | 3/28/2003 | $0.00 | ( U ) |
| SPROUSE, JAMES LEROY 26654 HWY 221 N ENOREE, SC  29335 | 01-01140 W.R. GRACE & CO.-CONN. | 9791 | 3/28/2003 | BLANK | ( U ) |
| SQUIRE, ERIC F 3710 HAYWOOD CT<br><br>OWENSBORO, KY  42303-7806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9319 | 3/28/2003 | $0.00 | ( P ) |
| SQUIRE, ERIC F 3710 HAYWOOD CT<br><br>OWENSBORO, KY  42303-7806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9318 | 3/28/2003 | $0.00 | ( P ) |
| SQUIRE, ERIC F 3710 HAYWOOD CT<br><br>OWENSBORO, KY  42303-7806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9317 | 3/28/2003 | $0.00 | ( P ) |
| SQUIRE, ERIC F 3710 HAYWOOD CT<br><br>OWENSBORO, KY  42303-7806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9315 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SQUIRE, ERIC F<br>3710 HAYWOOD CT<br><br>OWENSBORO, KY 42303-7806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9316 | 3/28/2003 | $0.00 | ( P ) |
| SRP ENTERPRISES<br>3612 N 7TH STREET<br>PHOENIX, AZ 85014<br><br><br>Counsel Mailing Address:<br>KLAUER, RICHARD L<br>RICHARD L KLAUER PC<br>301 E BETHANY HOME RD STE C25<br>PHOENIX, AZ 85012 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 11325 | 3/31/2003 | $0.00 | ( U ) |
| ST AGNES SCHOOL<br>2024 NORTH RANDOLPH STREET<br>ARLINGTON, VA 22207<br><br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC 20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6998 | 3/27/2003 | $0.00 | ( U ) |
| ST AMBROSE CHURCH<br>3827 WOODBURN ROAD<br>ANNANDALE, VA 22003<br><br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC 20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6980 | 3/27/2003 | $0.00 | ( U ) |
| ST ANN SCHOOL<br>980 N FREDERICK STREET<br>ARLINGTON, VA 22205<br><br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC 20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6999 | 3/27/2003 | $0.00 | ( U ) |
| ST ANTHONY'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16978 | 6/15/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 1155 of 1662*
                                                      888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST ANTHONY`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17809 | 8/25/2006 | | |
| ST ANTHONY`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11151 | 3/31/2003 | $0.00 | ( U ) |
| ST ANTHONY`S HOSPITAL /<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16850 | 5/17/2005 | | |
| ST BERNADETTES SCHOOL<br>7602 OLD KEENE MILL ROAD<br>SPRINGFIELD, VA  22152<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7000 | 3/27/2003 | $0.00 | ( U ) |
| ST CANICE`S CATHOLIC CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10735 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com
888.909.0100    *Page 1156 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST CHARLES BORROMEO CHURCH<br>3299 NORTH FAIRFAX DRIVE<br>ARLINGTON, VA  22201<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6981 | 3/27/2003 | $0.00 | ( U ) |
| ST CHARLES HOSPITAL & REHABILITATION CEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6629 | 3/27/2003 | $0.00 | ( U ) |
| ST CLAIR, MERLON P<br>201 W MEADOW RD<br>LOWELL, MA  01854 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5388 | 3/24/2003 | $0.00 | ( U ) |
| ST COLETTA<br>3130 LEE HIGHWAY<br>ARLINGTON, VA  22201<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7001 | 3/27/2003 | $0.00 | ( U ) |
| ST FRANCIS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16024 | 5/17/2005 | | |
| ST FRANCIS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16829 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST FRANCIS HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16914 | 5/27/2005 | | |
| ST FRANCIS HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16940 | 6/15/2005 | | |
| ST FRANCIS HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17390 | 8/26/2005 | | |
| ST FRANCIS HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10709 | 3/31/2003 | $0.00 | ( U ) |
| ST FRANCIS HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 14409 | 3/31/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST FRANCIS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10926 | 3/31/2003 | $0.00 | ( U ) |
| ST FRANCIS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11216 | 3/31/2003 | $0.00 | ( U ) |
| ST FRANCIS OF ASSISI SCHOOL<br>18825 FULLER HEIGHTS ROAD<br>TRIANGLE, VA  22172<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7002 | 3/27/2003 | $0.00 | ( U ) |
| ST GABRIEL SCHOOL<br>4319 SANO STREET<br>ALEXANDRIA, VA  22312<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6982 | 3/27/2003 | $0.00 | ( U ) |
| ST JAMES SCHOOL<br>WEST BROAD & SPRING STREET<br>FALLS CHURCH, VA  22046<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6989 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST JOES HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6826 | 3/27/2003 | $0.00 | ( U ) |
| ST JOHN BOSCO SCHOOL 315 N MAIN STREET WOODSTOCK, VA 22664 <br><br> Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6983 | 3/27/2003 | $0.00 | ( U ) |
| ST JOHN EVANGELIST SCHOOL 111 KING STREET WARRENTON, VA 20186 <br><br> Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6984 | 3/27/2003 | $0.00 | ( U ) |
| ST JOHN S NURSING HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16859 | 5/17/2005 | | |
| ST JOHN S NURSING HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 6869 | 3/27/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST JOHN SCHOOL<br>6422 LINWAY TERRACE<br>MC LEAN, VA  22101<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6990 | 3/27/2003 | $0.00 | | ( U ) |
| ST JOHN`S EVANGELICAL LUTHERAN CHURCH<br>610 BROADWAY STREET NE<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 12889 Entered: ; DktNo:<br>10829 Entered: 10/24/2005 | 11378 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| ST JOHN`S HOME FOR THE AGED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16897 | 5/17/2005 | | | |
| ST JOHN`S HOME FOR THE AGED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10710 | 3/31/2003 | $0.00 | | ( U ) |
| ST JOSEPH HILL INFIRMARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16939 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 1161 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST JOSEPH HILL INFIRMARY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15898 | 5/17/2005 | | |
| ST JOSEPH HILL INFIRMARY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17781 | 8/25/2006 | | |
| ST JOSEPH HILL INFIRMARY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10700 | 3/31/2003 | $0.00 | ( U ) |
| ST JOSEPH HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16228 | 5/17/2005 | | |
| ST JOSEPH HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11222 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST JOSEPH PARISH<br>750 PEACHTREE STREET<br>HERNDON, VA  20170<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6985 | 3/27/2003 | $0.00 | ( U ) |
| ST JOSEPH SCHOOL<br>750 PEACHTREE STREET<br>HERNDON, VA  20170<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6986 | 3/27/2003 | $0.00 | ( U ) |
| ST JOSEPH'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15948 | 5/17/2005 | | |
| ST JOSEPH'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16305 | 5/17/2005 | | |
| ST JOSEPH'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16241 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com<br>888.909.0100          *Page 1163 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST JOSEPH'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17131 | 8/26/2005 | | |
| ST JOSEPH'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17815 | 8/25/2006 | | |
| ST JOSEPH'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10779 | 3/31/2003 | $0.00 | ( U ) |
| ST JOSEPH'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11439 | 3/31/2003 | $0.00 | ( U ) |
| ST JOSEPH'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23582 Entered: 10/28/2009 | 11243 | 3/31/2003 | $41,540.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST JOSEPH`S HOSPITAL N.K.A. GENESIS MED C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6718 | 3/27/2003 | $0.00 | ( U ) |
| ST JOSEPH`S INTERCOMMUNITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15904 | 5/17/2005 | | |
| ST JOSEPH`S INTERCOMMUNITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10711 | 3/31/2003 | $0.00 | ( U ) |
| ST LEO SCHOOL 3704 OLD LEE HIGHWAY FAIRFAX, VA  22030<br><br>Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6991 | 3/27/2003 | $0.00 | ( U ) |
| ST LOUIS SCHOOL 2907 POPKINS LANE ALEXANDRIA, VA  22306<br><br>Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6992 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1165 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST LUKE ELEMENTARY<br>7005 GEORGETOWN PIKE<br>MC LEAN, VA  22101<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6993 | 3/27/2003 | $0.00 | ( U ) |
| ST LUKE S METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6666 | 3/27/2003 | $0.00 | ( U ) |
| ST LUKE`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17115 | 8/26/2005 | | |
| ST LUKE`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16072 | 5/17/2005 | | |
| ST LUKE`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16247 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST LUKE´S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16245 | 5/17/2005 | | |
| ST LUKE´S HOSPITAL<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17939 | 10/16/2006 | | |
| ST LUKE´S HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 10526 | 3/31/2003 | $0.00 | ( U ) |
| ST LUKE´S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10998 | 3/31/2003 | $0.00 | ( U ) |
| ST LUKE´S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11249 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     *Page 1167 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST LUKE`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11247 | 3/31/2003 | $0.00 | ( U ) |
| ST MARKS CATHOLIC CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6834 | 3/27/2003 | $0.00 | ( U ) |
| ST MARTIN PARISH SCHOOL BOARD<br>305 WASHINGTON STREET<br>SAINT MARTINVILLE, LA  70582<br>USA<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA  70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17045 | 6/13/2005 | | |
| ST MARTIN PARISH SCHOOL BOARD<br>305 WASHINGTON STREET<br>SAINT MARTINVILLE, LA  70582<br>USA<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA  70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17044 | 6/13/2005 | | |
| ST MARTIN PARISH SCHOOL BOARD<br>305 WASHINGTON STREET<br>SAINT MARTINVILLE, LA  70582<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA  70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8024 | 3/28/2003 | $1,757.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST MARTIN PARISH SCHOOL BOARD 305 WASHINGTON STREET SAINT MARTINVILLE, LA 70582 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8031 | 3/28/2003 | $2,980.00 | ( U ) |
| Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | | | | | |
| ST MARTIN PARISH SCHOOL BOARD 305 WASHINGTON ST ST. MARTINVILLE, LA 70582 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15760 | 5/6/2005 | | |
| Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | | | | | |
| ST MARTIN PARISH SCHOOL BOARD 305 WASHINGTON ST ST. MARTINVILLE, LA 70582 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15759 | 5/6/2005 | | |
| Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | | | | | |
| ST MARY S ACADEMY OF THE HOLY FAMILY 6905 CHEF MENTEUR HWY. NEW ORLEANS, LA 70126 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17654 | 2/27/2006 | | |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| ST MARY S ACADEMY OF THE HOLY FAMILY 6905 CHEF MENTEUR HWY. NEW ORLEANS, LA 70126 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8360 | 3/28/2003 | $17,048.00 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST MARY S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6679 | 3/27/2003 | $0.00 | ( U ) |
| ST MARY S JR HIGH SCHOOL F K A ST MARY S<br>310 SOUTH ROYAL STREET<br>ALEXANDRIA, VA  22314<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6987 | 3/27/2003 | $0.00 | ( U ) |
| ST MARY SCHOOL<br>400 GREEN STREET<br>ALEXANDRIA, VA  22314<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6994 | 3/27/2003 | $0.00 | ( U ) |
| ST MARY´S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15920 | 5/17/2005 | | |
| ST MARY´S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16033 | 5/17/2005 | | |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST MARY'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16087 | 5/17/2005 | | |
| ST MARY'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17783 | 8/25/2006 | | |
| ST MARY'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10746 | 3/31/2003 | $0.00 | ( U ) |
| ST MARY'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10955 | 3/31/2003 | $0.00 | ( U ) |
| ST MARY'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11016 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 1171 of 1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST MARY`S MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16208 | 5/17/2005 | | |
| ST MARY`S MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11195 | 3/31/2003 | $0.00 | ( U ) |
| ST MICHAEL SCHOOL<br>7401 ST MICHAELS LANE<br>ANNANDALE, VA  22003<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6995 | 3/27/2003 | $0.00 | ( U ) |
| ST PAUL PROPERTIES INC<br>730 SECOND AVE SOUTH SUITE 400<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12783 | 3/31/2003 | $0.00 | ( U ) |
| ST PAUL S CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6839 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1172 of  1662*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST PAUL UNITED CHURCH OF CHRIST<br>115 W B ST<br>BELLEVILLE, IL  62220<br><br>Counsel Mailing Address:<br>ENYART, WILLIAM L<br>ENYART & PEEBLES<br>12 S SECOND ST<br>BELLEVILLE, IL  62220-2016 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2442 | 12/26/2002 | $0.00 | ( U ) |
| ST PAULS LUTHERAN CHURCH, FELLOWSHIP H<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6611 | 3/27/2003 | $0.00 | ( U ) |
| ST PHILIP SCHOOL<br>7500 SAINT PHILIPS COURT<br>FALLS CHURCH, VA  22042<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6988 | 3/27/2003 | $0.00 | ( U ) |
| ST RITA SCHOOL<br>3801 RUSSELL ROAD<br>ALEXANDRIA, VA  22305<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6996 | 3/27/2003 | $0.00 | ( U ) |
| ST RITA`S PARISH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6910 | 3/27/2003 | $0.00 | ( U ) |
| ST STEPHENS ARMENIAN POSTOCIC CHURCH<br>38 ELTON AVE<br>WATERTOWN, MA  02472 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2022 | 9/16/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST THERESA S CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6895 | 3/27/2003 | $0.00 | ( U ) |
| ST THOMAS EPISCOPAL CHURCH INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6649 | 3/27/2003 | $0.00 | ( U ) |
| ST THOMAS EPISCOPAL CHURCH INC.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6648 | 3/27/2003 | $0.00 | ( U ) |
| ST THOMAS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6914 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1174 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST VINCENT S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6669 | 3/27/2003 | $0.00 | ( U ) |
| ST VINCENT`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16020 | 5/17/2005 | | |
| ST VINCENT`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16982 | 6/15/2005 | | |
| ST VINCENT`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17070 | 7/18/2005 | | |
| ST VINCENT`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16891 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST VINCENT`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17138 | 8/26/2005 | | |
| ST VINCENT`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10918 | 3/31/2003 | $0.00 | ( U ) |
| ST VINCENT`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: ; DktNo:<br>15210 Entered: 4/17/2007 | 11194 | 3/31/2003 | $0.00 | ( U ) |
| ST VINCENT`S HOSPITAL - ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16853 | 5/17/2005 | | |
| ST VINCENT`S HOSPITAL - ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16981 | 6/15/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1176 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST VINCENT`S HOSPITAL - ADDITION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: ; DktNo: 15210 Entered: 4/17/2007 | 11193 | 3/31/2003 | $0.00 | ( U ) |
| STADIUM IN STORM LAKE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11154 | 3/31/2003 | $0.00 | ( U ) |
| STAGECOACH APARTMENTS LLC 5215 EDINA INDUSTRIAL BLVD, SUITE 100 EDINA, MN  55439<br><br>Counsel Mailing Address: GRAY PLANT MOOTY, MOLONEY, LAWRENCE A 3400 CITY CENTER 33 SOUTH SIXTH ST MINNEAPOLIS, MN  55402-3796 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 11279 | 3/31/2003 | $0.00 | ( U ) |
| STAMATELAKY, GARY 8102 Beechberry Ct Apt 1108 Pasadena, MD  21122 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14225 | 3/31/2003 | $0.00 | ( P ) |
| STAMATELAKY, GARY 8102 Beechberry Ct Apt 1108 Pasadena, MD  21122 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14223 | 3/31/2003 | $0.00 | ( P ) |
| STAMATELAKY, GARY 8102 Beechberry Ct Apt 1108 Pasadena, MD  21122 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14226 | 3/31/2003 | $0.00 | ( P ) |
| STAMATELAKY, GARY 8102 Beechberry Ct Apt 1108 Pasadena, MD  21122 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14224 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STANDARD CHAIN COMPANY MARK W ROBERTS ESQ MCROBERTS & ROBERTS LLP 101 MERRIMAC ST BOSTON, MA 02114 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9643 | 3/28/2003 | $0.00 | ( U ) |
| STANDARD CHAIN COMPANY C/O MARK W ROBERTS ESQ MCROBERTS & ROBERTS LLP 10 NEWTON ST CAMBRIDGE, MA 02139 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24814 Entered: 4/26/2010; DktNo: 24814 Entered: 4/28/2010 | 6080 | 3/26/2003 | $57,700.00 | ( U ) |
| STANDARD OIL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16075 | 5/17/2005 | | |
| STANDARD OIL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11001 | 3/31/2003 | $0.00 | ( U ) |
| STANDARD OIL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11006 | 3/31/2003 | $0.00 | ( U ) |
| STANLEY, EARL H 615 MAIN AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 14406 | 3/31/2003 | $0.00 | ( U ) |
| STANLEY, EARL HOWARD 615 MAIN AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14405 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STANLEY, LYNN R 838 SECOND AVE EAST KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. | 14403 | 3/31/2003 | BLANK | ( U ) |
| STANLEY, LYNN R 838 SECOND AVE E KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 14404 | 3/31/2003 | $0.00 | ( U ) |
| STANLEY, ROBERT W 838 2ND AVE E KALISPELL, MT 59901-5411 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 13906 | 3/31/2003 | $0.00 | ( U ) |
| STAPEL, CRAIG S 908 E PKWY AVE OSHKOSH, WI 54901 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1425 | 7/19/2002 | $0.00 | ( U ) |
| STAPEL, CRAIG STEVEN 908 E PKWY AVE OSHKOSH, WI 54901 | 01-01140 W.R. GRACE & CO.-CONN. | 1453 | 7/19/2002 | BLANK | ( U ) |
| STARR, KARL J 24747 S Scheer Rd Monee, IL 60449 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4232 | 3/20/2003 | $0.00 | ( P ) |
| STARR, LYNN M 17667 PHEASANT DR TINLEY PARK, IL 60477 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4230 | 3/20/2003 | $0.00 | ( P ) |
| STASILA, GAYLE R 8512 BRANDAU CT TINLEY PARK, IL 60477 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6075 | 3/25/2003 | $0.00 | ( P ) |
| STASILA, GAYLE R 8512 BRANDAU CT TINLEY PARK, IL 60477 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3943 | 3/18/2003 | $0.00 | ( P ) |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17999 | 12/18/2006 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1179 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18222 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18221 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18220 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18089 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18088 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18087 | 1/2/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 1180 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18341 | 1/16/2007 | | |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18282 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18081 | 1/4/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18080 | 1/4/2007 | | |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18079 | 1/4/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18073 | 1/2/2007 | UNKNOWN | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1181 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18262 | 1/11/2007 | | |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18263 | 1/11/2007 | | |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17997 | 12/18/2006 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17992 | 12/18/2006 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18363 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18408 | 2/12/2007 | UNKNOWN | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARIZONA 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18409 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18410 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18187 | 1/9/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17991 | 12/18/2006 | | |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18000 | 12/18/2006 | | |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17993 | 12/18/2006 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1183 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17994 | 12/18/2006 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17995 | 12/18/2006 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17996 | 12/18/2006 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17998 | 12/18/2006 | | |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18342 | 1/19/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>100 NORTH 15TH AVENUE, 4TH FLOOR<br>PHOENIX, AZ 85007<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17208 Entered: 10/30/2007 | 12720 | 3/31/2003 | $55,317.70 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1184 of 1662*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARIZONA 100 NORTH 15TH AVENUE, 4TH FLOOR PHOENIX, AZ 85007 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17208 Entered: 10/30/2007 | 12699 | 3/31/2003 | $44,750.08 | ( U ) |
| STATE OF ARIZONA 100 NORTH 15TH AVENUE, 4TH FLOOR PHOENIX, AZ 85007 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17208 Entered: 10/30/2007 | 12698 | 3/31/2003 | $84,064.89 | ( U ) |
| STATE OF ARIZONA 100 NORTH 15TH AVENUE, 4TH FLOOR PHOENIX, AZ 85007 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17208 Entered: 10/30/2007 | 12697 | 3/31/2003 | $77,517.58 | ( U ) |
| STATE OF ARIZONA 100 NORTH 15TH AVENUE, 4TH FLOOR PHOENIX, AZ 85007 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17208 Entered: 10/30/2007 | 12696 | 3/31/2003 | $664,366.37 | ( U ) |
| STATE OF ARIZONA 100 NORTH 15TH AVENUE, 4TH FLOOR PHOENIX, AZ 85007 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17208 Entered: 10/30/2007 | 12695 | 3/31/2003 | $63,847.56 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com** **888.909.0100**          *Page 1185 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARIZONA<br>100 NORTH 15TH AVENUE, 4TH FLOOR<br>PHOENIX, AZ  85007<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17208 Entered: 10/30/2007 | 12694 | 3/31/2003 | $1,895,520.51 | ( U ) |
| STATE OF ARIZONA<br>100 NORTH 15TH AVENUE, 4TH FLOOR<br>PHOENIX, AZ  85007<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17208 Entered: 10/30/2007 | 12693 | 3/31/2003 | $35,829.68 | ( U ) |
| STATE OF ARIZONA<br>100 NORTH 15TH AVENUE, 4TH FLOOR<br>PHOENIX, AZ  85007<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17208 Entered: 10/30/2007 | 12692 | 3/31/2003 | $65,663.48 | ( U ) |
| STATE OF ARIZONA<br>100 NORTH 15TH AVENUE, 4TH FLOOR<br>PHOENIX, AZ  85007<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17208 Entered: 10/30/2007 | 12721 | 3/31/2003 | $1,488,122.15 | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18283 | 1/15/2007 | UNKNOWN | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18289 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17655 | 2/10/2006 | | |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18086 | 1/2/2007 | | |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17952 | 11/6/2006 | | |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18296 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18295 | 1/15/2007 | UNKNOWN | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18294 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18293 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18200 | 1/9/2007 | | |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18199 | 1/9/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12733 | 3/31/2003 | $112,664.89 | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18071 | 1/2/2007 | UNKNOWN | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1188 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17946 | 11/6/2006 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17947 | 11/6/2006 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18297 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17951 | 11/6/2006 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR  72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12680 | 3/31/2003 | $37,203.12 | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17953 | 11/6/2006 | UNKNOWN | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 1189 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17954 | 11/6/2006 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17955 | 11/6/2006 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17956 | 11/6/2006 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17957 | 11/6/2006 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17958 | 11/6/2006 | | |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18257 | 1/11/2007 | UNKNOWN | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18219 | 1/11/2007 | | |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18218 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18085 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18072 | 1/2/2007 | | |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17950 | 11/6/2006 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18338 | 1/16/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18412 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18411 | 2/12/2007 | | |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18347 | 1/19/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18346 | 1/19/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18339 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18298 | 1/15/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18337 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18336 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18335 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18334 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18300 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18299 | 1/15/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1193 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18301 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18302 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18303 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18304 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18332 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18333 | 1/16/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1194 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12701 | 3/31/2003 | $23,662.35 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING | 12690 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12734 | 3/31/2003 | $112,664.89 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12689 | 3/31/2003 | $146,866.05 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12688 | 3/31/2003 | $4,172,184.20 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12687 | 3/31/2003 | $14,287.13 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12686 | 3/31/2003 | $389,990.84 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12685 | 3/31/2003 | $47,551.05 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12679 | 3/31/2003 | $6,972.29 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12678 | 3/31/2003 | $163,120.47 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12677 | 3/31/2003 | $4,849.63 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12676 | 3/31/2003 | $7,467.11 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12675 | 3/31/2003 | $311,179.67 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12674 | 3/31/2003 | $54,795.83 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72203<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12673 | 3/31/2003 | $96,469.02 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1197 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12691 | 3/31/2003 | $429,253.87 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12719 | 3/31/2003 | $86,704.33 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12732 | 3/31/2003 | $112,664.89 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12731 | 3/31/2003 | $112,664.89 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12730 | 3/31/2003 | $112,664.89 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12729 | 3/31/2003 | $39,346.42 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12728 | 3/31/2003 | $39,346.42 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12727 | 3/31/2003 | $11,929.58 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12726 | 3/31/2003 | $22,246.85 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12725 | 3/31/2003 | $39,346.42 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007; DktNo: 17510 Entered: 10/30/2007 | 12724 | 3/31/2003 | $15,706.78 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007; DktNo: 17210 Entered: 10/20/2007 | 12737 | 3/31/2003 | $51,164.60 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12711 | 3/31/2003 | $39,346.42 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12722 | 3/31/2003 | $11,929.58 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12702 | 3/31/2003 | $16,857.34 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12718 | 3/31/2003 | $11,458.79 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12717 | 3/31/2003 | $39,346.42 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12716 | 3/31/2003 | $12,906.05 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12715 | 3/31/2003 | $39,346.42 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12713 | 3/31/2003 | $39,346.42 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12736 | 3/31/2003 | $38,797.01 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12714 | 3/31/2003 | $39,346.42 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72203<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12672 | 3/31/2003 | $222,409.76 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12712 | 3/31/2003 | $39,346.42 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12735 | 3/31/2003 | $112,664.89 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR  72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12723 | 3/31/2003 | $11,929.58 | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18270 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18272 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18271 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18070 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18273 | 1/15/2007 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1203 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>323 CENTER ST STE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15512 | 1/21/2005 | | |
| STATE OF ARKANSAS<br>323 CENTER ST STE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15510 | 1/21/2005 | | |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET 6TH FLOOR<br>WEST SACRAMENTO, CA 95605<br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA 95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16866 | 5/20/2005 | | |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET 6TH FLOOR<br>WEST SACRAMENTO, CA 95605 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18138 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET, 6TH FLOOR<br>WEST SACRAMENTO, CA 95605<br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA 95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23409 Entered: 10/2/2009;<br>DktNo: 27445 Entered: 8/16/2011 | 10654 | 3/31/2003 | $28,858.00 | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET, 6TH FLOOR<br>WEST SACRAMENTO, CA 95605<br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA 95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16682 Entered: 8/29/2007;<br>DktNo: 27445 Entered: 8/16/2011;<br>DktNo: 23409 Entered: 10/2/2009 | 10650 | 3/31/2003 | $62,808.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1204 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 16682 Entered: 8/29/2007; DktNo: 23409 Entered: 10/2/2009; DktNo: 27445 Entered: 8/16/2011 | 10652 | 3/31/2003 | $669,058.00 | ( U ) |
| Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA 95814 | | | | | |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 16682 Entered: 8/29/2007; DktNo: 23409 Entered: 10/2/2009; DktNo: 27445 Entered: 8/16/2011 | 14411 | 3/31/2003 | $67,658.00 | ( U ) |
| Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA 95814 | | | | | |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD ST WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 16682 Entered: 8/29/2007; DktNo: 23409 Entered: 10/2/2009; DktNo: 27445 Entered: 8/16/2011 | 10649 | 3/31/2003 | $2,196,808.00 | ( U ) |
| Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA 95814 | | | | | |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 16682 Entered: 8/29/2007; DktNo: 23409 Entered: 10/2/2009; DktNo: 27445 Entered: 8/16/2011; DktNo: 27455 Entered: 8/16/2011 | 10657 | 3/31/2003 | $121,008.00 | ( U ) |
| Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA 95814 | | | | | |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18132 | 1/8/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18133 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD ST WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18134 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18135 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18139 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18137 | 1/8/2007 | | |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18141 | 1/8/2007 | | |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18140 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18144 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18145 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605  Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA 95814 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 16682 Entered: 8/29/2007; DktNo: 23409 Entered: 10/2/2009; DktNo: 27445 Entered: 8/16/2011 | 10662 | 3/31/2003 | $669,058.00 | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18143 | 1/8/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET, 6TH FLOOR<br>WEST SACRAMENTO, CA 95605 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18147 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET 6TH FLOOR<br>WEST SACRAMENTO, CA 95605<br><br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA 95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 27445 Entered: 8/16/2011;<br>DktNo: 23409 Entered: 10/2/2009;<br>DktNo: 16682 Entered: 8/29/2007 | 10659 | 3/31/2003 | $43,408.00 | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET, 6TH FLOOR<br>WEST SACRAMENTO, CA 95605 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18142 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET, 6TH FLOOR<br>WEST SACRAMENTO, CA 95605 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18146 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET, 6TH FLOOR<br>WEST SACRAMENTO, CA 95605 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18136 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET, 6TH FLOOR<br>WEST SACRAMENTO, CA 95605<br><br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA 95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16682 Entered: 8/29/2007;<br>DktNo: 23409 Entered: 10/2/2009;<br>DktNo: 27445 Entered: 8/16/2011 | 10658 | 3/31/2003 | $53,108.00 | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET 6TH FLOOR<br>WEST SACRAMENTO, CA 95605<br><br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA 95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16682 Entered: 8/29/2007;<br>DktNo: 23409 Entered: 10/2/2009;<br>DktNo: 27445 Entered: 8/16/2011 | 10655 | 3/31/2003 | $82,208.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA  95605<br><br>Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA  95814 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 16682 Entered: 8/29/2007; DktNo: 23409 Entered: 10/2/2009; DktNo: 27445 Entered: 8/16/2011 | 10661 | 3/31/2003 | $785,458.00 | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA  95605<br><br>Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA  95814 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 16682 Entered: 8/29/2007; DktNo: 23409 Entered: 10/2/2009; DktNo: 27445 Entered: 8/16/2011 | 10648 | 3/31/2003 | $3,630.00 | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA  95605<br><br>Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA  95814 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 16682 Entered: 8/29/2007; DktNo: 23409 Entered: 10/2/2009; DktNo: 27445 Entered: 8/16/2011 | 10651 | 3/31/2003 | $14,308.00 | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA  95605<br><br>Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA  95814 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 27445 Entered: 8/16/2011; DktNo: 23409 Entered: 10/2/2009 | 10660 | 3/31/2003 | $28,858.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**
888.909.0100          *Page 1208 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET 6TH FLOOR<br>WEST SACRAMENTO, CA  95605<br><br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA  95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16682 Entered: 8/29/2007;<br>DktNo: 23409 Entered: 10/2/2009;<br>DktNo: 27445 Entered: 8/16/2011 | 10653 | 3/31/2003 | $14,308.00 | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET 6TH FLOOR<br>WEST SACRAMENTO, CA  95605<br><br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA  95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16682 Entered: 8/29/2007;<br>DktNo: 23409 Entered: 10/2/2009;<br>DktNo: 27445 Entered: 8/16/2011 | 10656 | 3/31/2003 | $14,308.00 | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET, 6TH FLOOR<br>WEST SACRAMENTO, CA  95605<br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA  95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 12646 | 3/31/2003 | $0.00 | ( U ) |
| STATE OF CALIFORNIA DEPT. OF GENERAL SER<br>707 THIRD STREET 6TH FLOOR<br>WEST SACRAMENTO, CA  95605 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17047 | 7/5/2005 | | |
| STATE OF CONNECTICUT<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18217 | 1/11/2007 | | |
| STATE OF CONNECTICUT - DEPT - PUBLIC WOR<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18413 | 2/12/2007 | | |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF CONNECTICUT - DEPT. OF PUBLIC W<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18328 | 1/16/2007 | | |
| STATE OF CONNECTICUT - DEPT. PUBLIC WORK<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18084 | 1/2/2007 | | |
| STATE OF CONNECTICUT - DEPT. PUBLIC WORK<br>GERALD GLASSMAN - 165 CAPITOL AVE. RM 275<br>HARTFORD, CT 06106<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17606 | 12/7/2005 | | |
| STATE OF CONNECTICUT - DEPT. PUBLIC WORK<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18051 | 1/2/2007 | | |
| STATE OF CONNECTICUT - DEPT. PUBLIC WORK<br>GERALD GLASSMAN - 165 CAPITOL AVE. RM 275<br>HARTFORD, CT 06106<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING | 12683 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| STATE OF CONNECTICUT - DEPT. PUBLIC WORK<br>GERALD GLASSMAN - 165 CAPITOL AVE. RM 275<br>HARTFORD, CT 06106<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17186 Entered: 10/30/2007 | 12682 | 3/31/2003 | $45,000.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF CONNECTICUT - DEPT. PUBLIC WORK GERALD GLASSMAN - 165 CAPITOL AVE. RM 275 HARTFORD, CT 06106<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17186 Entered: 10/30/2007 | 12681 | 3/31/2003 | $1,025,000.00 | ( U ) |
| STATE OF DELAWARE DIVISION OF FACILITIES 540 S DUPONT HWY SUITE 1 DOVER, DE 19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE,<br>ATTORNEY GENERAL<br>DROWOS, STUART B<br>820 N FRENCH ST<br>WILMINGTON, DE 19801 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9656 | 3/28/2003 | $0.00 | ( U ) |
| STATE OF DELAWARE DIVISION OF FACILITIES 540 S DUPONT HWY SUITE 1 DOVER, DE 19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE,<br>ATTORNEY GENERAL<br>DROWOS, STUART B<br>820 N FRENCH ST<br>WILMINGTON, DE 19801 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9655 | 3/28/2003 | $0.00 | ( U ) |
| STATE OF DELAWARE DIVISION OF FACILITIES 540 SOUTH DUPONT HIGHWAY SUITE 1 DOVER, DE 19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE,<br>ATTORNEY GENERAL<br>DROWOS, STUART B<br>820 N FRENCH ST<br>WILMINGTON, DE 19801 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9654 | 3/28/2003 | $0.00 | ( U ) |
| STATE OF DELAWARE DIVISION OF FACILITIES 540 S DUPONT HWY SUITE 1 DOVER, DE 19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE,<br>ATTORNEY GENERAL<br>DROWOS, STUART B<br>820 N FRENCH ST<br>WILMINGTON, DE 19801 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9653 | 3/28/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*                www.bmcgroup.com                *Page 1211 of 1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF DELAWARE DIVISION OF FACILITIES 540 S DUPONT HWY SUITE 1 DOVER, DE  19901 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9652 | 3/28/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: STATE OF DELAWARE DEPT OF JUSTICE, ATTORNEY GENERAL DROWOS, STUART B 820 N FRENCH ST WILMINGTON, DE  19801 | | | | | |
| STATE OF DELAWARE DIVISION OF FACILITIES 540 S DUPONT HWY SUITE 1 DOVER, DE  19901 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9651 | 3/28/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: STATE OF DELAWARE DEPT OF JUSTICE, ATTORNEY GENERAL DROWOS, STUART B 820 N FRENCH ST WILMINGTON, DE  19801 | | | | | |
| STATE OF DELAWARE DIVISION OF FACILITIES DEPARTMENT OF ADMINISTRATIVE SERVICES DOVER, DE  19901 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15721 | 2/2/2005 | | |
| Counsel Mailing Address: STATE OF DELAWARE DEPT OF JUSTICE, ATTORNEY GENERAL DROWOS, STUART B 820 N FRENCH ST WILMINGTON, DE  19801 | | | | | |
| STATE OF DELAWARE DIVISION OF FACILITIES DEPARTMENT OF ADMINISTRATIVE SERVICES DOVER, DE  19901 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15722 | 2/2/2005 | | |
| Counsel Mailing Address: STATE OF DELAWARE DEPT OF JUSTICE, ATTORNEY GENERAL DROWOS, STUART B 820 N FRENCH ST WILMINGTON, DE  19801 | | | | | |
| STATE OF DELAWARE DIVISION OF FACILITIES DEPARTMENT OF ADMINISTRATIVE SERVICES DOVER, DE  19901 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15726 | 2/2/2005 | | |
| Counsel Mailing Address: STATE OF DELAWARE DEPT OF JUSTICE, ATTORNEY GENERAL DROWOS, STUART B 820 N FRENCH ST WILMINGTON, DE  19801 | | | | | |
| STATE OF DELAWARE DIVISION OF FACILITIES DEPARTMENT OF ADMINISTRATIVE SERVICES DOVER, DE  19901 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15723 | 2/2/2005 | | |
| Counsel Mailing Address: STATE OF DELAWARE DEPT OF JUSTICE, ATTORNEY GENERAL DROWOS, STUART B 820 N FRENCH ST WILMINGTON, DE  19801 | | | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1212 of 1662
                                                    888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF DELAWARE DIVISION OF FACILITIES DEPARTMENT OF ADMINISTRATIVE SERVICES DOVER, DE 19901<br><br>Counsel Mailing Address: STATE OF DELAWARE DEPT OF JUSTICE, ATTORNEY GENERAL DROWOS, STUART B 820 N FRENCH ST WILMINGTON, DE 19801 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15725 | 2/2/2005 | | |
| STATE OF DELAWARE DIVISION OF FACILITIES DEPARTMENT OF ADMINISTRATIVE SERVICES DOVER, DE 19901<br><br>Counsel Mailing Address: STATE OF DELAWARE DEPT OF JUSTICE, ATTORNEY GENERAL DROWOS, STUART B 820 N FRENCH ST WILMINGTON, DE 19801 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15724 | 2/2/2005 | | |
| STATE OF GEORGIA DEPARTMENT OF REVENUE P.O. BOX 161108 ATLANTA, GA 30321 USA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 16914 Entered: 9/25/2007 | 17048 | 2/23/2005 | $1,083.00 $902.00 $75,687.00 | ( P ) ( U ) ( T ) |
| STATE OF GEORGIA DEPT OF REVENUE PO BOX 38143 ATLANTA, GA 30334 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 584 | 10/15/2001 | $0.00 $0.00 | ( P ) ( U ) |
| STATE OF GEORGIA (REF: AMICON, INC.) DEPT OF REVENUE PO BOX 38143 ATLANTA, GA 30334 | 01-01140 W.R. GRACE & CO.-CONN. | 582 | 10/15/2001 | $226.42 $50.00 | ( P ) ( U ) |
| STATE OF KANSAS 900 SW JACKSON ROOM 653 TOPEKA, KS 66612<br><br>Counsel Mailing Address: CARROLL, DANIEL J DIVISION OF FACILITIES MGMT 900 SW JACKSON RM 653 TOPEKA, KS 66612-2210 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005; DktNo: 10829 Entered: 10/24/2005 | 5565 | 3/24/2003 | $0.00 | ( U ) |
| STATE OF MONTANA DEPT OF ENVIRONMENTAL Q ATTORNEY GENERAL BANKRUPTCY UNIT PO BOX 201440 HELENA, MT 59620-1440 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED | 15296 | 5/22/2003 | $0.00 $0.00 | ( S ) ( U ) |
| STATE OF MONTANA DEPT OF ENVIRONMENTAL QUALITY C/O ATTORNEY GENERAL BANKRUPTCY UNIT PO BOX 201440 HELENA, MT 59620-1440 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 6100 | 3/26/2003 | $0.00 $0.00 | ( S ) ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1213 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF NEW MEXICO TAXATION & REVENUE TAXATION & REVENUE DEPT PO BOX 22690 SANTA FE, NM 87502-2690 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 352 | 8/10/2001 | $0.00 | ( P ) |
| STATE OF OHIO c/o JENNIFER L PRATT ASSISTANT ATTY GEN 140 E TOWN ST COLUMBUS, OH 43215 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 6097 | 3/26/2003 | $0.00 | ( U ) |
| STATE OF OHIO ACTING ON BEHALF OF THE VA c/o JENNIFER L PRATT 140 E TOWN ST COLUMBUS, OH 43215 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 3730 Entered: | 15171 | 3/21/2003 | $250,000.00 | ( U ) |
| STATE OF OHIO ENVIRONMENTAL PROTECTION A c/o TIMOTHY J KERN ASST ATTY GEN ENVIRONMENTAL ENFORCEMENT SECTION 30 E BROAD ST 25TH FL COLUMBUS, OH 43215-3428 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 6739 Entered: 10/25/2004 | 9557 | 3/28/2003 | $0.00 | ( P ) |
| STATE OF OKLAHOMA - DEPARTMENT MENTAL HE 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK 73105 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 6954 | 3/27/2003 | $28,488.23 | ( U ) |
| STATE OF OKLAHOMA - DEPARTMENT MENTAL HE 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK 73105 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 5587 | 3/24/2003 | $103,362.83 | ( U ) |
| STATE OF OKLAHOMA - DEPARTMENT OF HEALTH 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK 73105 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 8016 | 3/28/2003 | $176,431.95 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OKLAHOMA - OKLAHOMA HISTORICAL<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18415 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OKLAHOMA - OKLAHOMA HISTORICAL<br>2300 NORTH LINCOLN BLVD. STE 112<br>OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17185 Entered: 10/30/2007 | 5592 | 3/24/2003 | $70,494.56 | ( U ) |
| STATE OF OKLAHOMA - OKLAHOMA HISTORICAL<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18082 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL<br>2300 NORTH LINCOLN BLVD. STE 112<br>OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17185 Entered: 10/30/2007 | 6955 | 3/27/2003 | $40,941.82 | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL<br>2300 NORTH LINCOLN BLVD STE 112<br>OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17185 Entered: 10/30/2007 | 6967 | 3/27/2003 | $718,382.54 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17185 Entered: 10/30/2007 | 6953 | 3/27/2003 | $41,655.28 | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17185 Entered: 10/30/2007 | 6956 | 3/27/2003 | $77,472.84 | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18414 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING | 6962 | 3/27/2003 | UNKNOWN [U] | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING | 6961 | 3/27/2003 | UNKNOWN [U] | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18083 | 1/2/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6960 | 3/27/2003 | UNKNOWN [U] | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 5591 | 3/24/2003 | $23,699.33 | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 5589 | 3/24/2003 | $365,045.24 | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6958 | 3/27/2003 | UNKNOWN [U] | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6959 | 3/27/2003 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group           www.bmcgroup.com           Page 1217 of 1662<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6963 | 3/27/2003 | UNKNOWN  [U] | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6957 | 3/27/2003 | UNKNOWN  [U] | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6964 | 3/27/2003 | UNKNOWN  [U] | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6966 | 3/27/2003 | UNKNOWN  [U] | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 5588 | 3/24/2003 | $22,951.21 | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6965 | 3/27/2003 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OKLAHOMA DEPARTMENT OF TOURISM 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17185 Entered: 10/30/2007 | 5590 | 3/24/2003 | $56,074.17 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCAT P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 5683 | 3/24/2003 | $2,876.07 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCAT 1601 RIO GRANDE SUITE 330 AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17949 | 11/6/2006 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCAT 1601 RIO GRANDE SUITE 330 AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18097 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATI 1601 RIO GRANDE SUITE 330 AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17945 | 11/6/2006 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR  97403 USA<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16906 | 6/13/2005 | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1219 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>P.O. BOX 3175 - 1431 JOHNSON LANE<br>EUGENE, OR  97403<br>USA<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16905 | 6/13/2005 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>P.O. BOX 3175 - 1431 JOHNSON LANE<br>EUGENE, OR  97403<br>USA<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16904 | 6/13/2005 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18198 | 1/9/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18278 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18277 | 1/15/2007 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18276 | 1/15/2007 | UNKNOWN | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18275 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18197 | 1/9/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18204 | 1/9/2007 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18398 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18395 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18192 | 1/9/2007 | UNKNOWN | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com 888.909.0100    *Page 1221 of 1662*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18396 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18195 | 1/9/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18193 | 1/9/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18194 | 1/9/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18280 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18397 | 2/12/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 1222 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR 97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5682 | 3/24/2003 | $8,384.08 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18202 | 1/9/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18319 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18393 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18311 | 1/15/2007 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18312 | 1/15/2007 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1223 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18313 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18316 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18309 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18318 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18308 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18320 | 1/15/2007 | UNKNOWN | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1224 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18321 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18322 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18351 | 1/19/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18350 | 1/19/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18349 | 1/19/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18317 | 1/15/2007 | | |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18361 | 1/16/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18281 | 1/15/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18394 | 2/12/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18399 | 2/12/2007 | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18191 | 1/9/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18392 | 2/12/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com   888.909.0100    *Page 1226 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18310 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18389 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18279 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18360 | 1/16/2007 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18359 | 1/16/2007 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18355 | 1/16/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1227 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18354 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18306 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18307 | 1/15/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18391 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18106 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18211 | 1/11/2007 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group       www.bmcgroup.com       *Page 1228 of 1662*<br>
888.909.0100

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18210 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18209 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18348 | 1/19/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18207 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18190 | 1/9/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18205 | 1/11/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1229 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18403 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18404 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18405 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18406 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18212 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18108 | 1/2/2007 | UNKNOWN | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1230 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18208 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18105 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18104 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18103 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18102 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18094 | 1/2/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                    www.bmcgroup.com                    Page 1231 of 1662
                                                             888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18093 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18092 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18091 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18090 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18076 | 1/4/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18064 | 1/2/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*  www.bmcgroup.com  888.909.0100  *Page 1232 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18063 | 1/2/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18407 | 2/12/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17968 | 12/18/2006 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18400 | 2/12/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17948 | 11/6/2006 | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17961 | 12/18/2006 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 1233 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17962 | 12/18/2006 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17963 | 12/18/2006 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17964 | 12/18/2006 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17965 | 12/18/2006 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18206 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17967 | 12/18/2006 | UNKNOWN | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18216 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18234 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18233 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18232 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE, STE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18401 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18229 | 1/11/2007 | UNKNOWN | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18225 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE, STE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18402 | 2/12/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18224 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18231 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17966 | 12/18/2006 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO PO BOX 3175 1431 JOHNSON LANE EUGENE, OR 97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5666 | 3/24/2003 | $131,108.53 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P O BOX 3175 1431 JOHNSON LANE EUGENE, OR 97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5678 | 3/24/2003 | $1,108,412.52 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P O BOX 3175 1431 JOHNSON LANE EUGENE, OR 97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5677 | 3/24/2003 | $2,864,050.99 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO PO BOX 3175 1431 JOHNSON LANE EUGENE, OR 97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5667 | 3/24/2003 | $27,965.22 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P O BOX 3175 1431 JOHNSON LANE EUGENE, OR 97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5674 | 3/24/2003 | $551,780.96 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P O BOX 3175 1431 JOHNSON LANE EUGENE, OR 97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5676 | 3/24/2003 | $569,980.97 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 1237 of 1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>PO BOX 3175<br>EUGENE, OR 97403<br><br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 5671 | 3/24/2003 | $353,789.70 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>PO BOX 3175<br>EUGENE, OR 97403<br><br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 5669 | 3/24/2003 | $161,831.41 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>PO BOX 3175<br>EUGENE, OR 97403<br><br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 5668 | 3/24/2003 | $360,563.86 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>P.O. BOX 3175 - 1431 JOHNSON LANE<br>EUGENE, OR 97403<br><br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 5675 | 3/24/2003 | $145,203.29 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>P.O. BOX 3175 - 1431 JOHNSON LANE<br>EUGENE, OR 97403<br><br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 5681 | 3/24/2003 | $878,353.60 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1238 of 1662<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO PO BOX 3175 EUGENE, OR 97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5665 | 3/24/2003 | $308,117.58 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO PO BOX 3175 EUGENE, OR 97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5664 | 3/24/2003 | $29,828.34 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR 97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5673 | 3/24/2003 | $131,477.31 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO PO BOX 3175 EUGENE, OR 97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 5662 | 3/24/2003 | UNKNOWN [U] | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR 97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5687 | 3/24/2003 | $147,357.51 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR 97403 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5686 | 3/24/2003 | $344,294.40 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR 97403 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5685 | 3/24/2003 | $1,643,073.07 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR 97403 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5680 | 3/24/2003 | $78,662.25 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P. O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR 97403 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5679 | 3/24/2003 | $57,852.04 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO MATT GRAVES ONE UNIVERSITY BLVD LA GRANDE, OR 97850 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 6066 | 3/25/2003 | $383,420.22 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group · www.bmcgroup.com 888.909.0100 · Page 1240 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO PO BOX 3175 EUGENE, OR  97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5663 | 3/24/2003 | $108,939.14 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR  97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5684 | 3/24/2003 | $1,052,676.94 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18095 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18101 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18100 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18099 | 1/2/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18098 | 1/2/2007 | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18096 | 1/2/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18213 | 1/11/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18214 | 1/11/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18357 | 1/16/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18215 | 1/11/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com<br>888.909.0100    *Page 1242 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18356 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18274 | 1/15/2007 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18358 | 1/16/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO PO BOX 3175 EUGENE, OR  97403 USA<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15737 | 4/4/2005 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATION 1601 RIO GRANDE SUITE 330 AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18223 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON HEALTH & SCIENCE UNIVERS 1601 RIO GRANDE, STE 330 AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18390 | 2/12/2007 | UNKNOWN | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1243 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON HEALTH & SCIENCE UNIVERS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18107 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON HEALTH & SCIENCE UNIVERS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18201 | 1/9/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON HEALTH & SCIENCE UNIVERS<br>3181 S.W. SAM JACKSON PARK ROAD<br>PORTLAND, OR  97239<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007;<br>DktNo: 17211 Entered: 10/30/2007 | 8017 | 3/28/2003 | $250,000.00 | ( U ) |
| STATE OF OREGON HEALTH & SCIENCE UNIVERS<br>3181 SW SAM JACKSON PARK RD<br>PORTLAND, OR  97239<br>USA<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15738 | 4/4/2005 | | |
| STATE OF WASHINGTON<br>28 BRIDGESIDE BLVD, PO BOX 1792<br>MT PLEASANT, SC  29465<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>ANTION, VICTORIA L<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC  29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18484 | 4/20/2007 | UNKNOWN | ( U ) |
| STATE OF WASHINGTON<br>28 BRIDGESIDE BLVD, PO BOX 1792<br>MT PLEASANT, SC  29465<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>ANTION, VICTORIA L<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC  29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18483 | 4/20/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF WASHINGTON<br>28 BRIDGESIDE BLVD, PO BOX 1792<br>MT PLEASANT, SC 29465<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>ANTION, VICTORIA L<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18482 | 4/20/2007 | UNKNOWN | ( U ) |
| STATE OF WASHINGTON<br>28 BRIDGESIDE BLVD, PO BOX 1792<br>MT PLEASANT, SC 29465<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>ANTION, VICTORIA L<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT, SC 29465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18481 | 4/20/2007 | UNKNOWN | ( U ) |
| STATE OF WASHINGTON<br>ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7<br>OLYMPIA, WA 98504<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17602 | 11/10/2005 | | |
| STATE OF WASHINGTON<br>ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7<br>OLYMPIA, WA 98504<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17600 | 11/10/2005 | | |
| STATE OF WASHINGTON<br>ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7<br>OLYMPIA, WA 98504<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17597 | 10/21/2005 | | |
| STATE OF WASHINGTON<br>ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7<br>OLYMPIA, WA 98504<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17599 | 10/21/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF WASHINGTON ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7 OLYMPIA, WA 98504<br><br>Counsel Mailing Address: MOTLEY RICE LLC, MCGINNESS KEARSE, ANNE C/O LIQUIDITY SOLUTINOS, INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17598 | 10/21/2005 | | |
| STATE OF WASHINGTON ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7 OLYMPIA, WA 98504<br><br>Counsel Mailing Address: MOTLEY RICE LLC, MCGINNESS KEARSE, ANNE C/O LIQUIDITY SOLUTINOS, INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17595 | 10/21/2005 | | |
| STATE OF WASHINGTON ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL. 7 OLYMPIA, WA 98504<br><br>Counsel Mailing Address: MOTLEY RICE LLC, MCGINNESS KEARSE, ANNE C/O LIQUIDITY SOLUTINOS, INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17435 Entered: 11/26/2007 | 6937 | 3/27/2003 | $20,472.00 | ( U ) |
| STATE OF WASHINGTON ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7 OLYMPIA, WA 98504<br><br>Counsel Mailing Address: MOTLEY RICE LLC, MCGINNESS KEARSE, ANNE C/O LIQUIDITY SOLUTINOS, INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17435 Entered: 11/26/2007 | 6938 | 3/27/2003 | $601,050.00 | ( U ) |
| STATE OF WASHINGTON ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7 OLYMPIA, WA 98504<br><br>Counsel Mailing Address: MOTLEY RICE LLC, MCGINNESS KEARSE, ANNE C/O LIQUIDITY SOLUTINOS, INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17435 Entered: 11/26/2007 | 6939 | 3/27/2003 | $14,118.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF WASHINGTON<br>ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7<br>OLYMPIA, WA  98504<br><br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17435 Entered: 11/26/2007 | 6942 | 3/27/2003 | $222,808.00 | ( U ) |
| STATE OF WASHINGTON<br>ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7<br>OLYMPIA, WA  98504<br><br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17435 Entered: 11/26/2007 | 6943 | 3/27/2003 | $1,157,341.00 | ( U ) |
| STATE OF WASHINGTON<br>ATTORNEY GENERAL , HIGHWAYS LICENSE BLDG, FL.7<br>OLYMPIA, WA  98504<br><br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17435 Entered: 11/26/2007 | 6940 | 3/27/2003 | $16,942.00 | ( U ) |
| STATE OF WASHINGTON<br>ATTORNEY GENERAL , HIGHWAYS LICENSE BLDG, FL.7<br>OLYMPIA, WA  98504<br><br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17435 Entered: 11/26/2007 | 6944 | 3/27/2003 | $12,191.00 | ( U ) |
| STATE OF WASHINGTON<br>ATTORNEY GENERAL, HIGHWAY LICENSE BLDG, FL. 7<br>OLYMPIA, WA  98504<br><br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16682 Entered: 8/29/2007 | 6941 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STEELE, BILLY JACK<br>PO BOX 771456<br>STEAMBOAT SPRINGS, CO 80477<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5960 | 3/24/2003 | BLANK | ( U ) |
| STEELER INC<br>10023 MLK JR WAY S<br>SEATTLE, WA 98178<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 21005 Entered: 3/13/2009 | 17093 | 7/11/2005 | $63,421.38 | ( U ) |
| STEELER INC<br>10023 MLK JR WAY S<br>SEATTLE, WA 98178 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11033 Entered: ; DktNo:<br>21207 Entered: 4/6/2009 | 4697 | 3/21/2003 | $0.00 | ( U ) |
| STEEVES JR, RICHARD H<br>26 FELLS DR<br><br>AMHERST, NH 03031-1936 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3633 | 3/17/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| STEIN, STUART M<br>3811 SOUTHERN CROSS DR<br>BALTIMORE, MD 21207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8668 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| STELLA-MARG BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16194 | 5/17/2005 | | |
| STELLA-MARG BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11176 | 3/31/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STEPHENS JR, WILLIAM B<br>1617 W GEORGIA RD<br>WOODRUFF, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6169 | 3/26/2003 | $0.00 | ( P ) |
| STEPHENS JR, WILLIAM BRUCE<br>1617 WEST GEORGIA ROAD<br>WOODRUFF, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6539 | 3/26/2003 | BLANK | ( U ) |
| STEPHENS, ROY I<br>410 MOXLEY LN<br>HAWESVILLE, KY  42348 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13775 | 3/31/2003 | $0.00 | ( U ) |
| STEPHENSON, HOWARD LEE<br>420 WHISPERING PINE LANE<br>SALEM, SC  29676 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4361 | 3/20/2003 | BLANK | ( U ) |
| STERNS DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11574 | 3/31/2003 | $0.00 | ( U ) |
| STERNS DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16399 | 5/17/2005 | | |
| STEUBER FLORIST LTD<br>2654 W 111TH ST<br>CHICAGO, IL  60655 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2021 | 9/13/2002 | $0.00 | ( U ) |
| STEVEN J WOLFE IRREVOCABLE TRUST<br>PO BOX 3238<br>LOS ANGELES, CA  90078-3238 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 10552 | 3/28/2003 | $0.00 | ( U ) |
| STEVENS STEWART, MELINDA<br>PO BOX 367<br>ROSELAND, LA  70456 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1579 | 7/26/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STEVENSON, PENELOPE A<br>4920 Hidden Meadow Dr<br><br>Cumming, GA 30040 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9064 | 3/28/2003 | $0.00 | ( P ) |
| STEVENSON, PENELOPE A<br>949 SAN MARCO RD<br>MARCO ISLAND, FL 34145-4501 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9063 | 3/28/2003 | $0.00 | ( P ) |
| STEVER, HANS HK<br>8691 N. KELLY RD<br>PRINCE GEORGE, BC  V2K2W7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14953 | 4/1/2003 | $0.00 | ( U ) |
| STEVER, PETER MICHAEL<br>8669 N. KELLY RD<br>PRINCE GEORGE, BC  V2K2W7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14952 | 4/1/2003 | $0.00 | ( U ) |
| STEWART BIOLOGY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10939 | 3/31/2003 | $0.00 | ( U ) |
| STEWART F ANDERSON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16192 | 5/17/2005 | | |
| STEWART JR, FRANK<br>3313 RIPPLE RD<br>WINDSOR MILL, MD  21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13533 | 3/31/2003 | $0.00 | ( U ) |
| STEWART JR, FRANK<br>3313 RIPPLE RD<br>WINDSOR MILL, MD  21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13534 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**www.bmcgroup.com**
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STEWART JR, FRANK<br>3313 RIPPLE RD<br>WINDSOR MILL, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13532 | 3/31/2003 | $0.00 | ( U ) |
| STEWART JR, FRANK<br>3313 RIPPLE RD<br>WINDSOR MILL, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13535 | 3/31/2003 | $0.00 | ( U ) |
| STEWART PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15905 | 5/17/2005 | | |
| STEWART PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10712 | 3/31/2003 | $0.00 | ( U ) |
| STEWART, FANETTE L<br>621 EAST 40TH AVE<br>SPOKANE, WA 99203 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15217 Entered: 4/17/2007;<br>DktNo: 4346 Entered: 8/25/2003 | 12750 | 3/31/2003 | $0.00 | ( U ) |
| STEWART, FANETTE LLOYS<br>621 EAST 40TH AVE.<br>SPOKANE, WA 99203 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15217 Entered: 4/17/2007;<br>DktNo: 4346 Entered: 8/25/2003 | 12751 | 3/31/2003 | $0.00 | ( U ) |
| STEWART, FANETTE, LLOYS<br>621 E 40TH AVE<br>SPOKANE, WA 99203-2901<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15516 | 1/27/2005 | | |
| STEWART, FANETTE, LLOYS<br>621 E 40TH AVE<br>SPOKANE, WA 99203-2901<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15515 | 1/27/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STEWART, GARY<br>7169 HENRY STREET<br>FORT LUPTON, CO  80621<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5959 | 3/24/2003 | BLANK | ( U ) |
| STICKNEY, KAREN MARIE<br>282 WAPITI DRIVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9737 | 3/28/2003 | BLANK | ( U ) |
| STIEF, BEATE<br>1401 Richardson Street<br><br>Baltimore, MD  21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8686 | 3/28/2003 | $0.00 | ( P ) |
| STIEF, JOACHIM<br>1401 Richardson Street<br><br>Baltimore, MD  21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8685 | 3/28/2003 | $0.00 | ( P ) |
| STIER, JAMES G<br>9 HATHAWAY LN<br>VERONA, NJ  07044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15063 | 4/3/2003 | $0.00 | ( P ) |
| STINE, CRAIG<br>1615 STEVENSON ST<br>VINTON, LA  70668 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8776 | 3/28/2003 | $0.00 | ( P ) |
| STINNETT, CHARLES E<br>PO BOX 144<br>LEWISPORT, KY  42351-0144 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7180 | 3/27/2003 | $0.00 | ( P ) |
| STINNETT, PAUL A<br>4723 Wembley Way<br><br>Owensboro, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9252 | 3/28/2003 | $0.00 | ( P ) |
| STINNETT, VICKIE L<br>10544 HWY 431 S<br><br>UTICA, KY  42376 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9250 | 3/28/2003 | $0.00 | ( P ) |
| STINSON, JERRY ALAN<br>901 22ND AVE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3495 | 3/14/2003 | BLANK | ( U ) |
| STIVERSON, GEORGIA M<br>2105 18TH ST<br>VERO BEACH, FL  32960 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1699 | 8/1/2002 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STOCKLEY III, HENRY W<br>405 THORNHILL DR<br>SPARTANBURG, SC  29301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2866 | 2/24/2003 | $0.00 | ( P ) |
| STOCKTON CITY LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16266 | 5/17/2005 | | |
| STOCKTON CITY LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11386 | 3/31/2003 | $0.00 | ( U ) |
| STOKES, ROBERT A<br>108 GEMINI CT<br>WATERLOO, SC  29384-4255 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1966 | 9/9/2002 | $0.00 | ( P ) |
| STONE, RAYMOND T<br>710 HWY 14<br>SIMPSONVILLE, SC  29681-1927 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7406 | 3/27/2003 | $0.00 | ( P ) |
| STONE, RAYMOND T<br>710 HWY 14<br>SIMPSONVILLE, SC  29681-1927 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7408 | 3/27/2003 | $0.00 | ( P ) |
| STONE, RAYMOND T<br>710 HWY 14<br>SIMPSONVILLE, SC  29681-1927 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7404 | 3/27/2003 | $0.00 | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1253 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STOREY, EDWARD E C/O KEAVIN D MCDONALD WILSHIRE SCOTT & DYER PC 1221 MCKINNEY #4550 HOUSTON, TX 77010<br><br>Counsel Mailing Address: WILSHIRE SCOTT & DYER PC, C/O KEAVIN D MCDONALD 1221 MCKINNEY #4550 HOUSTON, TX 77010 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24019 Entered: 12/17/2009 | 199 | 6/26/2001 | $2,296,281.70 | ( U ) |
| STOUT, RAY R 726 SPRING ST EUREKA, MT 59917 | 01-01140 W.R. GRACE & CO.-CONN. | 1493 | 6/27/2002 | BLANK | ( U ) |
| STOWE, ALVIN HUGH 1811 MECHANICSVILLE ROAD ROCK CREEK, OH 44084 | 01-01140 W.R. GRACE & CO.-CONN. | 14468 | 3/31/2003 | BLANK | ( U ) |
| STRATHCONA ANATOMY BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10940 | 3/31/2003 | $0.00 | ( U ) |
| STRATHCONA MUSIC BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10898 | 3/31/2003 | $0.00 | ( U ) |
| STREEB, JUSTIN E c/o JUSTIN STREEB 8521 SUMMIT RD PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4767 | 3/24/2003 | $0.00 | ( U ) |
| STREETER, JIMMY W 215 CHERRY HILL RD STREET, MD 21154 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13318 | 3/31/2003 | $0.00 | ( U ) |
| STREETER, JIMMY W 215 CHERRY HILL RD STREET, MD 21154 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13317 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 1254 of 1662*
888.909.0100

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STRINGER, JUANITA T<br>7737 EDGEWOOD AVE<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5334 | 3/24/2003 | $0.00 | ( U ) |
| STROHSCHEIN, KEITH ORVILLE<br>552 CAPISTRANO DRIVE<br>KALISPELL, MT 59901<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14557 | 3/31/2003 | BLANK | ( U ) |
| STROHSCHEIN, MARION GAIL<br>552 CAPISTRANO DRIVE<br>KALISPELL, MT 59901<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14419 | 3/31/2003 | BLANK | ( U ) |
| STROMGREN, PETER L<br>33 MONUMENT AVE<br>OLD BENNINGTON, VT 05201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2604 | 1/21/2003 | $0.00 | ( P ) |
| STROMQUIST & COMPANY<br>PO BOX 724688<br>ATLANTA, GA 31139 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1677 | 8/5/2002 | $0.00 | ( U ) |
| STROUD, DARREL<br>5150 HWY 56 W<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13140 | 3/31/2003 | $0.00 | ( P ) |
| STROUD, DARREL<br>5150 HWY 56 W<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13139 | 3/31/2003 | $0.00 | ( P ) |
| STROUD, DARREL<br>5150 HWY 56 W<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13141 | 3/31/2003 | $0.00 | ( P ) |
| STUARD, PAULA H<br>4933 RULLMAN RD<br>SHADY SIDE, MD 20764 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8991 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| STUBBLEFIELD II, THOMAS WADE<br>1723 EAGLE DRIVE<br>HIXSON, TN 37343 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14445 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STUBBLEFIELD, AMY FAITH 1723 EAGLE DRIVE HIXSON, TN 37343 | 01-01140 W.R. GRACE & CO.-CONN. | 14444 | 3/31/2003 | BLANK | ( U ) |
| STUBBLEFIELD, LINDA GAYLE 1723 EAGLE DRIVE HIXSON, TN 37343 | 01-01140 W.R. GRACE & CO.-CONN. | 14442 | 3/31/2003 | BLANK | ( U ) |
| STUBBLEFIELD, MARK TRENTON 1723 EAGLE HIXSON, TN 37343 | 01-01140 W.R. GRACE & CO.-CONN. | 14441 | 3/31/2003 | BLANK | ( U ) |
| STUBBLEFIELD, MATHEW RYAN 1723 EAGLE DRIVE HIXSON, TN 37343 | 01-01140 W.R. GRACE & CO.-CONN. | 14443 | 3/31/2003 | BLANK | ( U ) |
| STUBBLEFIELD, THOMAS WADE 1723 EAGLE DRIVE HIXSON, TN 37343 | 01-01140 W.R. GRACE & CO.-CONN. | 14446 | 3/31/2003 | BLANK | ( U ) |
| STULL, CLAUDE F 314 Stoner Avenue Westminster, MD 21157 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7528 | 3/27/2003 | $0.00 | ( U ) |
| STURGILL, DANNY W 1250 S 48TH ST BALTIMORE, MD 21222 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5774 | 3/25/2003 | $0.00 | ( U ) |
| STURGILL, DANNY W 1250 S 48TH ST BALTIMORE, MD 21222 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5776 | 3/25/2003 | $0.00 | ( U ) |
| STURGILL, DANNY W 1250 S 48TH ST BALTIMORE, MD 21222 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5777 | 3/25/2003 | $0.00 | ( U ) |
| STURGILL, DANNY W 1250 S 48TH ST BALTIMORE, MD 21222 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5775 | 3/25/2003 | $0.00 | ( U ) |
| STURGIS, WILLIAM B MARTHA E STURGIS 209 WILMINGTON RD GREENVILLE, SC 29615 | 01-01140 W.R. GRACE & CO.-CONN. | 4657 | 3/21/2003 | UNKNOWN [U] | ( P ) |
| STURGIS, WILLIAM B MARTHA E STURGIS 209 WILMINGTON RD GREENVILLE, SC 29615 | 01-01140 W.R. GRACE & CO.-CONN. | 4663 | 3/21/2003 | UNKNOWN [U] | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STURGIS, WILLIAM B<br>MARTHA E STURGIS<br>209 WILMINGTON RD<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4658 | 3/21/2003 | UNKNOWN  [U] | ( P ) |
| STURGIS, WILLIAM B<br>MARTHA E STURGIS<br>209 WILMINGTON RD<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4661 | 3/21/2003 | UNKNOWN  [U] | ( P ) |
| STURGIS, WILLIAM B<br>MARTHA E STURGIS<br>209 WILMINGTON RD<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4655 | 3/21/2003 | UNKNOWN  [U] | ( P ) |
| STURM INC<br>PO BOX 277<br>BARBOURSVILLE, WV 25504 | 01-01140<br>W.R. GRACE & CO.-CONN. | 949 | 6/28/2002 | $5,348.05 | ( U ) |
| STYLES, GERALD L<br>1100 TWO MILE CR RD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6157 | 3/26/2003 | $0.00 | ( P ) |
| STYLES, GERALD LEON<br>1100 TWO MILE CREEK ROAD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6521 | 3/26/2003 | BLANK | ( U ) |
| SUAZO, CHARLES GILBERT<br>2618 SOUTH DECATUR STREET<br>DENVER, CO 80219<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5963 | 3/24/2003 | BLANK | ( U ) |
| SUCHOW, SANFORD M<br>60 FIRST AVE APT 16D<br>NEW YORK, NY 10009 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7558 | 3/27/2003 | $0.00 | ( S ) |
| SUCHOW, SANFORD M<br>60 FIRST AVE APT 16D<br>NEW YORK, NY 10009 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7560 | 3/27/2003 | $0.00 | ( S ) |
| SUCHOW, SANFORD M<br>60 FIRST AVE APT 16D<br>NEW YORK, NY 10009 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7559 | 3/27/2003 | $0.00 | ( S ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1257 of 1662

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SULLIVAN, EUGENE PAUL<br>29 B Plaza De Las Flores<br>Freehold, NJ 07728<br><br>Counsel Mailing Address:<br>RUBIN, JEFFREY A<br>KOENIGSBERG & RUBIN LLP ATTORNEYS AT LAW<br>15 MAIDEN LANE<br>NEW YORK, NY 10038 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1792 | 8/12/2002 | $0.00 | ( U ) |
| SULLIVAN, MARK<br>84 WEST AVE APT A1<br>NORWALK, CT 06854 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7134 | 3/27/2003 | $0.00 | ( P ) |
| SUMMERS, STANLEY PORTER<br>2333 CENTRAL ST<br>APT 504<br><br>EVANSTON, IL 60201-1476 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3497 | 3/14/2003 | BLANK | ( U ) |
| SUNBURY HI-RISE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16207 | 5/17/2005 | | |
| SUNBURY HI-RISE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11192 | 3/31/2003 | $0.00 | ( U ) |
| SUNELL, DEWAYNE R SUNELL<br>3577 US HWY 2 50<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9772 | 3/28/2003 | $0.00 | ( U ) |
| SUNELL, JENNIFER LYNN<br>3577 US HIGHWAY 2 SOUTH<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9732 | 3/28/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1258 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SUNSET BOWL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6674 | 3/27/2003 | $0.00 | ( U ) |
| SUPERIOR SQUARE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16851 | 5/17/2005 | | |
| SUPERIOR SQUARE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11175 | 3/31/2003 | $0.00 | ( U ) |
| SUPPLEE MEMORIAL CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6845 | 3/27/2003 | $0.00 | ( U ) |
| SUROWIEC, JOZEF 8035 NIGHTWIND CT ELKRIDGE, MD 21075 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9007 | 3/28/2003 | $0.00 <br> $0.00 | ( P ) <br> ( U ) |

---

*  *[C]: Contingent  [U]: Unliquidated  [D]: Disputed*
** ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SUTAK, GEORGE PETE<br>PO BOX 504<br>AGUILAR, CO 81020<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5958 | 3/24/2003 | BLANK | ( U ) |
| SUTTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15882 | 5/17/2005 | | |
| SUTTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17114 | 8/26/2005 | | |
| SUTTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007;<br>DktNo: 13439 Entered: 10/22/2006 | 10669 | 3/31/2003 | $0.00 | ( U ) |
| SUTTER PLACE OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15929 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1260 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SUTTER PLACE OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17786 | 8/25/2006 | | |
| SUTTER PLACE OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10757 | 3/31/2003 | $0.00 | ( U ) |
| SUTTON PLAZA C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11573 | 3/31/2003 | $0.00 | ( U ) |
| SUTTON PLAZA C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16398 | 5/17/2005 | | |
| SWAIN, WILLIAM F 4922 MARATHON DR MADISON, WI 53705 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2929 | 2/27/2003 | $0.00 | ( P ) |
| SWAYAMBUNATHAN, SUGANTHI 5023 SOUTHERN STAR TER COLUMBIA, MD 21044-1291 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9042 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| SWEARINGEN, BRIAN W 1704 GLEN COVE RD DARLINGTON, MD 21034-1338 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9016 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1261 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SWEENY, MATTIE L<br>3211 FORK SHOAL RD<br>SIMPSONVILLE, SC 29680 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2993 | 3/3/2003 | $0.00 | ( U ) |
| SWENSON DEDRICK, JENAN LYNN<br>505 GRANITE AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14512 | 3/31/2003 | BLANK | ( U ) |
| SWINIARSKI, TRACY<br>46 PUTNAM RD<br>NORTH ANDOVER, MA 01845 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1420 | 7/11/2002 | $0.00 | ( U ) |
| SWINK, MICHAEL J<br>540 SONGBIRD AVE.<br><br>WRIGHTSTOWN, WI 54180 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7532 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SYDLOSKI, DELORES<br>1431 4 STREET NE<br>MINNEAPOLIS, MN 55413<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11376 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| SZYKULSKI, CLEMENS<br>2407 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55418<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: | 11377 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| TACKETT CONTRACTORS<br>1900 NICODEMUS RD<br>WESTMINSTER, MD 21157 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4792 | 3/24/2003 | $9,340.00 | ( U ) |
| TAFT, ELIZABETH<br>1718 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55418<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11380 | 3/31/2003 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1262 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TAMMARO, JAMES<br>707 E REYNOLDS ST<br>NEW CASTLE, PA  16101-4750 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2300 | 11/5/2002 | BLANK | ( U ) |
| TANNENBERGER, NICHOLAS W<br>464 SHAWMUT AVE UNIT 1<br>BOSTON, MA  02118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5112 | 3/24/2003 | $0.00 | ( U ) |
| TANNER, TAMMY JOSEPHINE<br>8669 N KELLY RD<br>PRINCE GEORGE, BC  V2K2W7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14954 | 4/1/2003 | $0.00 | ( U ) |
| TARZANA MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16086 | 5/17/2005 | | |
| TARZANA MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11015 | 3/31/2003 | $0.00 | ( U ) |
| TATE, RONALD<br>7 CALGARY CT<br>RANDALLSTOWN, MD  21133 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14857 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| TATE, STANLEY EBEN<br>1858 WHISPERING PINES RD<br>LINCOLNTON, NC  28092 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2781 | 2/14/2003 | BLANK | ( U ) |
| TATERBORO OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16276 | 5/17/2005 | | |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TATERBORO OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11398 | 3/31/2003 | $0.00 | ( U ) |
| TAVARES, LUIS M 249 PLEASANT ST REHOBOTH, MA  02769 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14984 | 4/2/2003 | $0.00 | ( U ) |
| TAVARES, LUIS M 249 PLEASANT ST REHOBOTH, MA  02769 | 01-01140 W.R. GRACE & CO.-CONN. | 14877 | 3/31/2003 | BLANK | ( U ) |
| TAWNEY, ROBERT JOSEPH 8790 LAMAR DRIVE ARVADA, CO  80003<br><br>Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5957 | 3/24/2003 | BLANK | ( U ) |
| TAYLOR, EDDIE 10715 CRANBROOK RD HOUSTON, TX  77042 | 01-01140 W.R. GRACE & CO.-CONN. | 2560 | 1/14/2003 | UNKNOWN   [U] | ( U ) |
| TAYLOR, EDDIE WAYNE 10715 CRANBROOK HOUSTON, TX  77047 | 01-01140 W.R. GRACE & CO.-CONN. | 2562 | 1/14/2003 | BLANK | ( U ) |
| TAYLOR, FORREST N 4005 WHITTIER DR OWENSBORO, KY  42303 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7430 | 3/27/2003 | $0.00 | ( P ) |
| TAYLOR, JAMES EDWARD 2517 COTTAGE HILL DR ORANGE, CA  92687 | 01-01140 W.R. GRACE & CO.-CONN. | 2394 | 12/9/2002 | BLANK | ( U ) |
| TAYLOR, JOSEPH RONALD 696 MINERAL HILL LANE HENDERSON, NV  89015 | 01-01140 W.R. GRACE & CO.-CONN. | 2689 | 2/3/2003 | BLANK | ( U ) |
| TAYLOR, REBECCA J 21503 W 62ND ST SHAWNEE, KS  66218 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3011 | 3/3/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 1264 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TAYLOR, ROBERT T<br>1236 Quaker Ridge Drive<br><br>Arnold, MD 21012 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7339 | 3/27/2003 | $0.00 | ( P ) |
| TAYLOR, TERRY A<br>2353 FORD AVE<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9386 | 3/28/2003 | $0.00 | ( P ) |
| TAYLOR, TERRY A<br>2353 FORD AVE<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9387 | 3/28/2003 | $0.00 | ( P ) |
| TAYLOR, TERRY A<br>2353 FORD AVE<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9385 | 3/28/2003 | $0.00 | ( P ) |
| TAYLOR, TERRY A<br>2353 FORD AVE<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9384 | 3/28/2003 | $0.00 | ( P ) |
| TAYLOR, TERRY A<br>2353 FORD AVE<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9383 | 3/28/2003 | $0.00 | ( P ) |
| TAYLOR, TIMOTHY D<br>611 WISCONSIN AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1975 | 9/9/2002 | $0.00 | ( U ) |
| TCONGREGATION OF IMMACULATE CONCEPTION C<br>4401 SEVENTH ST<br>MARRERO, LA 70092<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8376 | 3/28/2003 | $1,384.00 | ( U ) |
| TEASLEY, TIMOTHY W<br>2231 TAMARACK RD<br><br>OWENSBORO, KY 42301-5804 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5773 | 3/25/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TECHNICAL HIGH SCHOOL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6660 | 3/27/2003 | $0.00 | ( U ) |
| TECO PEOPLES GAS PO BOX 2562 TAMPA, FL 33601-2562 | 01-01140 W.R. GRACE & CO.-CONN. | 1970 | 9/9/2002 | $61,399.93 | ( U ) |
| TEEL, WELDON CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 270 | 7/2/2001 | $500,000.00 | ( U ) |
| TELAGE, BYRON 16 LAREDO CIR NASHUA, NH 03062 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6246 | 3/26/2003 | $0.00 | ( S ) |
| TELAGE, BYRON 16 LAREDO CIR NASHUA, NH 03062 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12891 | 3/31/2003 | $0.00 | ( S ) |
| TELEPHONE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15906 | 5/17/2005 | | |
| TELEPHONE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10713 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1266 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TELUS COMMUNICATIONS<br>GRANDE PRAIRIE TOLL BLDG-10103 99 AVE.<br>GRANDE PRAIRIE, AB  T8V0S1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16709 | 5/17/2005 | | | |
| TELUS COMMUNICATIONS<br>WILLIAM FARREL BLDG - 768 SEYMOUR ST<br>VANCOUVER, BC  V6B3K9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16708 | 5/17/2005 | | | |
| TELUS COMMUNICATIONS<br>TELUS PLAZA SOUTH TOWER-10020 100 ST. NW<br>EDMONTON, AB  T5J0N5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17337 | 8/26/2005 | | | |
| TELUS COMMUNICATIONS<br>TELUS PLAZA SOUTH TOWER-10020 100 ST. NW<br>EDMONTON, AB  T5J0N5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16707 | 5/17/2005 | | | |
| TELUS COMMUNICATIONS<br>LEN WERRY BLDG - 622 1ST SW<br>CALGARY, AB  T2P1M6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16821 | 5/17/2005 | | | |
| TELUS COMMUNICATIONS<br>LEN WERRY BLDG - 622 1ST SW<br>CALGARY, AB  T2P1M6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17336 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TELUS COMMUNICATIONS TELUS PLAZA SOUTH TOWER-10020 100 ST. NW EDMONTON, AB  T5J0N5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12472 | 3/31/2003 | $0.00 | ( U ) |
| TELUS COMMUNICATIONS LEN WERRY BLDG - 622 1ST SW CALGARY, AB  T2P1M6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12589 | 3/31/2003 | $0.00 | ( U ) |
| TELUS COMMUNICATIONS GRANDE PRAIRIE TOLL BLDG-10103 99 AVE. GRANDE PRAIRIE, AB  T8V0S1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12474 | 3/31/2003 | $0.00 | ( U ) |
| TELUS COMMUNICATIONS WILLIAM FARREL BLDG - 768 SEYMOUR ST VANCOUVER, BC  V6B3K9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12473 | 3/31/2003 | $0.00 | ( U ) |
| TEMPESTA, BRUNO G 25 DUSTIN STREET BRIGHTON, MA  02135 | 01-01140 W.R. GRACE & CO.-CONN. | 3496 | 3/14/2003 | BLANK | ( U ) |
| TEMPLE ADATH YESRAN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16076 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1268 of 1662<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TEMPLE ADATH YESRAN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11002 | 3/31/2003 | $0.00 | ( U ) |
| TEMPLE BETH AM 4660 SHERIDAN DR WILLIAMSVILLE, NY  14221 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2483 | 1/3/2003 | $0.00 | ( U ) |
| TEMPLE ISRAEL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6633 | 3/27/2003 | $0.00 | ( U ) |
| TEMPLE SINAI C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6729 | 3/27/2003 | $0.00 | ( U ) |
| TENNESSE DEPARTMENT OF FINANCE ADMINISTR 312 8TH AVENUE NORTH WILLIAM SNODGRASS BLDG 22ND F NASHVILLE, TN  37243<br><br>Counsel Mailing Address: OFFICE OF THE ATTORNEY GENERAL & REPORTER, CLEMENTS JR, MARVIN E BANKRUPTCY DIVISION PO BOX 20207 NASHVILLE, TN  37202 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12792 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 1269 of 1662*<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TENNESSEE DEPARTMENT OF FINANCE ADMINIST TN ATTORNEY GENERAL`S OFFICE NASHVILLE, TN 37243<br><br>Counsel Mailing Address: OFFICE OF THE ATTORNEY GENERAL & REPORTER, CLEMENTS JR, MARVIN E BANKRUPTCY DIVISION PO BOX 20207 NASHVILLE, TN 37202 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15658 | 2/4/2005 | | |
| TENNISON, KATHLEEN ANN 2830 JUNEAU DRIVE MISSOULA, MT 59804<br><br>Counsel Mailing Address: MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, C/O ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5566 | 3/24/2003 | $0.00 | ( U ) |
| TERESA OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16885 | 5/17/2005 | | |
| TERESA OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17833 | 8/25/2006 | | |
| TERESA OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16067 Entered: 6/18/2007; DktNo: 15210 Entered: 4/17/2007 | 11227 | 3/31/2003 | $0.00 | ( U ) |
| TERRACE PROPERTIES LIMITED PARTNERSHIP C/O 2255 GLADES ROAD SUITE 223A BOCA RATON, FL 33431 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4383 | 3/20/2003 | $0.00 | ( U ) |
| TERRELL, WILLIS H CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 259 | 7/2/2001 | $500,000.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TERRILL, JOE R<br>1727 S SAVANNAH CT<br>VISALIA, CA  93277 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6205 | 3/26/2003 | $0.00 | ( P ) |
| TERRILL, JOE R<br>1727 S SAVANNAH CT<br>VISALIA, CA  93277 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6204 | 3/26/2003 | $0.00 | ( P ) |
| TERRILL, JOE R<br>1727 S SAVANNAH CT<br>VISALIA, CA  93277 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6203 | 3/26/2003 | $0.00 | ( P ) |
| TERRILL, JOE R<br>1727 S SAVANNAH CT<br>VISALIA, CA  93277 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6206 | 3/26/2003 | $0.00 | ( P ) |
| TERRY, CHARLES ALLEN<br>FEDERAL MEDICAL CENTER PO BOX 14500<br>LEXINGTON, KY  40512 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2271 | 10/28/2002 | $0.00 | ( U ) |
| TETLOW, STEVEN KENNETH<br>5419 UPLAND BROOK LN<br>SPRING, TX  77379 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1437 | 7/5/2002 | BLANK | ( U ) |
| TEWS, KENNETH B<br>3906 STONE, APT K-18<br>SPOKANE, WA  99207<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14596 | 3/31/2003 | BLANK | ( U ) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>COLLECTION DIVISION - BANKRUPTCY SECTION<br>PO BOX 12548<br>AUSTIN, TX  78711-2548 | 01-01140<br>W.R. GRACE & CO.-CONN. | 17760 | 12/19/2005 | $133,828.11  [U] | ( A ) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>COLLECTION DIVISION - BANKRUPTCY SECTION<br>AUSTIN, TX  78711 | 01-01140<br>W.R. GRACE & CO.-CONN. | 18506 | 6/30/2008 | $173,674.45  [U] | ( A ) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>COLLECTIONS DIVISION/BANKRUPTCY SECTION<br>AUSTIN, TX  78711-2548 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 18535 | 3/8/2010 | $0.00<br>$90,615.15 | ( A )<br>( T ) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>COLLECTION DIV BANKRUPTCY SECT<br>PO BOX 12548<br>AUSTIN, TX  78711-2548 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 3307 Entered: | 433 | 6/22/2001 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIV BANKRUPTCY SECT PO BOX 12548 AUSTIN, TX 78711-2548 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 381 | 8/31/2001 | $28,584.68 | ( P ) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION-BANKRUPTCY SECTION PO BOX 12548 AUSTIN, TX 78711-2548 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 15440 | 4/5/2004 | $0.00 | ( P ) |
| TEXAS COMPTROLLER OF PUBLIC ACCTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIV BANKRUPTCY SECT PO BOX 12548 AUSTIN, TX 78711-2548 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 313 | 7/17/2001 | $0.00 | ( P ) |
| TEXAS COMPTROLLER OF PUBLIC ACCTS (REF: GRADE DRILLING CO) ATTY GENL OFC/COLL DIV BK SECT PO BOX 12548 AUSTIN, TX 78711-2548 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 28007 Entered: 11/21/2011; DktNo: 8329 Entered: 4/25/2005 | 311 | 7/17/2001 | $11,227.67 | ( S ) |
| TEXAS COMPTROLLER OF PUBLIC ACCTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIV BANKRUPTCY SECT PO BOX 12548 AUSTIN, TX 78711-2548 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 310 | 7/17/2001 | $0.00 | ( A ) |
| TEXAS NATURAL RESOURCE CONSERVATION COMMISSION MC 132 C/O DENISE ESPINOSA PO BOX 13087 AUSTIN, TX 78711-3087 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6505 Entered: 9/27/2004 | 167 | 6/18/2001 | $125.00 | ( U ) |
| TEXAS PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2459 | 12/30/2002 | $0.00 | ( U ) |
| TEXAS PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2460 | 12/30/2002 | $0.00 | ( U ) |
| TEXAS PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2461 | 12/30/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TEXAS PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2458 | 12/30/2002 | $0.00 | ( U ) |
| THE 800 BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6731 | 3/27/2003 | $0.00 | ( U ) |
| THE ASBESTOS SETTLEMENT TRUST CELOTEX<br>C/O STEPHEN A MADVA ESQ<br>MONTGOMERY McCRACKEN WALKER & RHOADS<br>123 S BROAD ST<br>PHILADELPHIA, PA  19109-1022 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11394 Entered: 12/21/2005 | 14049 | 3/31/2003 | $0.00 | ( U ) |
| THE ATTORNEY GENERAL OF CANADA<br>C/O IAN R DICK<br>DEPT OF JUSTICE CANADA<br>130 KING ST W, STE 3400<br>TORONTO, ON  M8X1R5<br>CANADA<br><br>Counsel Mailing Address:<br>MONZACK & MONACO, PA<br>Francis A Monoco<br>1201 N Orange St #400<br>Wilmington, DE  19801 | 01-01140<br>W.R. GRACE & CO.-CONN. | 17656 | 1/30/2006 | UNKNOWN | ( U ) |
| THE BALTIMORE SUN COMPANY<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 340 | 7/23/2001 | $10,551.72 | ( U ) |
| THE BRANCH GROUP INC TA REXEL COMMERCE<br>SILVERMAN & ASSOCIATES CHTD<br>11300 ROCKVILLE PIKE #908<br>ROCKVILLE, MD  20852 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 589 | 10/19/2001 | $0.00 | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILW<br>TRANSFERRED TO: MARBLEGATE SPECIAL OPPORTUNITIES<br>MASTERFUND LP<br>ATTN: MARK ZOLDAN<br>150 EAST 52ND ST, 10TH FL<br>NEW YORK, NY  10022<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON,<br>O` HALLORAN, RICHARD A<br>O`HALLORAN, RICHARD A<br>1001 CONSHOHOCKEN STATE RD<br>BLDG 100<br>CONSHOHOCKEN, PA  19428-2970 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 23594 Entered: 10/28/2009 | 15518 | 2/4/2005 | $1,017,106.20 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                    *This claims register is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*                www.bmcgroup.com                          *Page 1273 of  1662*
                                                              888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN AND SANTA FE RAILWAY TRANSFERRED TO: MARBLEGATE SPECIAL OPPORTUNITIES MASTERFUND LP ATTN: MARK ZOLDAN 150 EAST 52ND ST, 10TH FL NEW YORK, NY 10022 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 23594 Entered: 10/28/2009 | 17095 | 7/22/2005 | $1,918,355.51 | | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8288 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8287 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8286 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8285 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 9481 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8355 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8356 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8284 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8348 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8280 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8354 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8353 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8352 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1275 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8351 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8350 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8349 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8347 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8275 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 9489 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8266 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8267 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8268 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8269 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8270 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8271 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8272 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8273 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8274 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 9488 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8282 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 9487 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8283 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8276 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8277 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com 888.909.0100     *Page 1278 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8278 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9486 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8279 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9485 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9484 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9483 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9482 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8342 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8281 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8346 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 9490 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8318 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8324 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8298 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049 | 01-01140 W.R. GRACE & CO.-CONN. | 8299 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | | | | | | |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049 | 01-01140 W.R. GRACE & CO.-CONN. | 8300 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | | | | | | |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049 | 01-01140 W.R. GRACE & CO.-CONN. | 8301 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | | | | | | |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049 | 01-01140 W.R. GRACE & CO.-CONN. | 8302 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | | | | | | |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049 | 01-01140 W.R. GRACE & CO.-CONN. | 8303 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | | | | | | |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049 | 01-01140 W.R. GRACE & CO.-CONN. | 8323 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | | | | | | |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049 | 01-01140 W.R. GRACE & CO.-CONN. | 8322 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8321 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8265 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8344 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8319 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8296 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8317 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8316 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8315 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8314 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8313 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8312 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8305 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8306 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8307 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com   888.909.0100    *Page 1283 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8308 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8309 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8310 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8320 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8333 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8304 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8343 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8311 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8341 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8340 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8339 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8338 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8289 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8290 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8337 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8336 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8291 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8325 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8334 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8297 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8332 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8331 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8330 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8292 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8329 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8328 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8327 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8293 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049 | 01-01140 W.R. GRACE & CO.-CONN. | 8326 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | | | | | | |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049 | 01-01140 W.R. GRACE & CO.-CONN. | 8294 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | | | | | | |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049 | 01-01140 W.R. GRACE & CO.-CONN. | 8295 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | | | | | | |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049 | 01-01140 W.R. GRACE & CO.-CONN. | 8345 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | | | | | | |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049 | 01-01140 W.R. GRACE & CO.-CONN. | 8335 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | | | | | | |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049 | 01-01140 W.R. GRACE & CO.-CONN. | 8259 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | | | | | | |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049 | 01-01140 W.R. GRACE & CO.-CONN. | 8249 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR INC. WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 23594 Entered: 10/28/2009; DktNo: 23594 Entered: 11/28/2009 | 8250 | 3/28/2003 | $0.00 | | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 23594 Entered: 10/28/2009 | 8251 | 3/28/2003 | $0.00 | | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY TRANSFERRED TO: MARBLEGATE SPECIAL OPPORTUNITIES MASTERFUND LP ATTN: MARK ZOLDAN 150 EAST 52ND ST, 10TH FL NEW YORK, NY 10022<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 23594 Entered: 10/28/2009 | 8252 | 3/28/2003 | $17,300.00 | | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8264 | 3/28/2003 | UNKNOWN [U] | | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8260 | 3/28/2003 | UNKNOWN [U] | | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8263 | 3/28/2003 | UNKNOWN [U] | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1289 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8261 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8262 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8253 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8257 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8256 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8254 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8258 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8255 | 3/28/2003 | UNKNOWN [U] | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15878 | 5/17/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15840 | 5/17/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17005 | 6/15/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16997 | 6/15/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15839 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16933 | 6/15/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17006 | 6/15/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15877 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17000 | 6/15/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15842 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17002 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15834 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17003 | 6/15/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15843 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17004 | 6/15/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15841 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16998 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 1293 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15844 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15845 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16999 | 6/15/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15846 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15847 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15848 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17001 | 6/15/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17540 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15835 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15837 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17539 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15838 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1295 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15836 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17903 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17270 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17899 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17930 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17931 | 8/30/2006 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1296 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17932 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17901 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17912 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17926 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17902 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17264 | 8/26/2005 | | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 1297 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17929 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17904 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17928 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17277 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17266 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17276 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17275 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17796 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17274 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17267 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17273 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17268 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17272 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17269 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17271 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17265 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17920 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17911 | 8/30/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1300 of  1662<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 USA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17910 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 USA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17909 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 USA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17908 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 USA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17907 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 USA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17906 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 USA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17913 | 8/30/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1301 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17914 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17915 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17897 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17916 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17917 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17896 | 8/30/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 USA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17919 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 USA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17924 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 USA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17927 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 USA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17898 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 USA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17925 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 USA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17918 | 8/30/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17905 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17923 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17922 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17921 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17900 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10009 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10011 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10008 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10083 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10007 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10006 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10005 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10012 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10010 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10004 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10082 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 1306 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10085 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10014 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10015 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10081 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10080 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10016 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10079 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10017 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 10018 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 10078 | 3/31/2003 | $9,375.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*        www.bmcgroup.com
                                                    888.909.0100                          *Page 1308 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10077 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10013 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 9993 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9983 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9984 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9985 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9986 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9987 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10090 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10089 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10088 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 9988 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9989 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10087 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9990 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10084 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9992 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 10019 | 3/31/2003 | $9,375.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9994 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9995 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9996 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9997 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9998 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9999 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10000 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10001 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10086 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10002 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10021 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10003 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9991 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10050 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10063 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10062 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10061 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      www.bmcgroup.com
888.909.0100      *Page 1315 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10060 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10059 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10058 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10057 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10056 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10055 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10054 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10053 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10075 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10051 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1317 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10066 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10049 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10048 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10047 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9926 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1318 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10046 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10045 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10044 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10043 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10038 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10042 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10041 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10040 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10052 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10028 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1320 of 1662*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 10020 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10039 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10022 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10074 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10023 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10073 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10072 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10071 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10070 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10024 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10025 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10026 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10064 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10027 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10065 | 3/31/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10029 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10068 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10030 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10031 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10032 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10033 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10034 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10035 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10036 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10037 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 1325 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10067 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10076 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10069 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9951 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9960 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1326 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9944 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9945 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9946 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9947 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9948 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10091 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9942 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9950 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9941 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9927 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 1328 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9953 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9954 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9955 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9956 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9957 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9958 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9959 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9949 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9932 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16013 Entered: 6/11/2007 | 9842 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1330 of 1662
                                                   888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 9888 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16013 Entered: 6/11/2007 | 9889 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9924 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 9925 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 9928 | 3/31/2003 | $9,375.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9929 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9943 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9931 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9952 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9933 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9934 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9935 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9936 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9937 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9938 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9939 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9940 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9930 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9969 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9982 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9974 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9973 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9972 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9971 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9976 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9977 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9978 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9961 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9979 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9975 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9968 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9962 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9967 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9966 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9981 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9965 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9964 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9963 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9980 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 9970 | 3/31/2003 | $9,375.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 1338 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10263 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10262 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10259 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10260 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10272 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10261 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10264 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10265 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10266 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10267 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com   888.909.0100    *Page 1340 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10268 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10269 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10258 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10271 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10251 | 3/31/2003 | $0.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10273 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10274 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10275 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10276 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10277 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1342 of  1662*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10270 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10226 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10253 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10234 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10233 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com   888.909.0100    *Page 1343 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10232 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10231 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10230 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 10229 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10236 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1344 of 1662*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10227 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10237 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10225 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10224 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10223 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 1345 of 1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10222 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10221 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10220 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10219 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10228 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1346 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10245 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10256 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10255 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10254 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10252 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10250 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10249 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10248 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10235 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10246 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 1348 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11550 Entered: | 10257 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11550 Entered: | 10244 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10243 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10242 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10241 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 1349 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10240 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10239 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10238 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10247 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10317 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 1350 of 1662*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10324 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10323 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10322 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10321 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10320 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10310 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10318 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10327 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10316 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10315 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10314 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10313 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10312 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10282 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 10319 | 3/31/2003 | $9,375.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1353 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10333 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10341 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10340 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10339 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10338 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      www.bmcgroup.com   888.909.0100      *Page 1354 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10337 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10336 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10325 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10334 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10326 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10332 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10331 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10330 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10329 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10328 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 1356 of  1662*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10309 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10335 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10284 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10291 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10290 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10289 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10288 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10287 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10311 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10285 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1358 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10294 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10203 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10283 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10218 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10281 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10280 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10279 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10286 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10300 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10308 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10307 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10306 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10305 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10304 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 10303 | 3/31/2003 | $9,375.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10292 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10301 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10293 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10299 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10298 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10297 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10296 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10295 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10278 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10302 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10124 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10205 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10159 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10160 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10161 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 1364 of  1662*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10162 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10163 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10164 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10165 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10166 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. | 10167 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. | 10168 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. | 10169 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. | 10170 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. | 10157 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10120 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10115 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10116 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10117 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10174 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10173 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10126 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10119 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10125 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10121 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1368 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10172 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10171 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10122 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10342 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10156 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10118 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10142 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10133 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10132 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10131 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10134 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10130 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10129 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10128 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10127 | 3/31/2003 | $0.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10135 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10136 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10137 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10138 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10139 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 1372 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10158 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10148 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10155 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10154 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10153 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1373 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10152 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10151 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10140 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10149 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10141 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1374 of 1662*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10147 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10146 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10145 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10144 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10143 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10112 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10150 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10202 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11550 Entered: | 10187 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11550 Entered: | 10188 | 3/31/2003 | $0.00 | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1376 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10189 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10190 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10191 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10192 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10193 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1377 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10194 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10195 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10196 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10197 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10198 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1378 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10199 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10114 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10209 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10216 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10215 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com
888.909.0100    *Page 1379 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10214 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10213 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10212 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10200 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10210 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10201 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10208 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10207 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10206 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10123 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                www.bmcgroup.com                *Page 1381 of 1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10204 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10184 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10211 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10106 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10186 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10100 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10101 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10102 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10103 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10098 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10105 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10097 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10107 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10108 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10109 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10110 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10111 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10217 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10104 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10177 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 1385 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10113 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10183 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10182 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10181 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10180 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10099 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10178 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10185 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10093 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10094 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10176 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10175 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10095 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10096 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10179 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 1388 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10484 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10445 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10473 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10474 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10475 | 3/31/2003 | $0.00 | | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1389 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10476 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10477 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10478 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10479 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10480 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10481 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10471 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10483 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10470 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10485 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10486 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10487 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10488 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10489 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10490 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10491 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10492 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10493 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10494 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10482 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10458 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10446 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10447 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10448 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10449 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10450 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10451 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10452 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10453 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10454 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 1395 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10455 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10472 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10457 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10497 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10459 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1396 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10460 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10461 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10462 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10463 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10464 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10465 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10466 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10343 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10468 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10456 | 3/31/2003 | $0.00 | ( U ) |

     * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                    *This claims register is continually subject to audit and update.*
    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10621 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10606 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10607 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10608 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10609 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**
**888.909.0100**   *Page 1399 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10610 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10611 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10612 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10613 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11550 Entered: | 10614 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*        www.bmcgroup.com
888.909.0100        *Page 1400 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10615 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10495 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10617 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10603 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10622 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1401 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10623 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10624 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10625 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10626 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10627 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10628 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10629 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10630 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10092 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10616 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1403 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11550 Entered: | 10592 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10467 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11550 Entered: | 10498 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10499 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10500 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10501 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10502 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10503 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10504 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10505 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10506 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10605 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10508 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10604 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10593 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1406 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10594 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10595 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10596 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 10597 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10598 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1407 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 10599 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 11550 Entered: | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 10600 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 10601 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 10602 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 10496 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 1408 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10507 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10382 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10370 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10371 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10372 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1409 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10373 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10374 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10469 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10376 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10444 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 1410 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10378 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10379 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10393 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10381 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10367 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 1411 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10383 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10384 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10385 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10386 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10387 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10388 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10389 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10390 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10391 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10392 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10380 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10356 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10344 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10345 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10346 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 1414 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10347 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10348 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10349 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10350 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10351 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1415 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10352 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10353 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10369 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10355 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10368 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10357 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10358 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10359 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10360 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10361 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10362 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10363 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10364 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10365 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10366 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1418 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10377 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10354 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10431 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10418 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10419 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 1419 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10420 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10421 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10422 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10423 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10424 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 1420 of 1662*
                                          **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10425 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10426 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10427 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10428 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10417 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1421 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10430 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10435 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10432 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10433 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10434 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1422 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10394 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10436 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10375 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10438 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10439 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10440 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10441 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10442 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10443 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10429 | 3/31/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10437 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10416 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10395 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10396 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10397 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1425 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10398 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10399 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10400 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10401 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10402 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1426 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10403 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10404 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10405 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10407 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11550 Entered: | 10409 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10415 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10414 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10413 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10412 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10406 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1428 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10410 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11550 Entered: | 10408 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10411 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11877 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 11866 | 3/31/2003 | $9,375.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 1429 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11867 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11868 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11869 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11870 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11871 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1430 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11872 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11873 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11874 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11860 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 11876 | 3/31/2003 | $9,375.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 1431 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11863 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11856 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11878 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11879 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11855 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 1432 of 1662*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11880 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11854 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11853 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11881 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11882 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11875 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 14399 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11743 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 11742 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11741 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11740 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11739 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11738 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11737 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 11745 | 3/31/2003 | $9,375.00 | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      **www.bmcgroup.com**<br>**888.909.0100**      *Page 1435 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11746 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11865 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 11735 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11864 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11858 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11859 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11747 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11748 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11888 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11857 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11883 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11861 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11862 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11744 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11736 | 3/31/2003 | $0.00 | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11923 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11886 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11912 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11913 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11914 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11915 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11916 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11917 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 11918 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11919 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 1440 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11920 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11910 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11550 Entered: | 11922 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11909 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11924 | 3/31/2003 | $0.00 | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                                      *This claims register is continually subject to audit and update.*
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 1441 of  1662*
                                                    **888.909.0100**

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11925 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11926 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11927 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11928 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11929 | 3/31/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 1442 of 1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11930 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11931 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11932 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11933 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11934 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11921 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11897 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11885 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11852 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11887 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11848 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11889 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 11890 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11891 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11892 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1445 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11893 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11894 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11911 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11896 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11884 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 1446 of  1662*
                                              **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11898 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11899 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11900 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11901 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11902 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 1447 of  1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11903 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11904 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11905 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11906 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11907 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1448 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11908 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11895 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11764 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11757 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11775 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11774 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11773 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 11772 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11771 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11770 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     *Page 1450 of  1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11769 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11768 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11767 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11777 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 11765 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1451 of 1662*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11778 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11763 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11762 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11761 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11760 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1452 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11759 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11985 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11758 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11935 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11805 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1453 of 1662*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11806 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11850 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11766 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 11800 | 3/31/2003 | $9,375.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11788 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100

*Page 1454 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11789 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11790 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11791 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11792 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11793 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11794 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11795 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11796 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11797 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11776 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11799 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11756 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11801 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 11802 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11803 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1457 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11786 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11785 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11784 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11783 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11782 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      www.bmcgroup.com
888.909.0100      *Page 1458 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11781 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11780 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11779 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11798 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11839 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11807 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11828 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11829 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11830 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11831 | 3/31/2003 | $0.00 | ( U ) |

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1460 of 1662*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11832 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11833 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11834 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11835 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11836 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*       www.bmcgroup.com
888.909.0100       *Page 1461 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11826 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11838 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11825 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11840 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11841 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1462 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11842 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11843 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11844 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11845 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11846 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 1463 of 1662*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11847 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11787 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11849 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11804 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11837 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1464 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11813 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11755 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11754 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11753 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11752 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      www.bmcgroup.com      888.909.0100      *Page 1465 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11751 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11750 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11749 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11808 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11809 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1466 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11810 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11550 Entered: | 11827 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11812 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11851 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11814 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 1467 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11815 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11816 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 11817 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11818 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 11819 | 3/31/2003 | $9,375.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 11820 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11821 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11822 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11823 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11824 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1469 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11811 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12075 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12065 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12066 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12067 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12068 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11936 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12070 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11983 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12072 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12084 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12074 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12062 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12076 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12077 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1472 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12078 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12079 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12080 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12081 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12082 | 3/31/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12042 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12073 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12053 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12043 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12044 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12045 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12046 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12047 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12048 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12049 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 1475 of  1662*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12050 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12064 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12052 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12063 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12054 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 1476 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12055 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12056 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12057 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12058 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12059 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1477 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12060 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12061 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12095 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12051 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12613 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*            **www.bmcgroup.com**
                                                        **888.909.0100**            *Page 1478 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12623 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12622 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12621 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12620 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12619 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1479 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12618 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 12617 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 12616 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12083 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12614 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 1480 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12626 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12612 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12611 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 12610 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12609 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12608 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12607 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12606 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12605 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11550 Entered: | 12615 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 1482 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12637 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12096 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12097 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12098 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12644 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*        www.bmcgroup.com        *Page 1483 of 1662*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12643 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12642 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12641 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12640 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12624 | 3/31/2003 | $0.00 | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 1484 of  1662*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12638 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12625 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12634 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12633 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12632 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 1485 of  1662*
                                              **888.909.0100**

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12631 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12630 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12629 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12628 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12627 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12069 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12639 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11969 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11959 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11960 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1487 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 11961 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 11962 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11963 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 11964 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 11965 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 11966 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11978 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 11968 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11956 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11970 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1489 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11971 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11972 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11973 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11974 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11975 | 3/31/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 1490 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11976 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11977 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11967 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11947 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11937 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 11938 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 11939 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 11940 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 11941 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 11942 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      www.bmcgroup.com   888.909.0100      *Page 1492 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11943 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11944 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11958 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11946 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12041 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 1493 of 1662*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11948 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11949 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11950 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11951 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11952 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11953 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11954 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12071 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 11957 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11945 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 1495 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12013 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12000 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12001 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12002 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12003 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
                                                      888.909.0100          *Page 1496 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12004 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12005 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12006 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12007 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12008 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11999 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12012 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12009 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12014 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12035 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12036 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12037 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12038 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12039 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12040 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1499 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11979 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11955 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12010 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11986 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11980 | 3/31/2003 | $0.00 | ( U ) |

     * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
     ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 1500 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11981 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12011 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11998 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11984 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11982 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com  888.909.0100**    *Page 1501 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11987 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11988 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11990 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11997 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11991 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11992 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11993 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11996 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11995 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11989 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 1503 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 11994 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10619 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16013 Entered: 6/11/2007 | 9838 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10618 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10620 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 16013 Entered: 6/11/2007 | 9839 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 12147 Entered: | 15476 | 11/1/2004 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 12147 Entered: | 15481 | 11/1/2004 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 12147 Entered: | 15497 | 11/1/2004 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 12147 Entered: | 15496 | 11/1/2004 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15477 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15490 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15487 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15486 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15485 | 11/1/2004 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15488 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15484 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15483 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15479 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15482 | 11/1/2004 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 1507 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15495 | 11/1/2004 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15480 | 11/1/2004 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15478 | 11/1/2004 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15491 | 11/1/2004 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15492 | 11/1/2004 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 12147 Entered: | 15493 | 11/1/2004 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 12147 Entered: | 15494 | 11/1/2004 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 12147 Entered: | 15489 | 11/1/2004 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 12147 Entered: | 15472 | 11/1/2004 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16528 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16527 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16526 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16525 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15766 | 5/16/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15817 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15503 | 11/1/2004 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15502 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15470 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15833 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15471 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15816 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1511 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15767 | 5/16/2005 | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15473 | 11/1/2004 | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15474 | 11/1/2004 | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15832 | 5/17/2005 | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15475 | 11/1/2004 | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15501 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15500 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15499 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15770 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15498 | 11/1/2004 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1513 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CHURCH OF ST HELENA OF MINNEAPOLIS C/O REV. RICHARD VILLANO, 3204 E. 43RD STREET MINNEAPOLIS, MN  55406<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17596 | 10/21/2005 | | |
| THE CHURCH OF ST HELENA OF MINNEAPOLIS C/O REV. RICHARD VILLANO 3204 E. 43RD STREET MINNEAPOLIS, MN  55406<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17438 Entered: 11/26/2007 | 3512 | 3/17/2003 | $10,589.00 | ( U ) |
| THE CHURCH OF ST LUKE 1079 SUMMIT AVENUE SAINT PAUL, MN  55105<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11574 Entered: | 6934 | 3/27/2003 | $0.00 | ( U ) |
| THE CHURCH OF THE MOST HOLY REDEEMER 206 VINE AVENUE WEST MONTGOMERY, MN  56069<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17434 Entered: 11/26/2007 | 6933 | 3/27/2003 | $9,530.00 | ( U ) |
| THE CINCINNATI GAS & ELECTRIC CO A SUBSIDIARY OF CINERGY CORP 3300 CENTRAL PKWY 2ND FL CINCINNATI, OH  45225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 170 | 6/18/2001 | $89,554.35 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured<br>*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                www.bmcgroup.com                *Page 1514 of  1662*<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CLEVELAND MUSEUM OF ART C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17056 | 7/18/2005 | | |
| THE CLEVELAND MUSEUM OF ART C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17373 | 8/26/2005 | | |
| THE CLEVELAND MUSEUM OF ART C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 13439 Entered: 10/24/2006 | 6634 | 3/27/2003 | $0.00 | ( U ) |
| THE CLEVELAND MUSEUM OF ART C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15762 | 5/17/2005 | | |
| THE EQUITABLE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6638 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 1515 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE FRANKLIN LIFE INSURANCE CO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6733 | 3/27/2003 | $0.00 | ( U ) |
| THE GENERAL ELECTRIC COMPANY<br>c/o WILLIAM M FELTOVIC<br>THE GENERAL ELECTRIC CO<br>41 WOODFORD AVE<br>PLAINVILLE, CT  06062 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 20969 Entered: 3/12/2009 | 12938 | 3/31/2003 | $136,562.32 | ( U ) |
| THE GREATER FORT WAYNE CHAMBER OF COMMER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6630 | 3/27/2003 | $0.00 | ( U ) |
| THE HOMESTEAD COTTEGES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6846 | 3/27/2003 | $0.00 | ( U ) |
| THE HOMESTEAD SPA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6859 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS ETAL<br>c/o DENNIS F JANES<br>SEGAL STEWARD CUTLER LINDSAY JANES & BERRY PLLC<br>1400-B WATERFRONT PLZ<br>325 W MAIN ST<br>LOUISVILLE, KY  40202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8331 Entered: 4/25/2005 | 5698 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS ETAL<br>c/o DENNIS F JANES<br>SEGAL STEWART CUTLER LINDSAY JANES & BERRY PLLC<br>1400-B WATERFRONT PLZ<br>325 W MAIN ST<br>LOUISVILLE, KY  40202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8338 Entered: 4/25/2005 | 7029 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS ETAL<br>c/o DENNIS F JANES<br>SEGAL STEWART CUTLER LINDSAY JANES & BERRY PLLC<br>1400-B WATERFRONT PLZ 325 W MAIN ST<br>LOUISVILLE, KY  40202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8339 Entered: 4/25/2005 | 7030 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS ETAL<br>c/o DENNIS F JANES<br>SEGAL STEWART CUTLER LINDSAY JANES & BERRY PLLC<br>1400-B WATERFRONT PLZ<br>325 W MAIN ST<br>LOUISVILLE, KY  40202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8332 Entered: 4/25/2005 | 5699 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| THE INTOWN COMPANIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2270 | 10/28/2002 | $0.00 | ( U ) |
| THE MAIN PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15944 | 5/17/2005 | | |
| THE MAIN PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10774 | 3/31/2003 | $0.00 | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAXWELL CONVENTION CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17371 | 8/26/2005 | | |
| THE MAXWELL CONVENTION CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 6599 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO ALMEDA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6781 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO ANNAPOLIS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6771 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO BARTON CREEK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6780 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO BEL AIR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6772 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO BELMONT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6799 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO BOSTON DT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6765 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO BOSTON DT 2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6764 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1519 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO BURLINGTON C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6763 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO CHESTERFIELD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6773 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO CHESTNUT HIL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6759 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO CLACKAMAS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6802 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1520 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO CLOVERLEAF<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6774 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO COLLIN CREEK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6779 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO COLUMBIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6775 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO CORONADO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6778 | 3/27/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 1521 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO CROSSROADS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6777 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO EUGENE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6803 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO FAIR OAKS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6787 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO FR COLLINS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6776 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1522 of 1662*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO GLENBROOK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6817 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO GLENDALE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6825 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO GREENSPOINT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6757 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO GREENWOOD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6818 | 3/27/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 1523 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO HIGHLAND MAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6796 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO HOUSTON DT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6795 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO HULEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6800 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO INGRAM PARK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6801 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1524 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO IRVING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6761 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO LAKE FOREST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6788 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO LANDMKARK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6789 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO LORAIN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6824 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1525 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO MERIDEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6758 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO MERRILLVILLE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6809 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO METRO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6790 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO MID RIVERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6810 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com        Page 1526 of  1662<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO MONTCLAIR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6823 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO MONTGOMERY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6794 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO NATICK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6786 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO NEW YORK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6820 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1527 of 1662*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO NORTH SHORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6785 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO NORTHLAND C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6811 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO NORTHWEST C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6812 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO NYA WH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6793 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1528 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO PEORIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6813 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO PORTLAND DT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6768 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO SILVER SPRIN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6819 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO SOUTH COUNTY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6804 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1529 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO SOUTH SHORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6784 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO SOUTHTOWN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6805 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO SPRINGFIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6806 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO ST LOUIS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6821 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1530 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO ST LOUIS DT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6807 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO TOWSON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6762 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO TYSONS CORNE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6792 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO WARWICK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6783 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 1531 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO WILSHIRE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6822 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO WOODFIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6760 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO WORCESTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6782 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO. - LLOYD CEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6767 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1532 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPT STORE CO BATTLEFIELD MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6814 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPT STORE CO CHESTERFIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6815 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPT STORE CO CRESTWOOD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6816 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPT STORE CO MILITARY CIRCLE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6791 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1533 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPT STORE CO ST CLAIR SQUARE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6808 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPT STORE CO UNIVERSITY PARK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6797 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPT STORE CO VIRGINIA BEACH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6770 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPT STORE CO WASHINGTON SQUARE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6769 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1534 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPT STORE CO WEST COUNTY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6798 | 3/27/2003 | $0.00 | ( U ) |
| THE MCGRAW-HILL COMPANIES INC ATTN: CATHY GADDIS 148 PRINCETON-HIGHTSTOWN RD HIGHTSTOWN, NJ  08520 | 01-01140 W.R. GRACE & CO.-CONN. | 676 | 3/22/2002 | $10,606.64 | ( U ) |
| THE OLD LINE LIFE INSURANCE C/O ROBERT E PIERCE 2437 S LOTUS AVE FRESNO, CA  93706 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 1066 | 6/28/2002 | $0.00 | ( U ) |
| THE PRINCETON CLUB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6868 | 3/27/2003 | $0.00 | ( U ) |
| THE PRUDENTIAL INSURANCE COMPANY c/o Riker Danzig Scherer Hyland et al Attn Tara Mondelli One Speedwell Ave Morristown, NJ  07962<br><br>Counsel Mailing Address: Riker Danzig Scherer Hyland et al, GILSON, ROBERT J Attn Tara Mondelli One Speedwell Ave Morristown, NJ  07962 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17184 Entered: 10/29/2007; DktNo: 17184 Entered: 10/30/2007 | 6945 | 3/27/2003 | $375,000.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

*Page 1535 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE PRUDENTIAL INSURANCE COMPANY<br>c/o Riker Danzig Scherer Hyland et al<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962<br><br>Counsel Mailing Address:<br>Riker Danzig Scherer Hyland et al,<br>GILSON, ROBERT J<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17184 Entered: 10/30/2007;<br>DktNo: 17184 Entered: 10/29/2007 | 6949 | 3/27/2003 | $375,000.00 | ( U ) |
| THE PRUDENTIAL INSURANCE COMPANY<br>c/o Riker Danzig Scherer Hyland et al<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962<br><br>Counsel Mailing Address:<br>Riker Danzig Scherer Hyland et al,<br>GILSON, ROBERT J<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17184 Entered: 10/29/2007;<br>DktNo: 17184 Entered: 10/30/2007 | 6951 | 3/27/2003 | $375,000.00 | ( U ) |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER<br>c/o Riker Danzig Scherer Hyland et al<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962<br><br>Counsel Mailing Address:<br>Riker Danzig Scherer Hyland et al,<br>GILSON, ROBERT J<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17184 Entered: 10/29/2007;<br>DktNo: 17184 Entered: 10/30/2007 | 6950 | 3/27/2003 | $375,000.00 | ( U ) |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER<br>c/o Riker Danzig Scherer Hyland et al<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962<br><br>Counsel Mailing Address:<br>Riker Danzig Scherer Hyland et al,<br>GILSON, ROBERT J<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17184 Entered: 10/30/2007 | 6948 | 3/27/2003 | $375,000.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE PRUDENTIAL INSURANCE COMPANY OF AMER c/o Riker Danzig Scherer Hyland et al Attn Tara Mondelli One Speedwell Ave Morristown, NJ 07962<br><br>Counsel Mailing Address: Riker Danzig Scherer Hyland et al, GILSON, ROBERT J Attn Tara Mondelli One Speedwell Ave Morristown, NJ 07962 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17184 Entered: 10/29/2007; DktNo: 17184 Entered: 10/30/2007 | 6947 | 3/27/2003 | $375,000.00 | ( U ) |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER c/o Riker Danzig Scherer Hyland et al Attn Tara Mondelli One Speedwell Ave Morristown, NJ 07962<br><br>Counsel Mailing Address: Riker Danzig Scherer Hyland et al, GILSON, ROBERT J Attn Tara Mondelli One Speedwell Ave Morristown, NJ 07962 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17184 Entered: 10/29/2007; DktNo: 17184 Entered: 10/30/2007 | 6946 | 3/27/2003 | $375,000.00 | ( U ) |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER c/o Riker Danzig Scherer Hyland et al Attn Tara Mondelli One Speedwell Ave Morristown, NJ 07962<br><br>Counsel Mailing Address: Riker Danzig Scherer Hyland et al, GILSON, ROBERT J Attn Tara Mondelli One Speedwell Ave Morristown, NJ 07962 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17184 Entered: 10/29/2007; DktNo: 17184 Entered: 10/30/2007 | 6952 | 3/27/2003 | $375,000.00 | ( U ) |
| THE RECORD 225 FAIRWAY ROAD SOUTH KITCHENER, ON  N2G4E5 Canada<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17338 | 8/26/2005 | | |
| THE RECORD 225 FAIRWAY ROAD SOUTH KITCHENER, ON  N2G4E5 Canada<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16668 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE RECORD<br>225 FAIRWAY ROAD SOUTH<br>KITCHENER, ON  N2G4E5<br>Canada<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14087 Entered: 12/20/2006 | 12433 | 3/31/2003 | $0.00 | | ( U ) |
| THE RECORD<br>225 FAIRWAY RD S<br>KITCHENER, ON  N2G4E5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED<br>DktNo: 12147 Entered: ; DktNo:<br>15210 Entered: 4/17/2007 | 15739 | 4/21/2005 | | | |
| THE REGENT WALL STREET HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6857 | 3/27/2003 | $0.00 | | ( U ) |
| THE SEABOARD GROUP II<br>ATTN: HOLMES P HARDEN<br>PO DRAWER 19764<br>RALEIGH, NC  27619 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 25620 Entered: 10/21/2010 | 1926 | 9/4/2002 | $119,366.00 | | ( U ) |
| THE ST PAUL COMPANIES INC<br>c/o GEORGE J BACHRACH ESQ<br>WHITEFORD TAYLOR & PRESTON LLP<br>7 ST PAUL ST<br>BALTIMORE, MD  21202-1626<br><br>Counsel Mailing Address:<br>WHITEFORD TAYLOR & PRESTON,<br>C/O GEORGE J BACHRACH ESQ<br>7 ST PAUL ST<br>BALTIMORE, MD  21202-1626 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>EFFECTIVE DATE CONTINGENCY<br>DktNo: 23202 Entered: 9/9/2009 | 13959 | 3/31/2003 | $31,584,645.00 | [CU] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE TAUBMAN COMPANY<br>200 EAST LONG LAKE RD<br>BLOOMFIELD HILLS, MI  48303<br><br>Counsel Mailing Address:<br>GORMAN, FRANK L<br>HONIGMAN MILLER SCHWARTZ & COHN LLP<br>2290 FIRST NA<br>DETROIT, MI  48226-3583 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4479 Entered: 9/22/2003 | 5569 | 3/24/2003 | $0.00 | ( U ) |
| THE TOLEDO EDISON COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16864 | 5/17/2005 | | |
| THE TOLEDO EDISON COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6916 | 3/27/2003 | $0.00 | ( U ) |
| THE TRAVELERS INDEMNITY CO & AFFILIATES<br>ATTN: ELIZABETH K FLYNN<br>ONE TOWER SQUARE 5MN<br>HARTFORD, CT  06183 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 846 | 4/25/2002 | $0.00 | ( U ) |
| THE WESTERLY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6842 | 3/27/2003 | $0.00 | ( U ) |
| THEONNES, LOIS GLORIA<br>PO BOX 46<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 5577 | 3/24/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THERMO COUSTICS LIMITED<br>2750 HIGHWAY #11 NORTH<br>NORTH BAY, ON  P1B8G3<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9782 | 3/28/2003 | $0.00 | ( U ) |
| THIRD PRESBYTERIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6615 | 3/27/2003 | $0.00 | ( U ) |
| THOM, EDLU J<br>6912 KONRAD CT<br>FRIENDSHIP, MD  20758 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8738 | 3/28/2003 | $0.00 | ( P ) |
| THOM, TERESA ANN<br>576 REESE CT #21<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1444 | 7/15/2002 | BLANK | ( U ) |
| THOMA INC<br>1247 N CHURCH ST UNIT 5<br>MOORESTOWN, NJ  08057 | 01-01140<br>W.R. GRACE & CO.-CONN. | 205 | 6/28/2001 | $600.00 | ( U ) |
| THOMAS J. LIPTON TEA PLANT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10737 | 3/31/2003 | $0.00 | ( U ) |
| THOMAS PUBLISHING CO<br>5 PENN PLAZA<br>NEW YORK, NY  10001 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 513 | 10/1/2001 | $18,115.30 | ( U ) |
| THOMAS SR, DARREL D<br>5580 MANSFIELD ROAD #9<br>GARDEN CITY, KS  67846<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5956 | 3/24/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOMAS WILLCOX CO INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 362 | 8/24/2001 | $10,125.00 | ( U ) |
| THOMAS, DONALD F<br>3481 KNIGHTON CHAPEL RD<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2363 | 11/26/2002 | $0.00 | ( P ) |
| THOMAS, JOHN M<br>C/O KEAVIN D MCDONALD<br>WILSHIRE SCOTT & DYER PC<br>1221 MCKINNEY #4550<br>HOUSTON, TX 77010<br><br>Counsel Mailing Address:<br>WILSHIRE SCOTT & DYER PC,<br>C/O KEAVIN D MCDONALD<br>1221 MCKINNEY #4550<br>HOUSTON, TX 77010 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24019 Entered: 12/17/2009 | 202 | 6/26/2001 | $2,192,309.00 | ( U ) |
| THOMAS, JOSEPH R<br>2908 CHOCTAW DRIVE<br><br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14767 | 3/31/2003 | $0.00 | ( P ) |
| THOMAS, MARCIA JO<br>1386 E PEACOCK ST<br>MERIDIAN, ID 83642 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2963 | 2/28/2003 | BLANK | ( U ) |
| THOMAS, SHELIA<br>14 CLOVERWOOD CT UNIT 302<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14672 | 3/31/2003 | $0.00 | ( P ) |
| THOMAS, SHELIA<br>14 CLOVERWOOD CT UNIT 302<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14669 | 3/31/2003 | $0.00 | ( P ) |
| THOMAS, SHELIA<br>14 CLOVERWOOD CT UNIT 302<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14670 | 3/31/2003 | $0.00 | ( P ) |
| THOMAS, SHELIA<br>14 CLOVERWOOD CT UNIT 302<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14671 | 3/31/2003 | $0.00 | ( P ) |
| THOMPSON II, GENE CHARLES<br>1524 MONROE ST NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6588 | 3/26/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 1541 of 1662*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOMPSON, DALE CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 260 | 7/2/2001 | $500,000.00 | ( U ) |
| THOMPSON, GENE CHARLES 1524 MONROE ST NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 6587 | 3/26/2003 | BLANK | ( U ) |
| THOMPSON, JAMES C 17 DORY CIRCLE GOLDEN, CO 80403 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5941 | 3/24/2003 | BLANK | ( U ) |
| THOMPSON, RUFUS CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 261 | 7/2/2001 | $500,000.00 | ( U ) |
| THOMPSON, SAM PO BOX 136 TWIN BRIDGES, MT 59754 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5947 | 3/24/2003 | BLANK | ( U ) |
| THOMPSON, SHAWNA FAITH 1524 MONROE ST NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 6558 | 3/26/2003 | BLANK | ( U ) |
| THOMPSON, SLOAN NADENE 1529 36TH AVE NE HAVRE, MT 59501 | 01-01140 W.R. GRACE & CO.-CONN. | 9720 | 3/28/2003 | BLANK | ( U ) |
| THOMPSON, VINCENT 73 N 11TH ST NEWARK, NJ 07107 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1153 | 7/3/2002 | $0.00 | ( U ) |
| THOMSEN, BETTE A 6820 SW 130TH AVE BEAVERTON, OR 97008 | 01-01140 W.R. GRACE & CO.-CONN. | 2836 | 2/21/2003 | BLANK | ( U ) |
| THOMSEN, TODD RAY 6589 SW 123RD AVE BEAVERTON, OR 97008 | 01-01140 W.R. GRACE & CO.-CONN. | 3884 | 3/17/2003 | BLANK | ( U ) |
| THOMSEN, TODD RAY 6589 SW 123RD AVE BEAVERTON, OR 97008 | 01-01140 W.R. GRACE & CO.-CONN. | 2378 | 12/5/2002 | BLANK | ( U ) |
| THOMSEN, TRISHA ANN 4200 SW 107TH AVE 2902 BEAVERTON, OR 97005 | 01-01140 W.R. GRACE & CO.-CONN. | 2834 | 2/21/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOMSON HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10897 | 3/31/2003 | $0.00 | ( U ) |
| THOMSON, EVA A<br>259 REMPS RD (PO BOX 1343)<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3887 | 3/17/2003 | $0.00 | ( U ) |
| THORNAPPLE MANOR F N A BARRY COUNTY MEDI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6909 | 3/27/2003 | $0.00 | ( U ) |
| THRASHER, ANTHONY L<br>206 MEADOWS AVE<br>GREENVILLE, SC 29605 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1531 | 7/22/2002 | $0.00 | ( P ) |
| THRASHER, VIRGINIA L<br>3460 PHEASANT CT<br>DECATUR, GA 30034 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15217 Entered: 4/17/2007 | 2636 | 1/24/2003 | $0.00 | ( U ) |
| THREE EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17792 | 8/25/2006 | | |
| THREE EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16067 Entered: 6/18/2007 | 10886 | 3/31/2003 | $0.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THURMAN, ROSEMARIE ELIZABETH<br>423 E 23RD AVE<br>SPOKANE, WA  99203-2341<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14591 | 3/31/2003 | BLANK | ( U ) |
| TICHY, MARK<br>1339 MISSION ST<br>SAN FRANCISCO, CA  94103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15243 | 4/8/2003 | $0.00 | ( U ) |
| TICHY,MARK<br>1339 MISSION<br>SAN FRANCISCO, CA  94103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15244 | 4/8/2003 | $0.00 | ( U ) |
| TIERNEY, JOHN E<br>9 GRASMERE LN<br>NASHUA, NH  03063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3612 | 3/17/2003 | $0.00 | ( P ) |
| TIERNEY, TERRY L<br>218 PATRICIA LN<br>WRIGHTSTOWN, WI  54180 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1888 | 8/26/2002 | $0.00 | ( U ) |
| TILLMAN, ALFRED<br>202 BROOKHAVEN<br>CINCINNATI, OH  45215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13865 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| TIM E. HOLLINGSWORTH, JR.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15925 | 5/17/2005 | | |
| TIME EQUITIES INC<br>55 FIFTH AVENUE 15TH FLOOR<br>NEW YORK, NY  10003<br><br>Counsel Mailing Address:<br>SWARTZMAN, DANIEL A<br>55 5TH AVE 15TH FLOOR<br>NEW YORK, NY  10003 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12670 | 3/31/2003 | $0.00 | ( U ) |
| TIMMONS JR, JOE MARION<br>2596 FRIENDSHIP CHURCH ROAD<br>GRAY COURT, SC  29645 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9817 | 3/28/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TIMMONS, JESSE RONALD<br>15 MILLCREEK ROAD<br>TRAVELERS REST, SC 29690 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9821 | 3/28/2003 | BLANK | ( U ) |
| TIMMONS, RITA VENESA<br>2596 FRIENDSHIP CHURCH ROAD<br>GRAY COURT, SC 29645 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9823 | 3/28/2003 | BLANK | ( U ) |
| TIPOLD, H<br>1147 PLANTERS RD<br>LAWRENCEVILLE, VA 23868 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2902 | 2/24/2003 | $0.00 | ( U ) |
| TIPOLD, HENRY<br>1147 PLANTERS RD<br>LAWRENCEVILLE, VA 23868 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2901 | 2/24/2003 | BLANK | ( U ) |
| TISEI, VIRGINIA<br>48 CHURCH ST<br>WEST ROXBURY, MA 02132 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15295 | 5/19/2003 | $0.00 | ( P ) |
| TITUSVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17100 | 8/26/2005 | | |
| TITUSVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16847 | 5/17/2005 | | |
| TITUSVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17830 | 8/25/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TITUSVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11106 | 3/31/2003 | $0.00 | ( U ) |
| TOBIN, NORMAN L<br>205 WYOMING AVE<br>MAPLEWOOD, NJ 07040 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1596 | 7/25/2002 | $0.00 | ( U ) |
| TOLEDO EDISON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16902 | 5/17/2005 | | |
| TOLEDO EDISON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11174 | 3/31/2003 | $0.00 | ( U ) |
| TOLLERSON, KENNETH E<br>9255 GULLATT RD<br>PALMETTO, GA 30268 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1556 | 7/23/2002 | $0.00 | ( U ) |
| TOLLEY, WILLIAM R<br>1298 LOTTIE FOWLER RD<br>PRINCE FREDERICK, MD 20678 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13051 | 3/31/2003 | $0.00 | ( U ) |
| TOLSON SR, DAVID A<br>9180 DOUBLE HILLS RD<br>DENTON, MD 21629 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14244 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1546 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TOM CROWLEY ASSOCIATES INC<br>30 TURNPIKE ST<br>WEST BRIDGEWATER, MA 02379 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 13704 | 3/31/2003 | $0.00 | ( U ) |
| TOMLIN, JERRY<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER, STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3205 | 3/3/2003 | $0.00 | ( U ) |
| TONARELLI, RONALD W<br>c/o DOROTHY S TONARELLI<br>4315 CORTEZ RD<br>BALTIMORE, MD 21225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7713 | 3/27/2003 | $0.00 | ( P ) |
| TONAWANDA POLICE JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11594 | 3/31/2003 | $0.00 | ( U ) |
| TONAWANDA POLICE JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16417 | 5/17/2005 | | |
| TONER, ETHEL M<br>324 PARK AVE<br>ARLINGTON, MA 02476 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2793 | 2/18/2003 | $0.00 | ( P ) |
| TONG, PEGGY LYNN<br>58 PIONEER RD<br>NAPLES, ID 83847 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5883 | 3/24/2003 | BLANK | ( U ) |
| TONKO REALTY ADVISORS LTD<br>72 TELUS PLAZA 10025 JASPER AVENUE<br>EDMONTON, AB T5J2B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16706 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group         www.bmcgroup.com         Page 1547 of 1662<br>
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TONKO REALTY ADVISORS LTD 72 TELUS PLAZA 10025 JASPER AVENUE EDMONTON, AB  T5J2B8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17339 | 8/26/2005 | | |
| TONKO REALTY ADVISORS LTD 72 TELUS PLAZA 10025 JASPER AVENUE EDMONTON, AB  T5J2B8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12471 | 3/31/2003 | $0.00 | ( U ) |
| TOPANGA PLAZA SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6741 | 3/27/2003 | $0.00 | ( U ) |
| TORONOT DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18002 | 12/4/2006 | | |
| TORONOT DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18003 | 12/4/2006 | | |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16012 Entered: 6/11/2007 | 12311 | 3/31/2003 | $0.00 | ( U ) |
| TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16012 Entered: 6/11/2007 | 12310 | 3/31/2003 | $0.00 | ( U ) |
| TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16550 | 5/17/2005 | | |
| TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16548 | 5/17/2005 | | |
| TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16547 | 5/17/2005 | | |
| TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16546 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16541 | 5/17/2005 | | | |
| TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16555 | 5/17/2005 | | | |
| TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16549 | 5/17/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17344 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17167 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17166 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1550 of 1662*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17169 | 8/26/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17343 | 8/26/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17349 | 8/26/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17170 | 8/26/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17342 | 8/26/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17346 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17341 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17347 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17348 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17168 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17345 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18006 | 12/4/2006 | | | |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 1552 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18001 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18183 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18010 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18005 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18184 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18185 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18007 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18182 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18181 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18004 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18009 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18008 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group      www.bmcgroup.com      888.909.0100      *Page 1554 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16012 Entered: 6/11/2007 | 12313 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16160 Entered: 6/26/2007 | 12314 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16160 Entered: 6/26/2007 | 12309 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED | 12315 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16012 Entered: 6/11/2007 | 12316 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1555 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12312 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12307 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12317 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 50 HADRIAN DRIVE TORONTO, ON  M9W1V4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12306 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12308 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 1556 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12305 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12303 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24578 Entered: 4/7/2010 | 12304 | 3/31/2003 | $38,567.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16551 | 5/17/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16552 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 1557 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16553 | 5/17/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16554 | 5/17/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16543 | 5/17/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16542 | 5/17/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD 50 HADRIAN DRIVE TORONTO, ON  M9W1V4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16544 | 5/17/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16545 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORRANCE MEDICAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15927 | 5/17/2005 | | |
| TORRANCE MEDICAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10755 | 3/31/2003 | $0.00 | ( U ) |
| TORRENCE JR, FREDDIE c/o FREDDIE TORRENCE 5141 STAFFORD RD BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13561 | 3/31/2003 | $0.00 | ( P ) |
| TORRENCE JR, FREDDIE c/o FREDDIE TORRENCE 5141 STAFFORD RD BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13560 | 3/31/2003 | $0.00 | ( P ) |
| TORRENCE STATE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16923 | 5/27/2005 | | |
| TORRENCE STATE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17040 | 8/26/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORRENCE STATE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11085 | 3/31/2003 | $0.00 | ( U ) |
| TORRENCE STATE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16138 | 5/17/2005 | | |
| TORRENCE, FREDDIE 5141 STAFFORD RD BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13562 | 3/31/2003 | $0.00 | ( U ) |
| TORRENCE, FREDDIE 5141 STAFFORD RD BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13559 | 3/31/2003 | $0.00 | ( P ) |
| TORRES, JOSE PO BOX 209 GUANICA, PR 00653 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1412 | 7/18/2002 | $0.00 | ( U ) |
| TOSI, LINDA A 2044 W 4 ST BROOKLYN, NY 11223 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7564 | 3/27/2003 | $0.00 | ( P ) |
| TOWER APARTMENT BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16230 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1560 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TOWER APARTMENT BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11225 | 3/31/2003 | $0.00 | ( U ) |
| TOWER PROPERTIES C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6603 | 3/27/2003 | $0.00 | ( U ) |
| TOWER PROPERTIES F.K.A. COMMERCE TOWERS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10699 | 3/31/2003 | $0.00 | ( U ) |
| TOWN OF ACTON MASSACHUSETTS c/o THOMAS O BEAN ESQ NUTTER MCCLENNEN & FISH LLP 155 SEAPORT BLVD WORLD TRADE CENTER W BOSTON, MA 02210  Counsel Mailing Address: Anderson & Kreiger, LLP Stephen D Anderson, Esq One Canal Park, Suite 200 Cambridge, MA 02141 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 23784 Entered: 11/18/2009 | 4384 | 3/20/2003 | $2,162,677.19 $0.00 | ( A ) ( S ) |
| TOWN PAVILION INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2543 | 1/13/2003 | $0.00 | ( U ) |
| TOWN PAVILION INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2544 | 1/13/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TOWNES SR, LAWRENCE K<br>2701 Ashfield Dr<br>Apt. 201<br>Baltimore, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14257 | 3/31/2003 | $0.00 | ( P ) |
| TRACY, RENEE LYNNE<br>2909 W 2100 N<br>CLINTON, UT 84015 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6572 | 3/26/2003 | BLANK | ( U ) |
| TRAHAN, JAMES H<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 262 | 7/2/2001 | $500,000.00 | ( U ) |
| TRANSAMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16064 | 5/17/2005 | | |
| TRANSAMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006;<br>DktNo: 15210 Entered: 4/17/2007 | 10990 | 3/31/2003 | $0.00 | ( U ) |
| TRANSAMERICA FKA OCCIDENTAL LIFE INS COM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16085 | 5/17/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1562 of 1662<br>
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRANSAMERICA FKA OCCIDENTAL LIFE INS COM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11014 | 3/31/2003 | $0.00 | | ( U ) |
| TRANSAMERICA LIFE INS CO. FKA NAT. OLD L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16976 | 6/15/2005 | | | |
| TRANSAMERICA LIFE INS CO. FKA NAT. OLD L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16871 | 5/17/2005 | | | |
| TRANSAMERICA LIFE INS CO. FKA NAT. OLD L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11129 | 3/31/2003 | $0.00 | | ( U ) |
| TRANSAMERICA LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16835 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TRANSAMERICA LIFE INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16937 | 6/15/2005 | | |
| TRANSAMERICA LIFE INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10666 | 3/31/2003 | $0.00 | ( U ) |
| TRANSCAT C/O COMMERCIAL COLLECTION CORP OF NY PO BOX 740 BUFFALO, NY  14217 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 15371 Entered: 4/26/2007 | 208 | 6/29/2001 | $849.07 | ( U ) |
| TRAVELERS CASUALTY AND SURETY COMPANY C/O MICHAEL J EISELE ESQ ENVIRONMENTAL LITIGATION GROUP ONE TOWER SQ HARTFORD, CT  06183  Counsel Mailing Address: FORSHAW ESQ, MARY BETH SIMPSON THACHER & BARTLETT 425 LEXINGTON AVE NEW YORK, NY  10017 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 24930 Entered: 6/8/2010 | 13937 | 3/31/2003 | $0.00 | ( U ) |
| TREEN BOX & PALLET CORP ATTN CHARLES E HICKS PO BOX 368 BENSALEM, PA  19020 | 01-01140 W.R. GRACE & CO.-CONN. | 2877 | 2/24/2003 | $46,391.88 | ( U ) |
| TREFFERT, BRIAN 33 SOUTH SIXTH STREET SUITE 4100 MINNEAPOLIS, MN  55402  Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN  55402 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 11379 | 3/31/2003 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1564 of  1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRENTON CITY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16229 | 5/17/2005 | | | |
| TRENTON CITY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11223 | 3/31/2003 | $0.00 | | ( U ) |
| TRENTY ATHLETIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11060 | 3/31/2003 | $0.00 | | ( U ) |
| TREVINO, JESUS<br>PO BOX 3572<br>MCALLEN, TX  78501 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1830 | 8/19/2002 | $0.00 | | ( U ) |
| TREVISO TRUCKING INC<br>1747 N ALMA SCHOOL RD<br>MESA, AZ  85201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2117 | 9/30/2002 | $0.00 | | ( U ) |
| TRI CITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15907 | 5/17/2005 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TRI CITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10717 | 3/31/2003 | $0.00 | ( U ) |
| TRIBBLE, RODDRIQUEZ L 11120 HIGHWAY 56 ENOREE, SC 29335-3415 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7193 | 3/27/2003 | $0.00 | ( P ) |
| TRIBBLE, RODDRIQUEZ LA`DELLE 401 KINGFISHER DR SIMPSONVILLE, SC 29680 | 01-01140 W.R. GRACE & CO.-CONN. | 7078 | 3/27/2003 | BLANK | ( U ) |
| TRINITY BAPTIST CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 6686 | 3/27/2003 | $0.00 | ( U ) |
| TRINITY METHODIST CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 6681 | 3/27/2003 | $0.00 | ( U ) |
| TRUMBALL COUNTY MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16306 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TRUMBALL COUNTY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11440 | 3/31/2003 | $0.00 | ( U ) |
| TRUMBULL MEMORIAL HOSPITAL<br>C/O STEVEN E CRICK<br>HUMPHREY FARRINGTON & MCCLAIN<br>123 WEST KANSAS<br>INDEPENDENCE, MO  64050-3713<br><br>Counsel Mailing Address:<br>HUMPHREY, FARRINGTON & MCCLAIN, P C<br>Steven E Crick<br>123 W Kansas<br>Independence, MO  64051 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16103 Entered: 6/20/2007 | 7028 | 3/27/2003 | $750,000.00 | ( U ) |
| TUCCI, DANIEL P<br>FIVE E 22ND ST # 17C<br>NEW YORK, NY  10010 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 946 | 6/28/2002 | $0.00 | ( P ) |
| TUCKER, BOBBY G<br>626 CREEKFRONT DR<br><br>MT JULIET, TN  37122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7378 | 3/27/2003 | $0.00 | ( P ) |
| TUCKER, BOBBY G<br>626 CREEKFRONT DR<br><br>MT JULIET, TN  37122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7379 | 3/27/2003 | $0.00 | ( P ) |
| TUCKER, BOBBY G<br>626 CREEKFRONT DR<br><br>MT JULIET, TN  37122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7380 | 3/27/2003 | $0.00 | ( P ) |
| TUCKER, RAYMOND C<br>308 PARSONAGE ROAD<br>GRAY COURT, SC  29645 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2686 | 2/3/2003 | BLANK | ( U ) |
| TULLOCH, RUDOLPH G<br>521 WILLOWCREEK CT<br>SIMPSONVILLE, SC  29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1283 | 7/11/2002 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TULSA CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17372 | 8/26/2005 | | |
| TULSA CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11139 | 3/31/2003 | $0.00 | ( U ) |
| TULSA CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16173 | 5/17/2005 | | |
| TURBEVILLE, PAMELA J<br>1340 N STATE PKWY 1S<br>CHICAGO, IL 60610 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4181 | 3/20/2003 | $0.00 | ( P ) |
| TURNER SR, JACK C<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 263 | 7/2/2001 | $500,000.00 | ( U ) |
| TURNER, ALLEN<br>9629 HICKORY HURST DR<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6423 | 3/26/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| TURNER, KERI<br>12318 W BILLABONG ST<br>BOISE, ID 83709-5086 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14458 | 3/31/2003 | BLANK | ( U ) |
| TURNER, MICHAEL R<br>11102 GETTYSBURG DR<br>ALTA LOMA, CA 91737 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5790 | 3/25/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TURNER, VERNON CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 264 | 7/2/2001 | $500,000.00 | ( U ) |
| TWO ALLEGHENY CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16966 | 6/15/2005 | | |
| TWO ALLEGHENY CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17120 | 8/26/2005 | | |
| TWO ALLEGHENY CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17800 | 8/25/2006 | | |
| TWO ALLEGHENY CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23597 Entered: 10/28/2009 | 11036 | 3/31/2003 | $254,399.50 | ( U ) |
| TWO EMBARCADERO CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 10887 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TWOOMEY, DONNA SUE<br>24W440 BURLINGTON ROAD<br>NAPERVILLE, IL  60563 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7052 | 3/27/2003 | BLANK | ( U ) |
| TYCO HEALTHCARE GROUP LP<br>15 HAMPSHIRE ST<br>MANSFIELD, MA  02048<br><br><br>Counsel Mailing Address:<br>NUTTER MCCLENNEN & FISH LLP,<br>BAYLOR, PETER N<br>155 SEAPORT BLVD WORLD TRADE CENTER W<br>BOSTON, MA  02210-2604 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11033 Entered: | 12790 | 3/31/2003 | $0.00 | ( U ) |
| TYCO HEALTHCARE GROUP LP<br>ATTN LAWRENCE T WEISS ESQ<br>15 HAMPSHIRE ST<br>MANSFIELD, MA  02048 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 20241 Entered: 12/10/2008 | 12789 | 3/31/2003 | $0.00<br>$0.00<br>$2,679,051.54   [U] | ( A )<br>( P )<br>( U ) |
| U.M.K.C. HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15899 | 5/17/2005 | | |
| U.M.K.C. HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10701 | 3/31/2003 | $0.00 | ( U ) |
| U.S. NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16223 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| U.S. NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11217 | 3/31/2003 | $0.00 | ( U ) |
| UBC DETWILLER PAVILION ATTN: HANNELIE STOCKENSTROM VANCOUVER, BC V6C3H1 CANADA Counsel Mailing Address: CLARK WILSON BARRISTERS & SOLICITORS, STOCKENSTROM, HANNELIE 800-885 W GEORGIA ST VANCOUVER, BC V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15656 | 2/8/2005 | | |
| UDVARI, EMERY J 3814 S BAHAMA ST AURORA, CO 80013-3611 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13164 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| UIHLEIN MERCY CENTER - SISTERS OF MERCY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16251 | 5/17/2005 | | |
| UIHLEIN MERCY CENTER - SISTERS OF MERCY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11254 | 3/31/2003 | $0.00 | ( U ) |
| ULEN, ANGELA M HOOPER MEMORIAL HOME INC 3532 WALNUT ST HARRISBURG, PA 17109 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2218 | 10/22/2002 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1571 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| UNDERWOOD AIR SYSTEMS INC TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD, NJ  07070 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 58 | 5/14/2001 | $11,740.82 | ( U ) |
| UNI INC JAMES EDWARD IDOINE PRESIDENT 904 S HERMOSILLO PAYSON, AZ  85541 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2570 | 1/16/2003 | $0.00 | ( U ) |
| UNI INC JAMES EDWARD IDOINE PRESIDENT 904 S HERMOSILLO PAYSON, AZ  85541 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2575 | 1/16/2003 | $0.00 | ( U ) |
| UNI INC JAMES EDWARD IDOINE PRESIDENT 904 S HERMOSILLO PAYSON, AZ  85541 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2574 | 1/16/2003 | $0.00 | ( U ) |
| UNI INC JAMES EDWARD IDOINE PRESIDENT 904 S HERMOSILLO PAYSON, AZ  85541 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2573 | 1/16/2003 | $0.00 | ( U ) |
| UNI INC JAMES EDWARD IDOINE PRESIDENT 904 S HERMOSILLO PAYSON, AZ  85541 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2571 | 1/16/2003 | $0.00 | ( U ) |
| UNI INC JAMES EDWARD IDOINE PRESIDENT 904 S HERMOSILLO PAYSON, AZ  85541 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2572 | 1/16/2003 | $0.00 | ( U ) |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K 701 NORTH 7TH STREET SUITE 532 KANSAS CITY, KS  66101  Counsel Mailing Address: EVANS & MULLINIX PA, STUTZ, JOANNE B 7225 RENNER RD STE 200 SHAWNEE, KS  66217 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003; DktNo: 11394 Entered: 12/21/2005 | 11315 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K<br>701 NORTH 7TH STREET SUITE 532<br>KANSAS CITY, KS 66101<br><br>Counsel Mailing Address:<br>EVANS & MULLINIX PA,<br>STUTZ, JOANNE B<br>7225 RENNER RD STE 200<br>SHAWNEE, KS 66217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 10829 Entered: 10/24/2005 | 11316 | 3/31/2003 | $0.00 | ( U ) |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K<br>701 NORTH 7TH STREET STE 532<br>KANSAS CITY, KS 66101<br><br>Counsel Mailing Address:<br>EVANS & MULLINIX PA,<br>STUTZ, JOANNE B<br>7225 RENNER RD STE 200<br>SHAWNEE, KS 66217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 11317 | 3/31/2003 | $0.00 | ( U ) |
| UNIFIED GOVERNMENT OF WYANDOTTE/KANSAS C<br>JOANNE B STUTZ<br>SHAWNEE, KS 66217<br><br>Counsel Mailing Address:<br>EVANS & MULLINIX PA,<br>STUTZ, JOANNE B<br>7225 RENNER RD STE 200<br>SHAWNEE, KS 66217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15731 | 3/16/2005 | | |
| UNIFIED GOVERNMENT OF WYANDOTTE/KANSAS C<br>JOANNE B STUTZ<br>SHAWNEE, KS 66217<br><br>Counsel Mailing Address:<br>EVANS & MULLINIX PA,<br>STUTZ, JOANNE B<br>7225 RENNER RD STE 200<br>SHAWNEE, KS 66217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15529 | 2/7/2005 | | |
| UNIFIED GOVERNMENT OF WYANDOTTE/KANSAS C<br>JOANNE B STUTZ<br>SHAWNEE, KS 66217<br><br>Counsel Mailing Address:<br>EVANS & MULLINIX PA,<br>STUTZ, JOANNE B<br>7225 RENNER RD STE 200<br>SHAWNEE, KS 66217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15727 | 2/7/2005 | | |
| UNIFIED GOVERNMENT OF WYANDOTTE/KANSAS C<br>JOANNE B STUTZ<br>SHAWNEE, KS 66217<br><br>Counsel Mailing Address:<br>EVANS & MULLINIX PA,<br>STUTZ, JOANNE B<br>7225 RENNER RD STE 200<br>SHAWNEE, KS 66217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15732 | 3/16/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNIFIRST CORPORATION<br>MICHAEL J PAPPONE PC<br>GOODWIN PROCTER LLP<br>EXCHANGE PLACE<br>BOSTON, MA 02109 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 9562 | 3/28/2003 | $0.00 | ( U ) |
| UNION BANK & TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16312 | 5/17/2005 | | |
| UNION BANK & TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11448 | 3/31/2003 | $0.00 | ( U ) |
| UNION BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15879 | 5/17/2005 | | |
| UNION BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10663 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNION BANK JOB NKA NATIONS BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16243 | 5/17/2005 | | |
| UNION BANK JOB NKA NATIONS BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11245 | 3/31/2003 | $0.00 | ( U ) |
| UNION CENTRAL LIFE INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10942 | 3/31/2003 | $0.00 | ( U ) |
| UNION HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6708 | 3/27/2003 | $0.00 | ( U ) |
| UNION HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 11166 | 3/31/2003 | $0.00 | ( U ) |

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNION MUTUAL LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11699 | 3/31/2003 | $0.00 | ( U ) |
| UNION MUTUAL LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16506 | 5/17/2005 | | |
| UNIONTOWN NEWSPAPER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16206 | 5/17/2005 | | |
| UNIONTOWN NEWSPAPER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11191 | 3/31/2003 | $0.00 | ( U ) |
| UNITED BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16198 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1576 of  1662
                                                   888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNITED BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11180 | 3/31/2003 | $0.00 | ( U ) |
| UNITED CALIFORNIA BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10730 | 3/31/2003 | $0.00 | ( U ) |
| UNITED DISTILLERS MANUFACTURING INC<br>c/o W PATRICK STALLARD<br>STITES & HARBISON<br>400 W MARKET ST STE 1800<br>LOUISVILLE, KY 40202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9690 | 3/28/2003 | $0.00 | ( U ) |
| UNITED DISTILLERS MANUFACTURING INC<br>c/o W PATRICK STALLARD<br>STITES & HARBISON<br>400 W MARKET ST STE 1800<br>LOUISVILLE, KY 40202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 20641 Entered: 1/30/2009 | 14887 | 3/31/2003 | $3,841.21 | ( U ) |
| UNITED RENTALS (NORTH AMERICA) INC<br>2122 TURNER AVE<br><br>GRAND RAPIDS, MI 49544-2046 | 01-01140<br>W.R. GRACE & CO.-CONN. | 677 | 4/25/2002 | $1,008.00 | ( U ) |
| UNITED STATES GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>12TH FLOOR DEPT 978<br>CHICAGO, IL 60661<br><br>Counsel Mailing Address:<br>MORGAN LEWIS & BOCKIUS LLP,<br>C/O RICHARD W ESTERKIN<br>300 S GRAND AVE STE 2200<br>LOS ANGELES, CA 90071-3132 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12671 | 3/31/2003 | $0.00 | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNITED STATES OF AMERICA C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO  80202-2413 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 12857 Entered: 7/25/2006; DktNo: 18571 Entered: 4/21/2008; DktNo: 18847 Entered: 6/2/2008; DktNo: 18848 Entered: 6/2/2008; DktNo: 20241 Entered: 12/10/2008; DktNo: 25043 Entered: 7/3/2010; DktNo: 27260 Entered: 7/19/2011; DktNo: 28779 Entered: 4/13 | 9634 | 3/28/2003 | $1,621,705.44 $35,982,894.23 | ( A ) ( U ) |
| UNITED WAY BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16314 | 5/17/2005 | | |
| UNITED WAY BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11451 | 3/31/2003 | $0.00 | ( U ) |
| UNITY HOUSE-ADMINISTRATION BLDG. C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16205 | 5/17/2005 | | |
| UNITY HOUSE-ADMINISTRATION BLDG. C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11190 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNIVERSITY CENTRE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10941 | 3/31/2003 | $0.00 | ( U ) |
| UNIVERSITY INN MOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6668 | 3/27/2003 | $0.00 | ( U ) |
| UNIVERSITY OF GUELPH<br>488 GORDON STREET<br>GUELPH, ON  N1G2W1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17171 | 8/26/2005 | | |
| UNIVERSITY OF GUELPH<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18180 | 12/4/2006 | | |
| UNIVERSITY OF GUELPH<br>488 GORDON STREET<br>GUELPH, ON  N1G2W1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 15210 Entered: 4/17/2007;<br>DktNo: 24670 Entered: 4/27/2010 | 12329 | 3/31/2003 | $62,191.00 | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UNIVERSITY OF GUELPH<br>488 GORDON STREET<br>GUELPH, ON  N1G2W1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16567 | 5/17/2005 | | | |
| UNIVERSITY OF OREGON<br>MARTIN DIES<br>ORANGE, TX  77630-5697<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15513 | 1/21/2005 | | | |
| UNIVERSITY OF OREGON<br>MARTIN DIES<br>ORANGE, TX  77630-5697<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15514 | 1/21/2005 | | | |
| UNIVERSITY OF SASKATCHEWAN<br>LUTHERAN THEOLOGICAL SEM 114 SEMINARY CRES<br>SASKATOON, SK  S7N0X3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17176 | 8/26/2005 | | | |
| UNIVERSITY OF SASKATCHEWAN<br>PHYSICS BUILDING 116 SCIENCE PLACE<br>SASKATOON, SK  S7N5E2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17177 | 8/26/2005 | | | |
| UNIVERSITY OF SASKATCHEWAN<br>PHYSICS BUILDING 116 SCIENCE PLACE<br>SASKATOON, SK  S7N5E2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16683 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1580 of  1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNIVERSITY OF SASKATCHEWAN HEALTH SCIENCE 107 WIGGINS ROAD SASKATOON, SK  S7N5E5 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17175 | 8/26/2005 | | |
| UNIVERSITY OF SASKATCHEWAN ARTS BUILDING 9 CAMPUS DR. SASKATOON, SK  S7N5A5 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17174 | 8/26/2005 | | |
| UNIVERSITY OF SASKATCHEWAN HEALTH SCIENCE 107 WIGGINS ROAD SASKATOON, SK  S7N5E5 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16681 | 5/17/2005 | | |
| UNIVERSITY OF SASKATCHEWAN ARTS BUILDING 9 CAMPUS DR. SASKATOON, SK  S7N5A5 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16680 | 5/17/2005 | | |
| UNIVERSITY OF SASKATCHEWAN LUTHERAN THEOLOGICAL SEM 114 SEMINARY CRES SASKATOON, SK  S7N0X3 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16682 | 5/17/2005 | | |
| UNIVERSITY OF SASKATCHEWAN ARTS BUILDING 9 CAMPUS DR. SASKATOON, SK  S7N5A5 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12445 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNIVERSITY OF SASKATCHEWAN HEALTH SCIENCE 107 WIGGINS ROAD SASKATOON, SK  S7N5E5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12446 | 3/31/2003 | $0.00 | ( U ) |
| UNIVERSITY OF SASKATCHEWAN PHYSICS BUILDING 116 SCIENCE PLACE SASKATOON, SK  S7N5E2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12448 | 3/31/2003 | $0.00 | ( U ) |
| UNIVERSITY OF SASKATCHEWAN LUTHERAN THEOLOGICAL SEM 114 SEMINARY CRES SASKATOON, SK  S7N0X3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12447 | 3/31/2003 | $0.00 | ( U ) |
| UNIVERSITY OF TORONTO 215 HURON STREET TORONTO, ON  M5S1A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17172 | 8/26/2005 | | |
| UNIVERSITY OF TORONTO 215 HURON STREET TORONTO, ON  M5S1A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11619 | 3/31/2003 | $0.00 | ( U ) |

---

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNIVERSITY OF TORONTO<br>215 HURON STREET<br>TORONTO, ON  M5S1A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16430 | 5/17/2005 | | |
| UNIVERSITY OF WESTERN ONTARIO<br>31151 RICHMOND STREET<br>LONDON, ON  N6A4B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17173 | 8/26/2005 | | |
| UNIVERSITY OF WESTERN ONTARIO<br>31151 RICHMOND STREET<br>LONDON, ON  N6A4B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12295 | 3/31/2003 | $0.00 | ( U ) |
| UNIVERSITY OF WESTERN ONTARIO<br>31151 RICHMOND STREET<br>LONDON, ON  N6A4B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16533 | 5/17/2005 | | |
| UNKNOWN NAME | 01-01140<br>W.R. GRACE & CO.-CONN. | 14425 | 3/31/2003 | BLANK | ( U ) |
| URANIS, RICHARD BRUCE<br>8927 BEECH DALY<br>TAYLOR, MI  48180 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5890 | 3/24/2003 | BLANK | ( U ) |
| URGO, CARMEL A<br>35 DORCHESTER DR<br>BASKING RIDGE, NJ  07920 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13695 | 3/31/2003 | $0.00 | ( P ) |
| US DEPT OF COMMERCE BUREAU OF INDUSTRY & SECURITY<br>ATTN: CHRISTINE LEE<br>14TH ST & CONSTITUTION AVE NW RM 3839<br>WASHINGTON, DC  20230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 5524 | 3/24/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| US DEPT OF COMMERCE BUREAU OF INDUSTRY & SECURITY<br>14TH ST & CONSTITUTION AVE NW RM 3839<br>ATTN: CHRISTINE LEE<br>WASHINGTON, DC  20230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 4063 Entered: 7/15/2006 | 15342 | 9/26/2003 | $178,500.00 | ( U ) |
| UTTENREITHER, DON F<br>202 ASHWOOD RD<br>BALTIMORE, MD  21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13575 | 3/31/2003 | $0.00 | ( P ) |
| VALENTINE, ANTHONY<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI  48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3189 | 3/10/2003 | $0.00 | ( U ) |
| VALERIO, GLORIA JEAN<br>6062 SPRINGVALE DR<br>LOS ANGELES, CA  90042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15207 | 4/3/2003 | $0.00 | ( U ) |
| VALERIO, GLORIA JEAN<br>6062 SPRINGVALE DR<br>LOS ANGELES, CA  90042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15208 | 4/3/2003 | $0.00 | ( U ) |
| VALLAR, ANTHONY<br>12863 WORLEYTOWN RD<br>GREENCASTLE, PA  17225-9655 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12880 | 3/31/2003 | $0.00 | ( P ) |
| VALLCO PARK OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10803 | 3/31/2003 | $0.00 | ( U ) |
| VALLEY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16936 | 6/15/2005 | | |

---

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VALLEY NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16841 | 5/17/2005 | | |
| VALLEY NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16915 | 5/27/2005 | | |
| VALLEY NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16942 | 6/15/2005 | | |
| VALLEY NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10665 | 3/31/2003 | $0.00 | ( U ) |
| VALLEY NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10733 | 3/31/2003 | $0.00 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1585 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VALLIER, MAGGIE<br>3038 GEN MARSHALL DR<br>LAKE CHARLES, LA 70615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8473 | 3/28/2003 | $0.00 | ( P ) |
| VALLIER, MAGGIE<br>3038 GEN MARSHALL DR<br>LAKE CHARLES, LA 70615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14979 | 4/2/2003 | $0.00 | ( P ) |
| VALU-LODGE OF AUGUSTA 2 INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2266 | 10/28/2002 | $0.00 | ( U ) |
| VALU-LODGE OF EL PASO 2 INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2231 | 10/25/2002 | $0.00 | ( U ) |
| VALU-LODGE OF FT WAYNE INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2269 | 10/28/2002 | $0.00 | ( U ) |
| VALU-LODGE OF GREENVILLE INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2232 | 10/25/2002 | $0.00 | ( U ) |
| VALU-LODGE OF NEW PORT RICHEY INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2262 | 10/28/2002 | $0.00 | ( U ) |
| VALU-LODGE OF PADUCAH INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2263 | 10/28/2002 | $0.00 | ( U ) |
| VAN DELFT-HAYTEMA, ANKIE<br>C/O DRS. A.B. NOORDS<br>KENNEMERSTRAATWEG 79/C<br>ALKMAAR 1814 GC<br>Netherlands (Holland) | 01-01140<br>W.R. GRACE & CO.-CONN. | 2655 | 1/27/2003 | $5,875.00 | ( P ) |
| VAN GORDER, BRUCE ROBERT<br>1370 N HOLLY<br>CANBY, OR 97013 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1703 | 8/5/2002 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VAN NOTE, LESTER DALE<br>2014 E. 1ST AVENUE<br>SPOKANE, WA  99202<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14609 | 3/31/2003 | BLANK | ( U ) |
| VAN OVER, JAMES HOBART<br>121 S GRANDVIEW AVE<br>BURNSIDE, KY  42519 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2454 | 12/30/2002 | $0.00 | ( U ) |
| VAN PATTEN, FRED<br>C/O STEPHEN C EMBRY ESQ<br>EMBRY & NEUSNER<br>118 POQUONNOCK ROAD PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 428 | 9/13/2001 | $1,000,000.00 | ( U ) |
| VAN PATTEN, FRED<br>STEPHEN C EMBRY ESQ<br>118 POQUONNOCK RD<br>PO BOX 1409<br>GROTON, CT  06340-1409<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15328 | 8/8/2003 | BLANK | ( U ) |
| VAN RYSULK, PAUL<br>1927 UNIVERSITY AVENUE NE<br>MINNEAPOLIS, MN  55418<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11381 | 3/31/2003 | UNKNOWN    [U] | ( U ) |
| VAN SMITH BUILDING MATERIAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16025 | 5/17/2005 | | |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VAN SMITH BUILDING MATERIAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10927 | 3/31/2003 | $0.00 | ( U ) |
| VAN WIE, JEAN<br>8 BUMBLE BEE CIRCLE<br>SHREWSBURY, MA  01545 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9770 | 3/28/2003 | $0.00 | ( U ) |
| VANADOU, JAMES G | 01-01140<br>W.R. GRACE & CO.-CONN. | 5852 | 3/24/2003 | BLANK | ( U ) |
| VANADOU, JAMES G | 01-01140<br>W.R. GRACE & CO.-CONN. | 5853 | 3/24/2003 | BLANK | ( U ) |
| VANBUSSUM, DEBORAH A<br>c/o DEBORAH VANBUSSUM<br>3836 SPRINGMEADOW DR<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9044 | 3/28/2003 | $0.00 | ( P ) |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>KILLARNEY CC 6260 KILLARNEY STREET<br>VANCOUVER, BC  V5S2X7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17350 | 8/26/2005 | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>SUNSET CC 404 EAST 51ST AVENUE<br>VANCOUVER, BC  V5X1C7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16702 | 5/17/2005 | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>WEST END CC 870 DENMAN STREET<br>VANCOUVER, BC  V6G2L8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17353 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION TROUT LAKE CC 3350 VICTORIA DRIVE VANCOUVER, BC  V5N4M4 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16703 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION WEST END CC 870 DENMAN STREET VANCOUVER, BC  V6G2L8 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16704 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION RUPERT PARK PITCH & PUTT EAST 1ST AVENUE VANCOUVER, BC  V5M1C1 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16700 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION TROUT LAKE CC 3350 VICTORIA DRIVE VANCOUVER, BC  V5N4M4 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17351 | 8/26/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION SUNSET CC 404 EAST 51ST AVENUE VANCOUVER, BC  V5X1C7 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17352 | 8/26/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION STANLEY PARK PAVILION REST. PIPE LINE ROAD VANCOUVER, BC  V6A4C8 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16701 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION BC PAVILION @ HASTINGS PARK 3475 E. HASTINGS VANCOUVER, BC  V5K2A5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16712 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION MARPOLE OAK CC 990 WEST 59TH AVENUE VANCOUVER, BC  V6P1X9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16716 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION MT PLEASANT CC 3161 ONTARIO STREET VANCOUVER, BC  V5T2Z1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16717 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION KILLARNEY CC 6260 KILLARNEY STREET VANCOUVER, BC  V5S2X7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16715 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION KERRISDALE CC 5851 WEST BOULEVARD VANCOUVER, BC  V6M3W9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16714 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION RENFREW CC 2929 EAST 22ND AVENUE VANCOUVER, BC  V5M2Y3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16718 | 5/17/2005 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION<br>DOUGLAS PARK CC 801 WEST 22ND AVENUE<br>VANCOUVER, BC  V5Z1Z8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16713 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>RILEY PARK POOL & CC 50 EAST 30TH AVENUE<br>VANCOUVER, BC  V5V2T9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16719 | 5/17/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>RILEY PARK POOL & CC 50 EAST 30TH AVENUE<br>VANCOUVER, BC  V5V2T9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17332 | 8/26/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>HASTINGS CC 3096 EAST HASTINGS STREET<br>VANCOUVER, BC  V5K2A3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17552 | 8/26/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>RENFREW CC 2929 EAST 22ND AVENUE<br>VANCOUVER, BC  V5M2Y3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17331 | 8/26/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>SUNSET CC 404 EAST 51ST AVENUE<br>VANCOUVER, BC  V5X1C7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17672 | 1/27/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION RILEY PARK POOL & CC 50 EAST 30TH AVENUE VANCOUVER, BC  V5V2T9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17684 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION RENFREW CC 2929 EAST 22ND AVENUE VANCOUVER, BC  V5M2Y3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17683 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION MT PLEASANT CC 3161 ONTARIO STREET VANCOUVER, BC  V5T2Z1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17682 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION MARPOLE OAK CC 990 WEST 59TH AVENUE VANCOUVER, BC  V6P1X9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17681 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION KILLARNEY CC 6260 KILLARNEY STREET VANCOUVER, BC  V5S2X7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17680 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION KERRISDALE CC 5851 WEST BOULEVARD VANCOUVER, BC  V6M3W9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17679 | 1/27/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION DOUGLAS PARK CC 801 WEST 22ND AVENUE VANCOUVER, BC  V5Z1Z8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17678 | 1/27/2006 | | |
| VANCOUVER BOARD OF PARKS AND RECREATION TROUT LAKE CC 3350 VICTORIA DRIVE VANCOUVER, BC  V5N4M4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17673 | 1/27/2006 | | |
| VANCOUVER BOARD OF PARKS AND RECREATION WEST END CC 870 DENMAN STREET VANCOUVER, BC  V6G2L8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17674 | 1/27/2006 | | |
| VANCOUVER BOARD OF PARKS AND RECREATION STANLEY PARK PAVILION REST. PIPE LINE ROAD VANCOUVER, BC  V6A4C8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17671 | 1/27/2006 | | |
| VANCOUVER BOARD OF PARKS AND RECREATION RUPERT PARK PITCH & PUTT EAST 1ST AVENUE VANCOUVER, BC  V5M1C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17670 | 1/27/2006 | | |
| VANCOUVER BOARD OF PARKS AND RECREATION HASTINGS CC 3096 EAST HASTINGS STREET VANCOUVER, BC  V5K2A3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17665 | 1/27/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION BC PAVILION @ HASTINGS PARK 3475 E. HASTINGS VANCOUVER, BC  V5K2A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17677 | 1/27/2006 | | |
| VANCOUVER BOARD OF PARKS AND RECREATION RENFREW CC 2929 EAST 22ND AVENUE VANCOUVER, BC  V5M2Y3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12483 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION WEST END CC 870 DENMAN STREET VANCOUVER, BC  V6G2L8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12469 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION RILEY PARK POOL & CC 50 EAST 30TH AVENUE VANCOUVER, BC  V5V2T9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12484 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION MT PLEASANT CC 3161 ONTARIO STREET VANCOUVER, BC  V5T2Z1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12482 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 1594 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION KILLARNEY CC 6260 KILLARNEY STREET VANCOUVER, BC  V5S2X7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12480 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION KERRISDALE CC 5851 WEST BOULEVARD VANCOUVER, BC  V6M3W9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12479 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION DOUGLAS PARK CC 801 WEST 22ND AVENUE VANCOUVER, BC  V5Z1Z8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12478 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION MARPOLE OAK CC 990 WEST 59TH AVENUE VANCOUVER, BC  V6P1X9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12481 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION BC PAVILION @ HASTINGS PARK 3475 E. HASTINGS VANCOUVER, BC  V5K2A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12477 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION TROUT LAKE CC 3350 VICTORIA DRIVE VANCOUVER, BC  V5N4M4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12468 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION SUNSET CC 404 EAST 51ST AVENUE VANCOUVER, BC  V5X1C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12467 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION STANLEY PARK PAVILION REST. PIPE LINE ROAD VANCOUVER, BC  V6A4C8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12466 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION RUPERT PARK PITCH & PUTT EAST 1ST AVENUE VANCOUVER, BC  V5M1C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12465 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION HASTINGS CC 3096 EAST HASTINGS STREET VANCOUVER, BC  V5K2A3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12343 | 3/31/2003 | $0.00 | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1596 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION HASTINGS CC 3096 EAST HASTINGS STREET VANCOUVER, BC  V5K2A3 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16581 | 5/17/2005 | | |
| VANCOUVER COASTAL HEALTH AUTHORITY POWELL RIVER GENERAL HSP 5871 ARBUTUS AVE POWELL RIVER, BC  V8A4S3 CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS,<br>STOCKENSTROM, HANNELIE<br>800-885 W GEORGIA ST<br>VANCOUVER, BC  V6C3H1<br>CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12650 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER COASTAL HEALTH AUTHORITY UBC DETWILLER PAVILION 2255 WESBROOK MALL VANCOUVER, BC  V6T2A1 CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS,<br>STOCKENSTROM, HANNELIE<br>800-885 W GEORGIA ST<br>VANCOUVER, BC  V6C3H1<br>CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12649 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER COASTAL HEALTH AUTHORITY VANCOUVER GENERAL HOSPITAL 855 W. 12TH AVE. VANCOUVER, BC  V5Z1M9 CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS,<br>STOCKENSTROM, HANNELIE<br>800-885 W GEORGIA ST<br>VANCOUVER, BC  V6C3H1<br>CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12648 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER COASTAL HEALTH AUTHORITY LIONS GATE HOSPITAL 231 EAST 15TH ST. NORTH VANCOUVER, BC  V7L2L7 CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS,<br>STOCKENSTROM, HANNELIE<br>800-885 W GEORGIA ST<br>VANCOUVER, BC  V6C3H1<br>CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12647 | 3/31/2003 | $0.00 | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1597 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANCOUVER COASTAL HEALTH AUTHORITY LIONS GATE HOSPITAL 231 EAST 15TH ST. NORTH VANCOUVER, BC  V7L2L7 CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS, STOCKENSTROM, HANNELIE 800-885 W GEORGIA ST VANCOUVER, BC  V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15743 | 4/22/2005 | | |
| VANCOUVER COASTAL HEALTH AUTHORITY POWELL RIVER GENERAL HSP 5871 ARBUTUS AVE POWELL RIVER, BC  V8A4S3 CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS, STOCKENSTROM, HANNELIE 800-885 W GEORGIA ST VANCOUVER, BC  V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15746 | 4/22/2005 | | |
| VANCOUVER COASTAL HEALTH AUTHORITY VANCOUVER GENERAL HOSPITAL 855 W. 12TH AVE. VANCOUVER, BC  V5Z1M9 CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS, STOCKENSTROM, HANNELIE 800-885 W GEORGIA ST VANCOUVER, BC  V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15745 | 4/22/2005 | | |
| VANCOUVER COASTAL HEALTH AUTHORITY UBC DETWILLER PAVILION 2255 WESBROOK MALL VANCOUVER, BC  V6T2A1 CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS, STOCKENSTROM, HANNELIE 800-885 W GEORGIA ST VANCOUVER, BC  V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15744 | 4/22/2005 | | |
| VANCOUVER GENERAL HOSPITAL ATTN: HANNELIE STOCKENSTROM VANCOUVER, BC  V6C3H1 CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS, STOCKENSTROM, HANNELIE 800-885 W GEORGIA ST VANCOUVER, BC  V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15657 | 2/8/2005 | | |
| VANDEN HEUVEL, WARREN D P O Box 187<br><br>Antigo, WI  54409-0187 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13757 | 3/31/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G 203 WEATHERBY DR GREENVILLE, SC  29615 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4825 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 1598 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4824 | 3/24/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4821 | 3/24/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4827 | 3/24/2003 | $0.00 | ( P ) |
| VANDERWOOD, RANDY<br>1337 ADAMS STREET NE<br>MINNEAPOLIS, MN 55413<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003; DktNo:<br>10829 Entered: 10/24/2005 | 11382 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| VANGA, SRINIVASA R<br>3159-201 PINE ORCHARD LN<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8453 | 3/28/2003 | $0.00 | ( P ) |
| VANNUNALLY BEY, CYLESTER<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3203 | 3/10/2003 | $0.00 | ( U ) |
| VANREMOORTERE, FRANCOIS P<br>8213 BURNING TREE RD<br>BETHESDA, MD 20817 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7389 | 3/27/2003 | $0.00 | ( P ) |
| VANREMOORTERE, FRANCOIS P<br>8213 BURNING TREE RD<br>BETHESDA, MD 20817 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7387 | 3/27/2003 | $0.00 | ( P ) |
| VANREMOORTERE, FRANCOIS P<br>8213 BURNING TREE RD<br>BETHESDA, MD 20817 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7391 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 1599 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANREMOORTERE, FRANCOIS P 8213 BURNING TREE RD BETHESDA, MD 20817 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7393 | 3/27/2003 | $0.00 | ( P ) |
| VANS INDUSTRIAL 231 CONDIT ST HAMMOND, IN 46320 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 179 | 6/21/2001 | $0.00 | ( U ) |
| VANS INDUSTRIAL 231 CONDIT ST HAMMOND, IN 46320 | 01-01140 W.R. GRACE & CO.-CONN. | 165 | 6/15/2001 | $1,858.15 | ( U ) |
| VAUGHAN, ROBERT T 46 SPEAR ST MELROSE, MA 02176 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2395 | 12/9/2002 | $0.00 | ( U ) |
| VAUGHN, BETTIE G 2313 PIN OAK DR OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7709 | 3/27/2003 | $0.00 | ( P ) |
| VAUGHN, BETTIE G 2313 PIN OAK DR OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7699 | 3/27/2003 | $0.00 | ( P ) |
| VAUGHN, DAVID R 327 INDIAN PIPE TRAIL LANDRUM, SC 29356 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13426 | 3/31/2003 | $0.00 | ( P ) |
| VAUGHN, DAVID R 327 INDIAN PIPE TRAIL LANDRUM, SC 29356 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13425 | 3/31/2003 | $0.00 | ( P ) |
| VAUGHN, DAVID R 327 INDIAN PIPE TRAIL LANDRUM, SC 29356 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13424 | 3/31/2003 | $0.00 | ( P ) |
| VEGA, ORLANDO 3101 S FAIRVIEW ST #121 SANTA ANA, CA 92704 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7220 | 3/27/2003 | $0.00 | ( P ) |
| VEGA, RODOLFO 334 E ADAMS SANTA ANA, CA 92707 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7224 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VERGOPOULOS, VASILEIOS 10514 DORCHESTER WAY WOODSTOCK, MD  21163 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5837 | 3/25/2003 | $0.00 $0.00 | ( P ) ( U ) |
| VERHELST, CONRAD L 1704 CRIMSON CT DE PERE, WI  54115 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2733 | 2/10/2003 | $0.00 | ( P ) |
| VERIZON COMMUNICATIONS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6673 | 3/27/2003 | $0.00 | ( U ) |
| VERMILLION LIBRARY JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11449 | 3/31/2003 | $0.00 | ( U ) |
| VERTREES, PATRICIA G 6964 LUTHER TAYLOR RD PHILPOT, KY  42366 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8729 | 3/28/2003 | $0.00 | ( P ) |
| VERTREES, PATRICIA G 6964 LUTHER TAYLOR RD PHILPOT, KY  42366 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8730 | 3/28/2003 | $0.00 | ( P ) |
| VERTUCCI, CHRISTINE L 3825 CHELSE CT JOLIET, IL  60431 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3459 | 3/14/2003 | $0.00 | ( P ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1601 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VIACOM INC<br>11 STANWIX STREET<br>PITTSBURGH, PA 15222<br><br>Counsel Mailing Address:<br>KELLEY, LINDA D<br>VIACOM INC<br>11 STANWIX ST<br>PITTSBURGH, PA 15222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11299 | 3/31/2003 | $0.00 | ( U ) |
| VICK, JESSE J<br>128 DALES WAY DR<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14912 | 4/1/2003 | $0.00 | ( U ) |
| VICK, JESSE J<br>128 DALES WAY DR<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14911 | 4/1/2003 | $0.00 | ( U ) |
| VICKSBURG MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10702 | 3/31/2003 | $0.00 | ( U ) |
| VICTORIA, RUSSELL A<br>6500 W 102ND PL<br>CHICAGO RIDGE, IL 60415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6198 | 3/26/2003 | $0.00 | ( P ) |
| VICTORIA, RUSSELL A<br>6500 W 102ND PL<br>CHICAGO RIDGE, IL 60415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6195 | 3/26/2003 | $0.00 | ( P ) |
| VICTORIA, RUSSELL A<br>6500 W 102ND PL<br>CHICAGO RIDGE, IL 60415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6197 | 3/26/2003 | $0.00 | ( P ) |
| VICTORIA, RUSSELL A<br>6500 W 102ND PL<br>CHICAGO RIDGE, IL 60415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6196 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group       www.bmcgroup.com       *Page 1602 of 1662*<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VICTORIA, RUSSELL A<br>6500 W 102ND PL<br>CHICAGO RIDGE, IL  60415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3926 | 3/18/2003 | $0.00 | ( P ) |
| VIERA, RICHARD WILLIAM<br>2665 S FIELD ST<br><br>LAKEWOOD, CO  80227-2909<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5940 | 3/24/2003 | BLANK | ( U ) |
| VILLA ST CHARLES<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16361 | 5/17/2005 | | |
| VILLA ST CHARLES<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11528 | 3/31/2003 | $0.00 | ( U ) |
| VILLAGE FAIR SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16282 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1603 of  1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VILLAGE FAIR SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11406 | 3/31/2003 | $0.00 | ( U ) |
| VINIKOOR, ABRAM L<br>5236 38TH AVE NE<br>SEATTLE, WA  98105 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12784 | 3/31/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENT OF MENTAL HEALTH<br>1220 BANK STREET 7TH FLOOR PO BOX 1797<br>RICHMOND, VA  23218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2946 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH<br>1220 BANK STREET 7TH FLOOR PO BOX 1797<br>RICHMOND, VA  23218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2939 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH<br>1220 BANK STREET 7TH FLOOR PO BOX 1797<br>RICHMOND, VA  23218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2941 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH<br>1220 BANK STREET 7TH FLOOR PO BOX 1797<br>RICHMOND, VA  23218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2940 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH<br>1220 BANK STREET PO BOX 1797<br>RICHMOND, VA  23218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2938 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH<br>1220 BANK STREET 7TH FLOOR PO BOX 1797<br>RICHMOND, VA  23218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2948 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH<br>1220 BANK STREET 7TH FLOOR PO BOX 1797<br>RICHMOND, VA  23218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2949 | 2/27/2003 | $0.00 | ( U ) |

  *  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 1604 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2945 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2944 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2943 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1787 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2942 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2947 | 2/27/2003 | $0.00 | ( U ) |
| VJESTICA, MICHAEL 8810 Greenwood Ave Munster, IN 46321 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5360 | 3/24/2003 | $0.00 | ( P ) |
| VOGEL, ANNETTE KATHRINE 4941 ST CROIX TRL NORTH BRANCH, MN 55056 | 01-01140 W.R. GRACE & CO.-CONN. | 5982 | 3/25/2003 | BLANK | ( U ) |
| VOLKMAN, KENNETH 586 Terraceview Ave. Baltimore, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13011 | 3/31/2003 | $0.00 | ( P ) |
| VOLKMAN, KENNETH 586 Terraceview Ave. Baltimore, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13010 | 3/31/2003 | $0.00 | ( P ) |
| VOLKMAN, KENNETH H 586 Terraceview Ave. Baltimore, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13012 | 3/31/2003 | $0.00 | ( P ) |
| VOLKMAN, KENNETH H 586 Terraceview Ave. Baltimore, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13013 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| W G N<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11593 | 3/31/2003 | $0.00 | ( U ) |
| W G N<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16416 | 5/17/2005 | | |
| W. PA MOTOR CLUB JOB-HEADQUARTERS BLDG.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11189 | 3/31/2003 | $0.00 | ( U ) |
| W.F. HINCHEY CONT.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16204 | 5/17/2005 | | |
| W.F. HINCHEY CONT.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11188 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WACHOVIA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6833 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| WACHOVIA BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10964 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| WACHOVIA BANK NATIONAL ASSOCIATION PAUL HULBERT CFA LAG-EAST (CORPORATE) 301 S COLLEGE ST; 15TH FLOOR CHARLOTTE, NC 28288 | 01-01140 W.R. GRACE & CO.-CONN. | 3068 | 3/4/2003 | $49,979,700.00 | ( U ) |
| WADE, JOHN CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 265 | 7/2/2001 | $500,000.00 | ( U ) |
| WADSWORTH, ARTHUR L 3037 WESTMINSTER ST MANCHESTER, MD 21102-1812 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14199 | 3/31/2003 | $0.00 | ( U ) |
| WAGER, WILLIAM G 23601 EAST 26TH AVE AURORA, CO 80019 | 01-01140 W.R. GRACE & CO.-CONN. | 5939 | 3/24/2003 | BLANK | ( U ) |
| Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | | | | | |
| WAGGONER, RONALD P 4546 NE 97TH AVE PORTLAND, OR 97220 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1475 | 7/18/2002 | $0.00 | ( P ) |
| WAGGONER, RONALD PAUL 4546 NE 97TH AVE PORTLAND, OR 97220 | 01-01140 W.R. GRACE & CO.-CONN. | 1476 | 7/18/2002 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WAGNER, ELIZABETH S<br>35459 RONDA COURT<br>FREMONT, CA 94536 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5891 | 3/24/2003 | $0.00 | ( U ) |
| WAGNER, ELIZABETH SZATHMARY<br>35459 RONDA COURT<br>FREMONT, CA 94536 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5878 | 3/24/2003 | BLANK | ( U ) |
| WAGNER, GUNTHER<br>35459 RONDA COURT<br>FREMONT, CA 94536 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5876 | 3/24/2003 | BLANK | ( U ) |
| WAGNER, JACOB W<br>5305 W 52 ST<br>BURLINGTON, WI 53105 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2185 | 10/15/2002 | $0.00 | ( U ) |
| WAGNER, JOHN FRANCIS<br>28000 YAAK RIVER ROAD PO BOX 153<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 9670 | 3/28/2003 | $0.00 | ( U ) |
| WAGNER, JUDY MARILYN<br>1819 LOWER VALLEY RD<br><br>KALISPELL, MT 59901-8059<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12599 | 3/31/2003 | BLANK | ( U ) |
| WAGNER, MICHAEL CHARLES<br>3696 SECOND STREET EXTENSION WEST<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 6089 | 3/26/2003 | $0.00 | ( U ) |
| WAGNER, PAUL MICHAEL<br>35459 RONDA COURT<br>FREMONT, CA 94536 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5877 | 3/24/2003 | BLANK | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WAGNER, ROBERT ROY<br>1819 LOWER VALLEY RD<br><br>KALISPELL, MT  59901-8059<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9678 | 3/28/2003 | BLANK | ( U ) |
| WALDREP, FRANKLIN HUBERT<br>2410 HIGHWAY 92<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6517 | 3/26/2003 | BLANK | ( U ) |
| WALKER, JANEELLEN<br>393 HAMILTON ST #R1<br>COSTA MESA, CA  92627 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2115 | 9/30/2002 | BLANK | ( U ) |
| WALKER, LARRY D<br>3525 MONROE ST<br>BELLWOOD, IL  60104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3706 | 3/17/2003 | $0.00 | ( P ) |
| WALKER, LARRY D<br>3525 MONROE ST<br>BELLWOOD, IL  60104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3707 | 3/17/2003 | $0.00 | ( P ) |
| WALKER, LARRY D<br>3525 MONROE ST<br>BELLWOOD, IL  60104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4238 | 3/20/2003 | $0.00 | ( P ) |
| WALKER, LARRY D<br>3525 MONROE ST<br>BELLWOOD, IL  60104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3710 | 3/17/2003 | $0.00 | ( P ) |
| WALKER, LARRY D<br>WR GRACE CONTAINER<br>3525 MONROE ST<br>BELLWOOD, IL  60104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3709 | 3/17/2003 | $0.00 | ( P ) |
| WALKER, LARRY D<br>3525 MONROE ST<br>BELLWOOD, IL  60104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3708 | 3/17/2003 | $0.00 | ( P ) |
| WALKER, LONA DIANE<br>1037 CALIFORNIA AVENUE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT  59901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5568 | 3/24/2003 | $0.00 | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WALKER, LONA DIANE 1037 CALIFORNIA AVENUE LIBBY, MT 59923 Counsel Mailing Address: MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, C/O ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5567 | 3/24/2003 | $0.00 | ( U ) |
| WALL, VICKIE D 3938 SUNGATE DR PALMDALE, CA 93551-5236 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13163 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| WALLS, BENJAMIN FRANKLIN 6 W 27TH AVENUE SPOKANE, WA 99203 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14593 | 3/31/2003 | BLANK | ( U ) |
| WALLS, RICKY 3333 MAJESTIC PRINCE DR OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5285 | 3/24/2003 | $0.00 | ( P ) |
| WALLS, RICKY 3333 MAJESTIC PRINCE DR OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4507 | 3/21/2003 | $0.00 | ( P ) |
| WALNUT INDUSTRIES INC 1356 ADAMS RD BENSALEM, PA 19020 | 01-01140 W.R. GRACE & CO.-CONN. | 957 | 6/28/2002 | $1,901.23 | ( U ) |
| WALSH JR, FRANCIS J 27 Tournament Way Sutton, MA 01590-2440 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3107 | 3/6/2003 | $0.00 | ( U ) |
| WALSH JR, MARTIN PATRICK 4719 CLIFTON AVE SAINT LOUIS, MO 63109-2702 | 01-01140 W.R. GRACE & CO.-CONN. | 6580 | 3/26/2003 | BLANK | ( U ) |
| WALSH, ROBERT C PO BOX 459 QUECHEE, VT 05059 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6228 | 3/26/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C PO BOX 459 QUECHEE, VT 05059 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6226 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT 05059 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6224 | 3/26/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT 05059 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6222 | 3/26/2003 | $0.00 | ( P ) |
| WALTERS, JOHN<br>1716 10TH AVE<br>TUSCALOOSA, AL 35401 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1700 | 8/2/2002 | $0.00 | ( U ) |
| WALTZ-DETTMER SUPPLY<br>836 DEPOT ST<br>CINCINNATI, OH 45204 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1052 | 7/1/2002 | $44.55 | ( U ) |
| WANGENHEIM JR, LEROY F<br>10724 ETZLER MILL RD<br>WOODSBORO, MD 21798 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5526 | 3/24/2003 | $0.00 | ( U ) |
| WARD ELECTRICAL INC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1692 | 8/5/2002 | $67,822.99 | ( S ) |
| WARD ELECTRICAL INC<br>PO BOX 4936<br>GREENVILLE, SC 29608 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 211 | 6/30/2001 | $0.00 | ( S ) |
| WARD ELECTRICAL INC<br>C/O D ALLEN GRUMBINE<br>WOMBLE CARLYLE SANDRIDGE & RICE PLLC<br>PO BOX 10208<br>GREENVILLE, SC 29603-0208 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 210 | 6/30/2001 | $0.00 | ( U ) |
| WARD, CAROL E<br>6590 PONDAPPLE RD<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4501 | 3/21/2003 | $0.00 | ( P ) |
| WARD, CAROL E<br>6590 POND APPLE RD<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4569 | 3/21/2003 | $0.00 | ( P ) |
| WARD, CAROL E<br>6590 PONDAPPLE RD<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4504 | 3/21/2003 | $0.00 | ( P ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WARD, DONALD R 2010 HILL BRIDGE RD OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8695 | 3/28/2003 | $0.00 | ( P ) |
| WARD, DONALD R 2010 HILL BRIDGE RD OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8935 | 3/28/2003 | $0.00 | ( P ) |
| WARD, DONALD R 2010 HILL BRIDGE RD OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8937 | 3/28/2003 | $0.00 | ( P ) |
| WARD, MARY LOU 3505 E Deer Park Milan Rd  Deer Park, WA 99006-9149 | 01-01140 W.R. GRACE & CO.-CONN. | 14642 | 3/31/2003 | BLANK | ( U ) |
| WARD, TOMMY W 177 HANNON RD MARIETTA, SC 29661 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1891 | 8/26/2002 | $0.00 | ( U ) |
| WARDLAW, LANNY L 110 EPPS RD BELTON, SC 29627 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2073 | 9/23/2002 | $0.00 | ( U ) |
| WARMUTH, MICHAEL LEE KFC HCO1 STAINBACK HWY HILO, HI 96720 | 01-01140 W.R. GRACE & CO.-CONN. | 2510 | 1/7/2003 | BLANK | ( U ) |
| WARNER, HARLEIGH NICOLE 148 WEST PIPE CR RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14542 | 3/31/2003 | BLANK | ( U ) |
| WARNER, JEROME LEE 148 WEST PIPE CREEK RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14539 | 3/31/2003 | BLANK | ( U ) |
| WARNER, KAREN SUE 148 WEST PIPE CR. RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14541 | 3/31/2003 | BLANK | ( U ) |
| WARNER, SCOTT ALLEN 730 STONE STREET KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. | 14478 | 3/31/2003 | BLANK | ( U ) |
| WARNER, SHAWN NICHOLAS 148 WEST PIPE CR. RD. LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14540 | 3/31/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WARREN ELECTRIC GROUP<br>2929 MCKINNEY<br>HOUSTON, TX 77003 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 70 | 5/15/2001 | $152.23 | ( U ) |
| WARREN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16307 | 5/17/2005 | | |
| WARREN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11441 | 3/31/2003 | $0.00 | ( U ) |
| WARREN RUPP INC<br>PO BOX 1568<br>MANSFIELD, OH 44901-1156 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1018 | 7/1/2002 | $2,925.00 | ( U ) |
| WARREN, CHRISTOPHER DODGE<br>2424 S. PARK DR.<br>SPOKANE, WA 99203 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7049 | 3/27/2003 | BLANK | ( U ) |
| WARREN, DONNERELL<br>3421 4TH ST WEST<br>BIRMINGHAM, AL 35207 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2618 | 1/21/2003 | BLANK | ( U ) |
| WARREN, MARCIE HECHLER<br>2424 S. PARK DR.<br>SPOKANE, WA 99203 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7050 | 3/27/2003 | BLANK | ( U ) |
| WARREN, THEODORE R<br>ONE LIFEWAY PLAZA<br>NASHVILLE, TN 37234 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1501 | 7/19/2002 | $0.00 | ( P ) |
| WARREN, TIMOTHY WAYNE<br>4860 1 2 VIRGINIA AVE<br>OROVILLE, CA 95966 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3333 | 3/11/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com<br>
888.909.0100

Page 1613 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WARRINGTON, BONNIE 8004 WOODHOLME CIR PASADENA, MD  21122 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5785 | 3/25/2003 | $0.00 $0.00 | ( P ) ( U ) |
| WASHINGTON COUNTY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11241 | 3/31/2003 | $0.00 | ( U ) |
| WASHINGTON COURTE CONDOMINIUM ASSOCIATIO 9500 WASHINGTON BUILDING 1 NILES, IL  60648  Counsel Mailing Address: OCONNOR, PATRICIA A LEVENFELD PEARLSTEIN 2 N LASALLE 13TH FL CHICAGO, IL  60602 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 11307 | 3/31/2003 | $0.00 | ( U ) |
| WASHINGTON GAS (REF: CC PARTNERS) CUSTOMER CREDIT DEPT 1100 H ST NW 2ND FL WASHINGTON, DC  20080 | 01-01140 W.R. GRACE & CO.-CONN. | 348 | 8/1/2001 | $62.89 | ( U ) |
| WASHINGTON GAS & LIGHT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6597 | 3/27/2003 | $0.00 | ( U ) |
| WASHINGTON GAS & LIGHT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6756 | 3/27/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WASHINGTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15881 | 5/17/2005 | | |
| WASHINGTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16912 | 5/27/2005 | | |
| WASHINGTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17113 | 8/26/2005 | | |
| WASHINGTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10668 | 3/31/2003 | $0.00 | ( U ) |
| WASHINGTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6844 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 1615 of  1662*<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WASHINGTON TOWNSHIP HEALTHCARE DISTRICT 2000 MOWRY AVENUE FREMONT, CA  94538<br><br>Counsel Mailing Address: BELL, TAYLOR M BELL LAW CORPORATION 43213 MISSION BLVDQ FREMONT, CA  94539-5826 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 10580 | 3/31/2003 | $0.00 | ( U ) |
| WASHINGTON TRUST BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17077 | 7/18/2005 | | |
| WASHINGTON TRUST BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16238 | 5/17/2005 | | |
| WASHINGTON TRUST BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17146 | 8/26/2005 | | |
| WASHINGTON TRUST BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11235 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 1616 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WASHINGTON, BARBARA A 1103 Harlem Ave Baltimore, MD 21217 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8906 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| WASHINGTON, BARBARA A 1103 Harlem Ave Baltimore, MD 21217 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8909 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| WASHINGTON, BARBARA A 1103 Harlem Ave Baltimore, MD 21217 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8908 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| WASHINGTON, BARBARA A 1103 Harlem Ave Baltimore, MD 21217 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8907 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| WASTE MANAGEMENT 1580 E ELWOOD PHOENIX, AZ 85040 | 01-01140 W.R. GRACE & CO.-CONN. | 86 | 5/21/2001 | $3,054.53 | ( U ) |
| WASTE MANAGEMENT OF HOUSTON COLLECTION 1901 AFTON HOUSTON, TX 77055 | 01-01140 W.R. GRACE & CO.-CONN. | 27 | 5/7/2001 | $1,654.17 | ( U ) |
| WASTE MANAGEMENT OF HOUSTON ATTENTION COLLECTION 1901 AFTON HOUSTON, TX 77055 | 01-01140 W.R. GRACE & CO.-CONN. | 25 | 5/7/2001 | $597.77 | ( U ) |
| WATSON, WALTER 1933 HOLLINS ST BALTIMORE, MD 21223-2210 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14296 | 3/31/2003 | $0.00 | ( P ) |
| WATSON, WALTER 1933 HOLLINS ST BALTIMORE, MD 21223-2210 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14293 | 3/31/2003 | $0.00 | ( P ) |
| WATSON, WALTER 2031 EAGLE ST BALTIMORE, MD 21223 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14294 | 3/31/2003 | $0.00 | ( P ) |
| WATSON, WALTER 2121 Eagle St Baltimore, MD 21223 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14295 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1617 of 1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WATTS, JOHN J<br>716 CROSBY RD<br>BALTIMORE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14197 | 3/31/2003 | $0.00 | ( P ) |
| WAUGH, RONALD D<br>BADAJOZ 122<br>LAS CONDES   00676-1817<br>CHILE | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4960 | 3/24/2003 | $0.00 | ( P ) |
| WAUKEGAN LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16129 | 5/17/2005 | | |
| WAUKEGAN LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11068 | 3/31/2003 | $0.00 | ( U ) |
| WAYNESBORO HOSPITAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11459 | 3/31/2003 | $0.00 | ( U ) |
| WEBB, MICHAEL WILLIAM<br>PO BOX 1061<br>384 SPENCER RD EXT<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1633 | 7/30/2002 | $0.00 | ( U ) |
| WEBB, MICHAEL WILLIAM<br>PO BOX 1061<br>384 SPENCER RD EXT<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1634 | 7/30/2002 | BLANK | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEBBER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17161 | 8/26/2005 | | |
| WEBBER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17826 | 8/25/2006 | | |
| WEBBER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11701 | 3/31/2003 | $0.00 | ( U ) |
| WEBBER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16508 | 5/17/2005 | | |
| WEBER JR, GEORGE N 708 Line Wood Ave<br><br>Bel Air, MD 21014 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13846 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WEBER, GARY H 2589 N KATHWOOD CR CINCINNATI, OH 45236 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8984 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WEBER, SHARON L c/o SHARON WEBER 5920 W TONOPAH DR GLENDALE, AZ 85308 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6141 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEBER, SHARON L<br>c/o SHARON WEBER<br>5920 W TONOPAH DR<br>GLENDALE, AZ  85308 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6142 | 3/26/2003 | $0.00 | ( P ) |
| WEBSTER, DELILA MAE<br>1069 PINE MEADOW DR<br>GARDENDALE, AL  35071 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3179 | 3/7/2003 | BLANK | ( U ) |
| WEDDING, JOHN R<br>3531 SHUT OUT CT<br><br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6118 | 3/26/2003 | $0.00 | ( P ) |
| WEDDING, JOSEPH L<br>10523 MAIN CROSS ST<br>APT 2<br>WHITESVILLE, KY  42378-9744 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7437 | 3/27/2003 | $0.00 | ( P ) |
| WEDDING, JOSEPH L<br>10523 MAIN CROSS ST<br>APT 2<br>WHITESVILLE, KY  42378-9744 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7435 | 3/27/2003 | $0.00 | ( P ) |
| WEDDING, MICHAEL L<br>2127 WRIGHTS LANDING RD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5546 | 3/24/2003 | $0.00 | ( P ) |
| WEDMAN, ROBERT L<br>208 JIMMY HELLAMS RD<br>LAURENS, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7717 | 3/27/2003 | $0.00 | ( P ) |
| WEEKS WILLIAMS DEVORE INC<br>PO BOX 987<br>1014 INDUSTRIAL DRIVE<br>MATTHEWS, NC  28106 | 01-01140<br>W.R. GRACE & CO.-CONN. | 314 | 7/19/2001 | $891.27 | ( U ) |
| WEESE, WILLIAM J<br>812 220TH ST<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13512 | 3/31/2003 | $0.00 | ( U ) |
| WEESE, WILLIAM J<br>812 220TH ST<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13510 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WEESE, WILLIAM J<br>812 220TH ST<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13509 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEESE, WILLIAM J<br>812 220TH ST<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13511 | 3/31/2003 | $0.00 | ( U ) |
| WEGMAN STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11592 | 3/31/2003 | $0.00 | ( U ) |
| WEGMAN STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16415 | 5/17/2005 | | |
| WEINBERG, ALAN S<br>115 BROOKE ANN CT<br>TAYLORS, SC 29687 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3955 | 3/18/2003 | $0.00 | ( P ) |
| WEINBERG, ALAN S<br>115 BROOKE ANN CT<br>TAYLORS, SC 29687 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3953 | 3/18/2003 | $0.00 | ( P ) |
| WEINBERG, ALAN S<br>115 BROOKE ANN CT<br>TAYLORS, SC 29687 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3954 | 3/18/2003 | $0.00 | ( U ) |
| WEIS, MARK ALAN<br>1620 S ELWOOD APT U-18<br>TULSA, OK 74119 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1990 | 9/16/2002 | BLANK | ( U ) |
| WEISS, DELMAR VICTOR<br>2 LAWTON LN<br>NORTH OAKS, MN 55127 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2521 | 1/10/2003 | $0.00 | ( U ) |
| WELCH, CHARLES RICHARD<br>1695 HWY 2 S<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2273 | 10/28/2002 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WELCH, DENNIS ALBERT 172 ST REGIS ROAD PO BOX 396 TROY, MT 59935  Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15129 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 6090 | 3/26/2003 | $0.00 | ( U ) |
| WELCH, DENNIS, A TOM L LEWIS GREAT FALLS, MT 59403  Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15524 | 2/4/2005 | | |
| WELCH, ROBERT JAMES 155 ST REGIS HAUL RD TROY, MT 59935  Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15129 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 6091 | 3/26/2003 | $0.00 | ( U ) |
| WELCH, ROBERT, J TOM L LEWIS GREAT FALLS, MT 59403  Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15525 | 2/4/2005 | | |
| WELD-RITE SERVICE INC TRANSFERRED TO: HAIN CAPITAL HOLDINGS LTD GANNA LIBERCHUK 301 ROUTE 17 6TH FL RUTHERFORD, NJ 07070 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1813 | 8/15/2002 | $71,333.50 | ( U ) |
| WELL SAFE INC 100 PETROLEUM DR STE 200 LAFAYETTE, LA 70508 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 13726 Entered: 11/20/2006 | 1557 | 7/23/2002 | $0.00 $1,622.05 | ( P ) ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WELLINGTON NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16277 | 5/17/2005 | | |
| WELLINGTON NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11399 | 3/31/2003 | $0.00 | ( U ) |
| WELLIVER, GERALD<br>4236 MICHIGAN AVE<br>GRAND ISLAND, NE  68803<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5938 | 3/24/2003 | BLANK | ( U ) |
| WELLS FARGO BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16080 | 5/17/2005 | | |
| WELLS FARGO BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11007 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WELLS FARGO BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 6740 | 3/27/2003 | $0.00 | ( U ) |
| WELLS FARGO BUILDING FKA 550 CALIFORNIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16111 | 5/17/2005 | | |
| WELLS FARGO BUILDING FKA 550 CALIFORNIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11045 | 3/31/2003 | $0.00 | ( U ) |
| WELLS FARGO OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15931 | 5/17/2005 | | |
| WELLS FARGO OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10760 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WENDLING, WEBSTER L CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 266 | 7/2/2001 | $500,000.00 | ( U ) |
| WENDORF, WAYNE DOUGLAS 285 1/2 VINE ST ST CATHARINES, ON L2M4T4 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 2320 | 11/13/2002 | BLANK | ( U ) |
| WENTZVILLE FIRE PROTECTION DISTRICT 209 WEST PEARCE BLVD WENTZVILLE, MO 63385 Counsel Mailing Address: WASHBURN, RODNEY L HAZELWOOD & WEBER LLC 200 N THIRD ST SAINT CHARLES, MO 63301-2813 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 10578 | 3/31/2003 | $0.00 | ( U ) |
| WESCO DISTRIBUTION INC C/O JULIE QUAGLIANO ESQ 3243 P ST NW WASHINGTON, DC 20007 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 360 | 8/15/2001 | $31,598.08 | ( U ) |
| WESCONN CO INC C/O WILLIAM W ERHART ESQ 300 DELAWARE AVE STE 1130 PO BOX 234 WILMINGTON, DE 19899 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 1639 | 7/30/2002 | $0.00 | ( U ) |
| WESLEY HOSPITAL ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15851 | 5/17/2005 | | |
| WESLEY HOSPITAL ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10512 | 3/31/2003 | $0.00 | ( U ) |
| WESLEY, GEORGE M 3816 PINCH HWY POTTERVILLE, MI 48876 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6454 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com  888.909.0100    Page 1625 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEST FARM BUREAU LIFE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17162 | 8/26/2005 | | |
| WEST FARM BUREAU LIFE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11710 | 3/31/2003 | $0.00 | ( U ) |
| WEST FARM BUREAU LIFE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16515 | 5/17/2005 | | |
| WEST GROUP<br>ATTN JOHN K ROSSMAN ESQ<br>MOSS & BARNETT<br>4800 WELLS FARGO CENTER<br>90 SOUTH SEVENTH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 9299 Entered: 8/29/2005 | 342 | 7/20/2001 | $594.28 | ( U ) |
| WEST GROUP<br>MICHAEL S SANDBERG<br>HELLMUTH & JOHNSON PLLC<br>610 OPPERMAN DRIVE<br>EAGAN, MN  55123 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 614 | 11/8/2001 | $0.00 | ( U ) |
| WEST JERSEY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16231 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEST JERSEY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17814 | 8/25/2006 | | |
| WEST JERSEY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11226 | 3/31/2003 | $0.00 | ( U ) |
| WEST, VIVIAN P C/O CRYOVAC PO BOX 464 DUNCAN, SC 29334-0464 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13765 | 3/31/2003 | $0.00 | ( P ) |
| WESTBY, BRIAN ALBERT 9000 NE MLK BLVD SP 158 PORTLAND, OR 97211 Counsel Mailing Address: MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, C/O ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. | 14421 | 3/31/2003 | BLANK | ( U ) |
| WESTERN UNION CENTRALIZED BUREAU #3 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16344 | 5/17/2005 | | |
| WESTERN UNION CENTRALIZED BUREAU #3 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11504 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     *Page 1627 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WESTIN HARBOUR CASTLE  KESSINGER HUNTER<br>1 HARBOUR SQUARE<br>TORONTO, ON  M5J1A6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17354 | 8/26/2005 | | |
| WESTIN HARBOUR CASTLE KESSINGER HUNTER<br>1 HARBOUR SQUARE<br>TORONTO, ON  M5J1A6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12323 | 3/31/2003 | $0.00 | ( U ) |
| WESTIN HARBOUR CASTLE KESSINGER HUNTER<br>1 HARBOUR SQUARE<br>TORONTO, ON  M5J1A6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16561 | 5/17/2005 | | |
| WESTLAKE CA&O CORPORATION<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 3003 | 3/3/2003 | $45,320.53 | ( U ) |
| WESTMORELAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16973 | 6/15/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WESTMORELAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16925 | 5/27/2005 | | |
| WESTMORELAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: 10/22/2006;<br>DktNo: 15210 Entered: 4/17/2007 | 11105 | 3/31/2003 | $0.00 | ( U ) |
| WESTPORT OFFICE BLDG<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11539 | 3/31/2003 | $0.00 | ( U ) |
| WESTPORT OFFICE BLDG<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16372 | 5/17/2005 | | |
| WHEELER, CHARLES<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER, STE 1800<br>SOUTHFIELD, MI  48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3201 | 3/10/2003 | $0.00 | ( U ) |
| WHEELER, MARROS E<br>32911 AVENIDA OLIVETA<br>SAN JUAN CAPISTRANO, CA  92675 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2194 | 10/17/2002 | $0.00 | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**
                                                      **888.909.0100**                          *Page 1629 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WHEELER, RONALD S<br>3313 CROYDON RD<br>BALTIMORE, MD  21207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13712 | 3/31/2003 | $0.00 | ( P ) |
| WHEELER, RONALD S<br>3313 CROYDON RD<br>BALTIMORE, MD  21207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13713 | 3/31/2003 | $0.00 | ( P ) |
| WHEELER, RONALD S<br>3313 CROYDON RD<br>BALTIMORE, MD  21207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13714 | 3/31/2003 | $0.00 | ( P ) |
| WHEELER, RONALD S<br>3313 CROYDON RD<br>BALTIMORE, MD  21207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13711 | 3/31/2003 | $0.00 | ( P ) |
| WHITE MOTORS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16308 | 5/17/2005 | | |
| WHITE MOTORS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11442 | 3/31/2003 | $0.00 | ( U ) |
| WHITE PIGMENT CORP.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15923 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1630 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WHITE PIGMENT CORP.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10751 | 3/31/2003 | $0.00 | ( U ) |
| WHITE PLAINS CITY LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6872 | 3/27/2003 | $0.00 | ( U ) |
| WHITE, JAMES DAVID<br>8037 SARGENT RIDGE<br>INDIANAPOLIS, IN 46256 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9715 | 3/28/2003 | BLANK | ( U ) |
| WHITE, ROSEZELL M<br>22 ALTACREST DR<br>GREENVILLE, SC 29605 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1759 | 8/12/2002 | $0.00 | ( U ) |
| WHITNEY SR, DAVID J<br>19221 E. BUCKEY AVENUE SPACE 3<br>OTIS ORCHARDS, WA 99027<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14634 | 3/31/2003 | BLANK | ( U ) |
| WHITNEY, ROBERT<br>780 SOUTH OTIS STREET<br>LAKEWOOD, CO 80226<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5945 | 3/24/2003 | BLANK | ( U ) |
| WHITSELL, DAN W<br>3105 WANDERING LN<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8830 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1631 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WHITTINGHILL, SHARON C<br>954 EASTWOOD DR<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6137 | 3/26/2003 | $0.00 | ( P ) |
| WICHITA MUNICIPAL AIRPORT<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15850 | 5/17/2005 | | |
| WICHITA MUNICIPAL AIRPORT<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10511 | 3/31/2003 | $0.00 | ( U ) |
| WICHNER, PHILLIP ADAM<br>780 SRRINGFIELD AVENUE<br>IRVINGTON, NJ 07111 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5985 | 3/25/2003 | $0.00 | ( U ) |
| WICKERSHAM, JOHN W<br>5455 PROSPECT DR<br>MISSOULA, MT 59808 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14407 | 3/31/2003 | BLANK | ( U ) |
| WICKERSHAM, KAREN KAYE<br>5455 PROSPECT DRIVE<br>MISSOULA, MT 59808 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14401 | 3/31/2003 | BLANK | ( U ) |
| WICKERSHAM, KAREN KAYE<br>5455 PROSPECT DR<br>MISSOULA, MT 59808 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 14402 | 3/31/2003 | $0.00 | ( U ) |
| WICKERSHAM, KAREN KAYE<br>5455 PROSPECT DRIVE<br>MISSOULA, MT 59808 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 14408 | 3/31/2003 | $0.00 | ( U ) |
| WIDDIFIELD, JANNA LENEE<br>6800 E TENNESSEE #632<br>DENVER, CO 80224 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9713 | 3/28/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WIEBOLDTS STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11065 | 3/31/2003 | $0.00 | ( U ) |
| WIELICZKO, THOMAS B<br>103 WARFIELD RD<br>CHERRY HILL, NJ 08034 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6017 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WIEMEYER III, GEORGE F<br>4824 S LAWLER AVE<br>CHICAGO, IL 60638-2141 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7266 | 3/27/2003 | $0.00 | ( P ) |
| WIESER, STEPHEN L<br>419 KENSINGTON CT<br>PALATINE, IL 60067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4511 | 3/21/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WIESER, STEPHEN L<br>419 KENSINGTON CT<br>PALATINE, IL 60067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4509 | 3/21/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WIESER, STEPHEN L<br>419 KENSINGTON CT<br>PALATINE, IL 60067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4510 | 3/21/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WIGGINTON, MIKE<br>723 Devonshire Dr<br><br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14878 | 3/31/2003 | $0.00 | ( P ) |
| WILBURN, DARCIE LEIGH<br>1460 EAST FIFTH STREET EXTENSION<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9757 | 3/28/2003 | BLANK | ( U ) |
| WILCOX, ELBERT<br>1265 SOUTH VINE<br>DENVER, CO 80210<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5943 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group · www.bmcgroup.com · 888.909.0100 · Page 1633 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILDER, ERIC<br>P O Box 29336<br><br>Baltimore, MD 21213 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9009 | 3/28/2003 | $0.00 | ( P ) |
| WILDLIFE BUILDING-NEAR VPA COLISEUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10591 | 3/31/2003 | $0.00 | ( U ) |
| WILHIDE, JEFFREY A<br>1967 POLARIS RD<br>FINKSBURG, MD 21048 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5811 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WILKERSON, CAROL A<br>4005 PINE LAKE CT<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9243 | 3/28/2003 | $0.00 | ( P ) |
| WILKERSON, CAROL A<br>4005 PINE LAKE CT<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9247 | 3/28/2003 | $0.00 | ( P ) |
| WILKERSON, CAROL A<br>4005 PINE LAKE CT<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9245 | 3/28/2003 | $0.00 | ( P ) |
| WILKINS, JAMES<br>ALLEESTRASSE 6<br>STADTLOHN,<br>GERMANY | 01-01140<br>W.R. GRACE & CO.-CONN. | 1866 | 8/21/2002 | BLANK | ( U ) |
| WILKINSON, JAY S<br>425 N 19TH AVENUE<br>LEMOORE, CA 93245<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13907 | 3/31/2003 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1634 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILKINSON, JAY STEVEN<br>425 N 19TH AVENUE<br>LEMOORE, CA 93245<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14637 | 3/31/2003 | BLANK | ( U ) |
| WILKINSON, JAY, S<br>425 N 19TH AVENUE<br>LEMOORE, CA 93245<br>USA<br><br>Counsel Mailing Address:<br>SCOTT, DARREL W<br>THE SCOTT LAW GROUP<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17046 | 7/19/2005 | | |
| WILKINSON, STEVEN EDWARD<br>8818 SOUTH SENECA<br>HAYSVILLE, KS 67060 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2717 | 2/6/2003 | BLANK | ( U ) |
| WILKINSON, STEVEN EDWARD<br>141 WEST ELM<br>WICHITA, KS 67203 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2718 | 2/6/2003 | $0.00 | ( U ) |
| WILLAMETTE INDUSTRIES NKA WEYERHAEUSER<br>c/o KURTIS B REEG<br>LERITZ PLUNKETT & BRUNING<br>ONE CITY CENTRE STE 2001<br>SAINT LOUIS, MO 63101 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 20641 Entered: 1/30/2009 | 14776 | 3/31/2003 | $9,877.62 | ( U ) |
| WILLIAM C BAKER ET AL<br>C/O RICHARD SPECTER / DAVID F BROWN<br>CORBETT & STEELMAN<br>18200 VON KARMAN AVE, SUITE 200<br>IRVINE, CA 92612 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 17630 Entered: 12/13/2007 | 13944 | 3/31/2003 | $0.00 | ( U ) |
| WILLIAM OSLER HEALTH CENTRE<br>101 HUMBER COLLEGE BOULEVARD<br>ETOBICOKE, ON M9V1R8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17355 | 8/26/2005 | | |
| WILLIAM OSLER HEALTH CENTRE<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18179 | 12/4/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIAM OSLER HEALTH CENTRE<br>101 HUMBER COLLEGE BOULEVARD<br>ETOBICOKE, ON  M9V1R8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16012 Entered: 6/11/2007 | 12322 | 3/31/2003 | $0.00 | ( U ) |
| WILLIAM OSLER HEALTH CENTRE<br>101 HUMBER COLLEGE BOULEVARD<br>ETOBICOKE, ON  M9V1R8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16560 | 5/17/2005 | | |
| WILLIAM R. BECKER FOR IRONWOOD SOFTWARE<br>111 N 50TH ST<br>SEATTLE, WA  98103 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2972 | 2/28/2003 | UNKNOWN  [U] | ( U ) |
| WILLIAMS CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17098 | 8/26/2005 | | |
| WILLIAMS CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11138 | 3/31/2003 | $0.00 | ( U ) |
| WILLIAMS CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16172 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIAMS INDUSTRIES INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14088 Entered: 12/20/2006 | 14075 | 3/31/2003 | $45,000.00 | ( U ) |
| WILLIAMS JR, JEFF 4440 LOST PINE DR TALLAHASSEE, FL 32305 | 01-01140 W.R. GRACE & CO.-CONN. | 1455 | 7/22/2002 | BLANK | ( U ) |
| WILLIAMS SCOTSMAN INC 8211 TOWN CENTER DRIVE BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN. | 738 | 11/26/2001 | $0.00 $393.75 | ( P ) ( U ) |
| WILLIAMS, ALONZO KEITH 1333 LEONARD AVE #5 MODESTO, CA 95350 | 01-01140 W.R. GRACE & CO.-CONN. | 14529 | 3/31/2003 | BLANK | ( U ) |
| WILLIAMS, ANTHONY LEONARD 1130 F ST #44 LOS BANOS, CA 93635 | 01-01140 W.R. GRACE & CO.-CONN. | 14528 | 3/31/2003 | BLANK | ( U ) |
| WILLIAMS, CYNTHIA CELESTINA 325 STANDFORD AVE APT 54 MODESTO, CA 95350-1034 | 01-01140 W.R. GRACE & CO.-CONN. | 14449 | 3/31/2003 | BLANK | ( U ) |
| WILLIAMS, DANIEL P 2532 SAGAMORE CIR AURORA, IL 60504-5664 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4090 | 3/19/2003 | $0.00 | ( U ) |
| WILLIAMS, DUANE JAMES 1103 UTAH AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2614 | 1/21/2003 | BLANK | ( U ) |
| WILLIAMS, ERIN MEAGHAN 696 MINERAL HILL LANE HENDERSON, NV 89015 | 01-01140 W.R. GRACE & CO.-CONN. | 2690 | 2/3/2003 | BLANK | ( U ) |
| WILLIAMS, GEORGIA D 517-S TRAILWOOD SULPHUR, LA 70663 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6122 | 3/26/2003 | $0.00 | ( U ) |
| WILLIAMS, GWENDOLYN COOPER 1825 JENNINGS STREET CHARLOTTE, NC 28216 | 01-01140 W.R. GRACE & CO.-CONN. | 3875 | 3/17/2003 | BLANK | ( U ) |
| WILLIAMS, HELEN 33095 BOWIE ST WHITE CASTLE, LA 70788 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2606 | 1/21/2003 | $0.00 | ( U ) |
| WILLIAMS, HESTER OLINDA 1130 F ST #44 LOS BANOS, CA 93635 | 01-01140 W.R. GRACE & CO.-CONN. | 14527 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIAMS, JEFFREY J<br>1601 HEMPSTEAD CT<br>JOPPA, MD  21085 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4972 | 3/24/2003 | $0.00 | ( P ) |
| WILLIAMS, JEFFREY J<br>1601 HEMPSTEAD CT<br>JOPPA, MD  21085 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5008 | 3/24/2003 | $0.00 | ( P ) |
| WILLIAMS, JESSIE DEAN<br>4401 MANHESTER AVE #24<br>STOCKTON, CA  95207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14951 | 4/1/2003 | $0.00 | ( U ) |
| WILLIAMS, LISA E<br>3408 ABBIE PL<br>BALTIMORE, MD  21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7214 | 3/27/2003 | $0.00 | ( P ) |
| WILLIAMS, LISA E<br>3408 ABBIE PL<br>BALTIMORE, MD  21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7212 | 3/27/2003 | $0.00 | ( P ) |
| WILLIAMS, LISA E<br>3408 ABBIE PL<br>BALTIMORE, MD  21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7213 | 3/27/2003 | $0.00 | ( P ) |
| WILLIAMS, PEGGY HOWARD<br>1103 UTAH AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2615 | 1/21/2003 | BLANK | ( U ) |
| WILLIAMSBURG COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16299 | 5/17/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIAMSBURG COMMUNITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11430 | 3/31/2003 | $0.00 | ( U ) |
| WILLIAMSON, TRAVA DAWN 13 CROSSOVER RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 4366 | 3/20/2003 | BLANK | ( U ) |
| WILLINGHAM JR, DEWEY WILSON 224 SOUTH STRAWBERRY STREET DEMOPOLIS, AL 36732 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3886 | 3/17/2003 | $0.00 | ( U ) |
| WILLIS, CLAY HENRY 906 CHEYENNE MEADOWS KATY, TX 77450 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2697 | 2/4/2003 | $0.00 | ( U ) |
| WILLIS, DONALD B 304 OLD PLYMOUTH RD SAGAMORE BEACH, MA 02532 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3611 | 3/17/2003 | $0.00 | ( U ) |
| WILLIS, KENNETH D 1175 SOUTH DEPEW STREET LAKEWOOD, CO 80226<br><br>Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5944 | 3/24/2003 | BLANK | ( U ) |
| WILLIS, LARRY E 6428 N TALMAN AVE CHICAGO, IL 60645 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5290 | 3/24/2003 | $0.00 | ( P ) |
| WILLIS-KNIGHT HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11131 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIS-KNIGHT HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16166 | 5/17/2005 | | |
| WILLNER, BRIAN L 8427 MIRAMAR RD PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5242 | 3/24/2003 | $0.00 | ( P ) |
| WILMER, JAMES B 1629 RALWORTH RD BALTIMORE, MD 21218 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13630 | 3/31/2003 | $0.00 | ( P ) |
| WILSON CONTRACTOR INC 7498 HWY 184E DONALDS, SC 29638 | 01-01140 W.R. GRACE & CO.-CONN. | 1887 | 8/26/2002 | $450.00 | ( U ) |
| WILSON HALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10819 | 3/31/2003 | $0.00 | ( U ) |
| WILSON INDUSTRIAL SALES CO INC TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 3259 | 3/10/2003 | $1,775.25 | ( U ) |
| WILSON MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6866 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
Page 1640 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILSON, CHARLES E<br>2320 KATHERINE ST<br>LAKE CHARLES, LA 70601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13840 | 3/31/2003 | $0.00 | ( U ) |
| WILSON, MARCUS ROZHIA<br>2201 DICKENS STREET<br>MOBILE, AL 36617 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 15340 | 9/8/2003 | $0.00 | ( U ) |
| WILSON, SCOTT TIMOTHY<br>1012 TIMBERLAND CRES<br>OSHAWA, ON L1K2K7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 5889 | 3/24/2003 | BLANK | ( U ) |
| WINDSOR, WILLIAM C<br>39715 SCHOOL HOUSE WAY<br><br>MURRIETA, CA 92563 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3428 | 3/14/2003 | $0.00 | ( U ) |
| WINFORD JR, JOHNNY FITZGERALD<br>112 FOOT HILL TR<br>GRAY COURT, SC 29645 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9797 | 3/28/2003 | BLANK | ( U ) |
| WINFORD SR, JOHNNIE<br>329 CHURCH ST<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7114 | 3/27/2003 | BLANK | ( U ) |
| WINFORD SR, JOHNNIE<br>112 Foothills Trail<br><br>Gray Court, SC 29645 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7113 | 3/27/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5707 | 3/25/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5708 | 3/25/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5710 | 3/25/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5709 | 3/25/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 1641 of 1662

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4155 | 3/19/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4154 | 3/19/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4153 | 3/19/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4617 | 3/21/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4152 | 3/19/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4616 | 3/21/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4618 | 3/21/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4676 | 3/21/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS EDWARD<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2162 | 10/11/2002 | BLANK | ( U ) |
| WINOGRAD, IRA CHARLES<br>435 KENNEDY ST<br>JUNEAU, AK 99801 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1636 | 7/30/2002 | BLANK | ( U ) |
| WINOGRAD, IRA CHARLES<br>435 KENNEDY<br>JUNEAU, AK 99801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1635 | 7/30/2002 | $0.00 | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WINSTEAD, THOMAS L<br>410 W LEGION BLVD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7648 | 3/27/2003 | $0.00 | ( P ) |
| WINSTEL CONTROLS INC<br>1423 QUEEN CITY AVE<br>CINCINNATI, OH 45214 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 28 | 5/7/2001 | $0.00 | ( U ) |
| WINTERS, MARK A<br>408 GRALAN RD<br>CATONSVILLE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5092 | 3/24/2003 | $0.00 | ( P ) |
| WINYALL, MILTON E<br>6402 BEECHWOOD DR<br>COLUMBIA, MD 21046-1011 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7496 | 3/27/2003 | $0.00 | ( P ) |
| WISCONSIN DEPT OF REVENUE<br>PO BOX 8901<br>MADISON, WI 53708-8901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 431 | 9/17/2001 | $0.00 | ( U ) |
| WISCONSIN DEPT OF REVENUE<br>ATTN: JAMES POLKOWSKI<br>2135 RIMROCK RD<br>MADISON, WI 53713 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 655 | 4/25/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WISCONSIN DEPT OF REVENUE<br>2135 RIMROCK RD<br>MADISON, WI 53713<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 9290 Entered: 8/31/2005 | 17603 | 12/2/2005 | $1,794,231.00 | ( U ) |
| WITTENBERG, WILLIAM R<br>6110 PANORAMA DR NE<br>TACOMA, WA 98422 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15296 Entered: 4/25/2007;<br>DktNo: 4346 Entered: 8/25/2003 | 1724 | 8/6/2002 | $0.00 | ( U ) |
| WOFFORD, WINTHROP W<br>8327 TOWNSHIP DR<br>OWINGS MILLS, MD 21117 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7548 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WOFFORD, WINTHROP W<br>8327 TOWNSHIP DR<br>OWINGS MILLS, MD 21117 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7547 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOJOYLA, MARK L<br>2653 STONEBRIDGE CT<br>PLAINFIELD, IL 60544 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3947 | 3/18/2003 | $0.00 | ( P ) |
| WOLFE JR, RAYMOND WADE<br>6835 WW LANE<br>LIBERTY, NC 27298 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5899 | 3/24/2003 | BLANK | ( U ) |
| WOLFE, STEVEN<br>SNEAK PREVIEW ENTERTAINMENT<br>PO BOX 3238<br>HOLLYWOOD, CA 90078 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 10554 | 3/28/2003 | $0.00 | ( U ) |
| WOLFE, STEVEN J<br>SNEAK PREVIEW ENTERTAINMENT<br>PO BOX 3238<br>HOLLYWOOD, CA 90078 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 10553 | 3/28/2003 | $0.00 | ( U ) |
| WOLTER, MARY CELESTE<br>2055 LONGVIEW DR<br>NEW BRIGHTON, MN 55112 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9734 | 3/28/2003 | BLANK | ( U ) |
| WOLVERINE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15883 | 5/17/2005 | | |
| WOLVERINE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10670 | 3/31/2003 | $0.00 | ( U ) |
| WOMEN S CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6678 | 3/27/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1644 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WONG, SILAS<br>19514 TEXAS LAUREL TRL<br>KINGWOOD, TX  77346 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13758 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WOOD COUNTY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16252 | 5/17/2005 | | |
| WOOD COUNTY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11255 | 3/31/2003 | $0.00 | ( U ) |
| WOOD HOYT, THERESA L<br>1541 S SPRUCE ST<br>INDIANAPOLIS, IN  46203 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9779 | 3/28/2003 | $0.00 | ( U ) |
| WOOD SR, JAMES ALBERT<br>2645 OLD PLANTATION DR S.W.<br>CONCORD, NC  28027 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9751 | 3/28/2003 | BLANK | ( U ) |
| WOOD, CONSTANCE MARIE<br>80 MAHONEY RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9825 | 3/28/2003 | $0.00 | ( U ) |
| WOOD, CONSTANCE MARIE<br>80 MAHONEY RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9824 | 3/28/2003 | BLANK | ( U ) |
| WOOD, ELWOOD S<br>40 SPENCER BROOK RD<br>CONCORD, MA  01742 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6328 | 3/26/2003 | $0.00 | ( P ) |
| WOOD, ELWOOD S<br>40 SPENCER BROOK RD<br>CONCORD, MA  01742 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6329 | 3/26/2003 | $0.00 | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOOD, ELWOOD S<br>40 SPENCER BROOK RD<br>CONCORD, MA  01742 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6327 | 3/26/2003 | $0.00 | ( P ) |
| WOOD, ELWOOD S<br>40 SPENCER BROOK RD<br>CONCORD, MA  01742 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6326 | 3/26/2003 | $0.00 | ( P ) |
| WOODARD SR, JAMES EDWARD<br>510 S CRISMON RD<br>MESA, AZ  85208 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14447 | 3/31/2003 | BLANK | ( U ) |
| WOODARD, KEVIN<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI  48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3202 | 3/10/2003 | $0.00 | ( U ) |
| WOODBURY PLACE APARTMENTS LTD<br>3942 PLEASURE HILL<br>SAN ANTONIO, TX  78229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15217 Entered: 4/17/2007 | 2763 | 2/13/2003 | $0.00 | ( U ) |
| WOODCOCK PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16960 | 6/15/2005 | | |
| WOODCOCK PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16026 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1646 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOODCOCK PLASTERING COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10928 | 3/31/2003 | $0.00 | ( U ) |
| WOODCOCK, EDWIN C CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX  77630 | 01-01140 W.R. GRACE & CO.-CONN. | 267 | 7/2/2001 | $500,000.00 | ( U ) |
| WOODCOCK, HELEN CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX  77630 | 01-01140 W.R. GRACE & CO.-CONN. | 268 | 7/2/2001 | $500,000.00 | ( U ) |
| WOODCOCK, MARGIE CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX  77630 | 01-01140 W.R. GRACE & CO.-CONN. | 269 | 7/2/2001 | $500,000.00 | ( U ) |
| WOODMAN PARTNERS 3085 WOODMAN DRIVE SUITE 100 DAYTON, OH  45420 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5584 | 3/24/2003 | $0.00 | ( U ) |
| WOODMAN TOWER BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16945 | 6/15/2005 | | |
| WOODMAN TOWER BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15938 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOODMAN TOWER BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10768 | 3/31/2003 | $0.00 | ( U ) |
| WOODMERE APARTMENTS LLC 5215 EDINA INDUSTRIAL BLVD, SUITE 100 EDINA, MN  55439<br><br>Counsel Mailing Address: GRAY PLANT MOOTY, MOLONEY, LAWRENCE A 3400 CITY CENTER 33 SOUTH SIXTH ST MINNEAPOLIS, MN  55402-3796 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 11284 | 3/31/2003 | $0.00 | ( U ) |
| WOODRUFF, CHARLES B 2225 HORSESHOE FALLS RD ENOREE, SC  29335 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9792 | 3/28/2003 | $0.00 | ( P ) |
| WOODRUFF, CHARLES BELTON 2225 HORSESHOE FALLS RD ENOREE, SC  29335 | 01-01140 W.R. GRACE & CO.-CONN. | 9793 | 3/28/2003 | BLANK | ( U ) |
| WOODRUFF, FRANK A 2876 CONSTELLATION WAY FINKSBURG, MD  21048 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8506 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WOODRUFF, ROSA M 2876 CONSTELLATION WAY FINKSBURG, MD  21048 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8508 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WOODS, CHESTER WILLIAM 3949 SCOTT AVE NORTH ROBBINSDALE, MN  55422 | 01-01140 W.R. GRACE & CO.-CONN. | 14499 | 3/31/2003 | BLANK | ( U ) |
| WOODS, ROBERT W 586 W32291 ELIAS CT MUKWONAGO, WI  53149 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9227 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 1648 of  1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOOLCO DEPARTMENT STORE-WOODHAVEN MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16203 | 5/17/2005 | | |
| WOOLCO DEPARTMENT STORE-WOODHAVEN MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11187 | 3/31/2003 | $0.00 | ( U ) |
| WORCESTER CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16347 | 5/17/2005 | | |
| WORCESTER CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11509 | 3/31/2003 | $0.00 | ( U ) |
| WORDEN, GLADWIN ROY<br>10611 MEADOWHILL RD<br><br>SILVER SPRING, MD  20901-1527<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14636 | 3/31/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WORLD AIRWAYS AIRCRAFT MAINTENANCE FACIL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15915 | 5/17/2005 | | |
| WORLD AIRWAYS AIRCRAFT MAINTENANCE FACIL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10731 | 3/31/2003 | $0.00 | ( U ) |
| WORLEY, WILLIAM 1720 SIXTH STREET NE MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN  55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 12889 Entered: ; DktNo: 4346 Entered: 8/25/2003; DktNo: 10829 Entered: 10/24/2005 | 11383 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| WORMSBECHER, RICHARD F 13521 ORION DR DAYTON, MD  21036 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4327 | 3/20/2003 | $0.00 | ( P ) |
| WORTH, WILLIAM H 4338 EAGLE CT GURNEE, IL  60031 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13544 | 3/31/2003 | $0.00 | ( P ) |
| WORTH, WILLIAM H 4338 EAGLE CT GURNEE, IL  60031 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13545 | 3/31/2003 | $0.00 | ( P ) |
| WORTHAM, JOSEPH SIDNEY 481 WINDERMERE DR LAKELAND, FL  33809-3360 | 01-01140 W.R. GRACE & CO.-CONN. | 2197 | 10/18/2002 | BLANK | ( U ) |
| WORTHAM, MARTHA LOUISE 2607 TANGLEWOOD DR SARASOTA, FL  34239 | 01-01140 W.R. GRACE & CO.-CONN. | 2199 | 10/18/2002 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WRENN, PATRICK W<br>700 FAIRVIEW CH RD<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1664 | 8/2/2002 | $0.00 | ( U ) |
| WRIGHT, ALFRED R<br>PO BOX 346<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6461 | 3/26/2003 | $0.00 | ( P ) |
| WRIGHT, ALFRED ROSS<br>1150 LONG BRANCH RD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6536 | 3/26/2003 | BLANK | ( U ) |
| WRIGHT, ARTHUR R<br>170 ICE HOUSE RD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6460 | 3/26/2003 | $0.00 | ( P ) |
| WRIGHT, ARTHUR R<br>3436 LINCOLN RD<br>GRAY COURT, SC 29645 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6459 | 3/26/2003 | $0.00 | ( P ) |
| WRIGHT, ARTHUR RICHARD<br>3436 LINCOLN RD<br>GRAY COURT, SC 29645 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6549 | 3/26/2003 | BLANK | ( U ) |
| WRIGHT, ARTHUR RUDOLPH<br>170 ICE HOUSE RD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6524 | 3/26/2003 | BLANK | ( U ) |
| WRIGHT, CHESTER W<br>12182 EAST 2ND DRIVE<br>AURORA, CO 80011<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5942 | 3/24/2003 | BLANK | ( U ) |
| WRIGHT, JIM<br>12693 RIVERVIEW CT<br><br>HUNTLEY, IL 60142-7639 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING<br>DktNo: 23120 Entered: 8/24/2009 | 603 | 11/1/2001 | $651,678.00 [CUD] | ( P ) |
| WRIGHT, KEITH A<br>3745 Dunloe Avenue<br><br>Cincinnati, OH 45213 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13875 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WULF, LYLE GEORGE<br>2334 SOUTH ALMA<br>SAN PEDRO, CA 90731 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5137 | 3/24/2003 | BLANK | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WUNDERLICH, G IONE<br>c/o IONE WUNDERLICH<br>4014 IROQUOIS DR<br>WESTMINSTER, MD 21157 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5058 | 3/24/2003 | $0.00 | ( U ) |
| WUNDERLICH, G IONE<br>c/o IONE WUNDERLICH<br>4014 IROQUOIS DR<br>WESTMINSTER, MD 21157 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5059 | 3/24/2003 | $0.00 | ( U ) |
| WW GRAINGER INC<br>7300 N MELVINA<br>NILES, IL 60714 | 01-01140<br>W.R. GRACE & CO.-CONN. | 92 | 5/21/2001 | $31,672.20 | ( U ) |
| WYANDOTTE GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15968 | 5/17/2005 | | |
| WYANDOTTE GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10800 | 3/31/2003 | $0.00 | ( U ) |
| WYANT SR, CARL MARK<br>2675 CORY COVE DR<br>YORK, SC 29745 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14427 | 3/31/2003 | BLANK | ( U ) |
| WYTHE COUNTY COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6609 | 3/27/2003 | $0.00 | ( U ) |
| XCEL ENERGY<br>1518 CHESTNUT AVE N<br>MINNEAPOLIS, MN 55403 | 01-01140<br>W.R. GRACE & CO.-CONN. | 350 | 8/2/2001 | $343.69 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| XEROX CORPORATION TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 13497 Entered: 10/23/2006 | 391 | 8/17/2001 | $0.00 $199,434.66 | ( S ) ( U ) |
| XEROX CORPORATION TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION RECLASSIFIED, REDUCED AND ALLOWED DktNo: 14673 Entered: 2/25/2007 | 690 | 4/25/2002 | $0.00 $4,764.15 | ( S ) ( U ) |
| XEROX CORPORATION TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 6004 Entered: 7/19/2004 | 711 | 4/25/2002 | $0.00 $4,961.52 | ( S ) ( U ) |
| XEROX CORPORATION TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01140 W.R. GRACE & CO.-CONN. | 409 | 9/10/2001 | $799.60 | ( U ) |
| XEROX CORPORATION TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01140 W.R. GRACE & CO.-CONN. | 859 | 5/30/2002 | $2,981.16 | ( U ) |
| XTEK INC 11451 READING RD CINCINNATI, OH 45241-2283 | 01-01140 W.R. GRACE & CO.-CONN. | 704 | 4/25/2002 | $2,640.00 | ( U ) |
| Y M C A AUDITORIUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6843 | 3/27/2003 | $0.00 | ( U ) |
| Y.M.C.A C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6907 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| Y.W.C.A<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6911 | 3/27/2003 | $0.00 | ( U ) |
| YANKTON HIGH SCHOOL HISTORIC DIST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6635 | 3/27/2003 | $0.00 | ( U ) |
| YARRINGTON, RUSSELL P<br>3454 W 159th Ct<br><br>Lowell, IN  46356 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7694 | 3/27/2003 | $0.00 | ( U ) |
| YATES, WILBUR A<br>E 519 SHENANDOAH DRIVE<br>SPOKANE, WA  99208<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14597 | 3/31/2003 | BLANK | ( U ) |
| YAUN, STEVEN J<br>2717 GREGORY ST<br>MADISON, WI  53711 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13653 | 3/31/2003 | $0.00 | ( U ) |
| YEAGER, WILLIAM E<br>155 RIVIERA DR<br>PASADENA, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7349 | 3/27/2003 | $0.00 | ( P ) |
| YEOMANS, JOHN E<br>1808 OAK POINT DR<br>MIDDLEBORO, MA  02346 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5509 | 3/24/2003 | $0.00 | ( U ) |
| YGLESIAS SR, ANTHONY D<br>4401 Gird Ave<br><br>Chino Hills, CA  91709 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7235 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YICK REALTY INVESTMENT<br>1340 GRANT AVE #1<br>SAN FRANCISCO, CA  94133 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 7091 | 3/27/2003 | $0.00 | ( U ) |
| YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17101 | 8/26/2005 | | |
| YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16182 | 5/17/2005 | | |
| YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17810 | 8/25/2006 | | |
| YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16143 | 5/17/2005 | | |
| YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11092 | 3/31/2003 | $0.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YMCA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11153 | 3/31/2003 | $0.00 | ( U ) |
| YOKOGAWA CORPORATION OF AMERICA TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 40 | 5/8/2001 | $15,833.20 | ( U ) |
| YORK HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16202 | 5/17/2005 | | |
| YORK HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11186 | 3/31/2003 | $0.00 | ( U ) |
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON  M3J 1P3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17179 | 8/26/2005 | | |
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON  M3J 1P3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17180 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1656 of  1662<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON M3J 1P3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17178 | 8/26/2005 | | |
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON M3J 1P3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17181 | 8/26/2005 | | |
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON M3J 1P3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12324 | 3/31/2003 | $0.00 | ( U ) |
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON M3J 1P3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12326 | 3/31/2003 | $0.00 | ( U ) |
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON M3J 1P3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12327 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*       **www.bmcgroup.com**
**888.909.0100**       *Page 1657 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12325 | 3/31/2003 | $0.00 | ( U ) |
| YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16562 | 5/17/2005 | | |
| YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16563 | 5/17/2005 | | |
| YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16564 | 5/17/2005 | | |
| YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16565 | 5/17/2005 | | |
| YORK, JOHNNIE D<br>802 SYCAMORE ST<br>BURKBURNETT, TX  76354 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2693 | 2/4/2003 | $0.00 | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1658 of 1662*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YORKMINSTER BAPTIST CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6659 | 3/27/2003 | $0.00 | ( U ) |
| YOUNG, PHILIP ALBERT 1528 N LAKEVIEW BLVD LORAIN, OH 44052 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5984 | 3/25/2003 | $0.00 | ( U ) |
| YOUNG, ROBERT S 107 HIGHLAWN AVE EASLEY, SC 29642 | 01-01140 W.R. GRACE & CO.-CONN. | 9819 | 3/28/2003 | BLANK | ( U ) |
| YOUNG, STEVEN L 203 CROSS POINTE CT UNIT 1D<br><br>ABINGDON, MD 21009-2804 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12978 | 3/31/2003 | $0.00 | ( U ) |
| YOUNG, STEVEN L 1503 GALENA RD BALTIMORE, MD 21221 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12980 | 3/31/2003 | $0.00 | ( U ) |
| YOUNG, STEVEN L 1503 GALENA RD BALTIMORE, MD 21221 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12981 | 3/31/2003 | $0.00 | ( U ) |
| YOUNG, STEVEN L 1503 GALENA RD BALTIMORE, MD 21221 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12979 | 3/31/2003 | $0.00 | ( U ) |
| YOUTSEY, MARGARET 8293 N HWY 421<br><br>MANCHESTER, KY 40962 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1364 | 7/15/2002 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YWCA OF THE HARTFORD REGION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17116 | 8/26/2005 | | |
| YWCA OF THE HARTFORD REGION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16079 | 5/17/2005 | | |
| YWCA OF THE HARTFORD REGION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 13439 Entered: 10/22/2006; DktNo: 15210 Entered: 4/17/2007 | 11005 | 3/31/2003 | $0.00 | ( U ) |
| ZALLAS, JOHN MICHAEL 130 ESTHER ST MICHIGAN CITY, IN  46360 | 01-01140 W.R. GRACE & CO.-CONN. | 4161 | 3/19/2003 | BLANK | ( U ) |
| ZARNICK, KIMBERLY JEAN 2308 W. DARREL ROAD PHOENIX, AZ  85042 | 01-01140 W.R. GRACE & CO.-CONN. | 6563 | 3/26/2003 | BLANK | ( U ) |
| ZARTLER, RICHARD A 2626 FOXBORO  GARLAND, TX  75044 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3112 | 3/6/2003 | $0.00 | ( U ) |
| ZEILE, DORIS MILDRED 117 EASON ST HIGHLAND PARK, MI  48203 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1877 | 8/26/2002 | $0.00 | ( U ) |
| ZIBURSKI, PATRICIA S 3060 WHITETAIL RIDGE RD SUPERIOR, WI  54880 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1929 | 9/4/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1660 of  1662
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ZOGLMAN, EUGENE B<br>1611 PLEASANT VALLEY RD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14738 | 3/31/2003 | $0.00 | ( P ) |
| ZOO JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16971 | 6/15/2005 | | |
| ZOO JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11086 | 3/31/2003 | $0.00 | ( U ) |
| ZOO JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16139 | 5/17/2005 | | |
| ZOOK, LINDA MARIE<br>2220 N OCONNER AVE<br>MERIDIAN, ID  83642-5392 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4064 | 3/18/2003 | BLANK | ( U ) |
| ZYMARK CORPORATION<br>TRANSFERRED TO: CONTRARIAN FUNDS, LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE, S-425<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 742 | 11/16/2001 | $41,429.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                                                 *This claims register is continually subject to audit and update.*
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for W.R. GRACE & CO.-CONN. Register of Proofs of Claim Filed

| | | |
|---|---|---|
| $13,526,780.67 | ( A ) | |
| $4,849,211,034.97 | ( S ) | |
| $345,922,461.98 | ( P ) | |
| $15,529,670,223.05 | ( U ) | |
| **$20,738,330,500.67** | **Total** | |

**Total Claims Count:**          **10858**

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

## IN RE: A-1 BIT & TOOL CO.,INC. CASE NO. 01-01141
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01141 A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 464 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01141 A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 574 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01141 A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 837 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01141 A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 838 | 6/13/2002 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01141 A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7822 | 3/28/2003 | $0.00 | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01141 A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7882 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01141 A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7945 | 3/28/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01141 A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8008 | 3/28/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: A-1 BIT & TOOL CO.,INC. CASE NO. 01-01141
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8099 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8111 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8248 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9131 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9206 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9495 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9574 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: A-1 BIT & TOOL CO.,INC. CASE NO. 01-01141

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005<br><br>Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01141 A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13999 | 3/31/2003 | $0.00 | | ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL  60606-1229 | 01-01141 A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14077 | 3/31/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01141 A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011 | 15377 | 3/31/2004 | $0.00 | | ( U ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE  19801-1254 | 01-01141 A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15532 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE  19801-1254 | 01-01141 A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15595 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100                                                    *Page 3 of  4*

## IN RE: A-1 BIT & TOOL CO.,INC. CASE NO. 01-01141
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for A-1 BIT & TOOL CO.,INC. Register of Proofs of Claim Filed

| | | | | Total | | Class |
|---|---|---|---|---|---|---|
| | | | | $0.00 | | ( A ) |
| | | | | $0.00 | | ( S ) |
| | | | | $0.00 | | ( P ) |
| | | | | $0.00 | | ( U ) |
| | | | | **$0.00** | | **Total** |

Total Claims Count:                    20

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 4 of  4*
**888.909.0100**

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: A-1 BIT & TOOL CO.,INC. CASE NO. 01-01141
Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01141 A-1 BIT & TOOL CO.,INC. <br><br> EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9495 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01141 A-1 BIT & TOOL CO.,INC. <br><br> EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9574 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL  60606-1229 | 01-01141 A-1 BIT & TOOL CO.,INC. <br><br> EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14077 | 3/31/2003 | $0.00 <br> $0.00 | ( S ) <br> ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 <br><br> Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01141 A-1 BIT & TOOL CO.,INC. <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13999 | 3/31/2003 | $0.00 | ( U ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD  21201 | 01-01141 A-1 BIT & TOOL CO.,INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 574 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD  21201 | 01-01141 A-1 BIT & TOOL CO.,INC. <br><br> EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 837 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD  21201 | 01-01141 A-1 BIT & TOOL CO.,INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 838 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD  21201 | 01-01141 A-1 BIT & TOOL CO.,INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 464 | 9/28/2001 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | 01-01141 A-1 BIT & TOOL CO.,INC. <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7822 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: A-1 BIT & TOOL CO.,INC. CASE NO. 01-01141

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 8008 | 3/28/2003 | $0.00 | ( P ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8111 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8248 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7945 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 12146 Entered: ; DktNo:<br>28007 Entered: 11/21/2011 | 7882 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9131 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9206 | 3/28/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                              *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: A-1 BIT & TOOL CO.,INC. CASE NO. 01-01141

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15377 | 3/31/2004 | $0.00 | ( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8099 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15595 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01141<br>A-1 BIT & TOOL CO.,INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15532 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*                          **www.bmcgroup.com**                          *Page 3 of  4*
888.909.0100

## IN RE: A-1 BIT & TOOL CO.,INC. CASE NO. 01-01141
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for A-1 BIT & TOOL CO.,INC. Register of Proofs of Claim Filed**

| | | | | Total | | Class |
|---|---|---|---|---|---|---|
| | | | | $0.00 | | ( A ) |
| | | | | $0.00 | | ( S ) |
| | | | | $0.00 | | ( P ) |
| | | | | $0.00 | | ( U ) |
| | | | | **$0.00** | | **Total** |

**Total Claims Count:** 20

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 4 of  4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: ALEWIFE BOSTON LTD. CASE NO. 01-01142

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA 02205-9484 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 283 | 7/2/2001 | $0.00 $0.00 | ( P ) ( U ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 465 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 573 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 832 | 6/13/2002 | $0.00 | ( P ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT PO BOX 9564 BOSTON, MA 02114-9564 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 9297 Entered: 8/29/2005 | 1480 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1487 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7821 | 3/28/2003 | $0.00 | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7881 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: ALEWIFE BOSTON LTD. CASE NO. 01-01142

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7944 | 3/28/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 8007 | 3/28/2003 | $0.00 | ( P ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8098 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8110 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8247 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9145 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9201 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9496 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: ALEWIFE BOSTON LTD. CASE NO. 01-01142

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01142 ALEWIFE BOSTON LTD.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9575 | 3/28/2003 | $0.00 | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005  Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01142 ALEWIFE BOSTON LTD.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14000 | 3/31/2003 | $0.00 | ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL  60606-1229 | 01-01142 ALEWIFE BOSTON LTD.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14078 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102  Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01142 ALEWIFE BOSTON LTD.  EXPUNGED DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007 | 15378 | 3/31/2004 | $0.00 | ( U ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE  19801-1254 | 01-01142 ALEWIFE BOSTON LTD.  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15533 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE  19801-1254 | 01-01142 ALEWIFE BOSTON LTD.  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15594 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3 of  4

## IN RE: ALEWIFE BOSTON LTD. CASE NO. 01-01142
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for ALEWIFE BOSTON LTD. Register of Proofs of Claim Filed**

| | | | | | |
|---|---|---|---|---|---|
| | | | $0.00 | | ( A ) |
| | | | $0.00 | | ( S ) |
| | | | $0.00 | | ( P ) |
| | | | $0.00 | | ( U ) |
| | | | **$0.00** | | **Total** |

**Total Claims Count:**                              **22**

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

## IN RE: ALEWIFE BOSTON LTD. CASE NO. 01-01142

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9496 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9575 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL  60606-1229 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14078 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT PO BOX 9564 BOSTON, MA  02114-9564 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 9297 Entered: 8/29/2005 | 1480 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA  02114-9564 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1487 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA  02205-9484 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 283 | 7/2/2001 | $0.00 $0.00 | ( P ) ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005  Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14000 | 3/31/2003 | $0.00 | ( U ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD  21201 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 573 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD  21201 | 01-01142 ALEWIFE BOSTON LTD. EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 832 | 6/13/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: ALEWIFE BOSTON LTD. CASE NO. 01-01142

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 465 | 9/28/2001 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 8007 | 3/28/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7821 | 3/28/2003 | $0.00 | ( P ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8110 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8247 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7944 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7881 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: ALEWIFE BOSTON LTD. CASE NO. 01-01142

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9145 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9201 | 3/28/2003 | $0.00 | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 15504 Entered: 5/3/2007 | 15378 | 3/31/2004 | $0.00 | ( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8098 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15594 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01142<br>ALEWIFE BOSTON LTD.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15533 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: ALEWIFE BOSTON LTD. CASE NO. 01-01142

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for ALEWIFE BOSTON LTD. Register of Proofs of Claim Filed

| | | | | Total | Class |
|---|---|---|---|---|---|
| | | | | $0.00 | ( A ) |
| | | | | $0.00 | ( S ) |
| | | | | $0.00 | ( P ) |
| | | | | $0.00 | ( U ) |
| | | | | **$0.00** | **Total** |

**Total Claims Count:** 22

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 4 of  4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: ALEWIFE LAND CORPORATION CASE NO. 01-01143

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA 02205-9484 | 01-01143 ALEWIFE LAND CORPORATION<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 284 | 7/2/2001 | $0.00 $0.00 | ( P ) ( U ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01143 ALEWIFE LAND CORPORATION<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 467 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01143 ALEWIFE LAND CORPORATION<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 571 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01143 ALEWIFE LAND CORPORATION<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 833 | 6/13/2002 | $0.00 | ( P ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01143 ALEWIFE LAND CORPORATION<br><br>EXPUNGED DktNo: 9297 Entered: 8/29/2005 | 1481 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01143 ALEWIFE LAND CORPORATION<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1488 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01143 ALEWIFE LAND CORPORATION<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7820 | 3/28/2003 | $0.00 | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01143 ALEWIFE LAND CORPORATION<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7880 | 3/28/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: ALEWIFE LAND CORPORATION CASE NO. 01-01143

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7943 | 3/28/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 8006 | 3/28/2003 | $0.00 | ( P ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8097 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8109 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8246 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9146 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9200 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9497 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: ALEWIFE LAND CORPORATION CASE NO. 01-01143

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9576 | 3/28/2003 | $0.00 | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14001 | 3/31/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606-1229 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14079 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 15504 Entered: 5/3/2007 | 15379 | 3/31/2004 | $0.00 | ( U ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15534 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15596 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: ALEWIFE LAND CORPORATION CASE NO. 01-01143

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for ALEWIFE LAND CORPORATION Register of Proofs of Claim Filed**

| | | | | | |
|---|---|---|---|---|---|
| | $0.00 | ( A ) |
| | $0.00 | ( S ) |
| | $0.00 | ( P ) |
| | $0.00 | ( U ) |
| | **$0.00** | **Total** |

**Total Claims Count:** 22

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

## IN RE: ALEWIFE LAND CORPORATION CASE NO. 01-01143

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9497 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9576 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14079 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>ANNE CHAN TAX EXAMINER, BK UNIT<br>BOX 9564<br>BOSTON, MA  02114-9564 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 9297 Entered: 8/29/2005 | 1481 | 7/15/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>ANNE CHAN TAX EXAMINER, BK UNIT<br>BOX 9564<br>BOSTON, MA  02114-9564 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1488 | 7/15/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>ATTN: VICTOR SAVICKAS<br>BOX 9484<br>BOSTON, MA  02205-9484 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 284 | 7/2/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION<br>INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14001 | 3/31/2003 | $0.00 | ( U ) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 571 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 833 | 6/13/2002 | $0.00 | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: ALEWIFE LAND CORPORATION CASE NO. 01-01143

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 467 | 9/28/2001 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 8006 | 3/28/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7820 | 3/28/2003 | $0.00 | ( P ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8109 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8246 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7943 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01143<br>ALEWIFE LAND CORPORATION<br><br>EXPUNGED<br>DktNo: 12146 Entered: ; DktNo:<br>28007 Entered: 11/21/2011 | 7880 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 2 of  4*

## IN RE: ALEWIFE LAND CORPORATION CASE NO. 01-01143

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01143 ALEWIFE LAND CORPORATION<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9146 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01143 ALEWIFE LAND CORPORATION<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9200 | 3/28/2003 | $0.00 | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01143 ALEWIFE LAND CORPORATION<br><br>EXPUNGED DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007 | 15379 | 3/31/2004 | $0.00 | ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01143 ALEWIFE LAND CORPORATION<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8097 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01143 ALEWIFE LAND CORPORATION<br><br>EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15596 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01143 ALEWIFE LAND CORPORATION<br><br>EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15534 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: ALEWIFE LAND CORPORATION CASE NO. 01-01143

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for ALEWIFE LAND CORPORATION Register of Proofs of Claim Filed**

| | | | | | |
|---|---|---|---|---|---|
| | | | | $0.00 | ( A ) |
| | | | | $0.00 | ( S ) |
| | | | | $0.00 | ( P ) |
| | | | | $0.00 | ( U ) |
| | | | | **$0.00** | **Total** |

**Total Claims Count:** 22

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100                          *Page 4 of  4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: AMICON, INC. CASE NO. 01-01144

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA 02205-9484 | 01-01144 AMICON, INC. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 285 | 7/2/2001 | $0.00 $0.00 | ( P ) ( U ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01144 AMICON, INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 466 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01144 AMICON, INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 572 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01144 AMICON, INC. <br><br> EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 834 | 6/13/2002 | $0.00 | ( P ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01144 AMICON, INC. <br><br> DISALLOWED IN FULL DktNo: 26035 Entered: 1/6/2011 | 1482 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01144 AMICON, INC. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1489 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COTE, PAUL G 14 SOUTH RD EXETER, NH 03833 | 01-01144 AMICON, INC. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2794 | 2/18/2003 | $0.00 | ( P ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE c/o ANNE CHAN BOX 55484 BOSTON, MA 02205-5484 | 01-01144 AMICON, INC. <br><br> DISALLOWED IN FULL DktNo: 26035 Entered: 1/6/2011 | 4080 | 3/19/2003 | $0.00 $0.00 | ( P ) ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01144 AMICON, INC. <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7819 | 3/28/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: AMICON, INC. CASE NO. 01-01144

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 12146 Entered: ; DktNo:<br>28007 Entered: 11/21/2011 | 7879 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7942 | 3/28/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 8005 | 3/28/2003 | $0.00 | ( P ) |
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO<br>C/O ANN MARIE HANRAHAN ESQ<br>OFFICE OF THE GENERAL COUNSEL<br>3M CENTER PO BOX 33428<br>SAINT PAUL, MN  55133-3428 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 8010 | 3/28/2003 | $0.00 | ( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8096 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8108 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: AMICON, INC. CASE NO. 01-01144

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8245 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9147 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9205 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9498 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9577 | 3/28/2003 | $0.00 | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14002 | 3/31/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLEN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14080 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 3 of 5*
**888.909.0100**

## IN RE: AMICON, INC. CASE NO. 01-01144

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15380 | 3/31/2004 | $0.00 | ( U ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15535 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15597 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 4 of  5*

**IN RE: AMICON, INC. CASE NO. 01-01144**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for AMICON, INC. Register of Proofs of Claim Filed**

| | | | | Total | Class |
|---|---|---|---|---|---|
| | | | | $0.00 | ( A ) |
| | | | | $0.00 | ( S ) |
| | | | | $0.00 | ( P ) |
| | | | | $0.00 | ( U ) |
| | | | | **$0.00** | **Total** |

**Total Claims Count:** 25

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 5 of  5*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: AMICON, INC. CASE NO. 01-01144
#### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO C/O ANN MARIE HANRAHAN ESQ OFFICE OF THE GENERAL COUNSEL 3M CENTER PO BOX 33428 SAINT PAUL, MN  55133-3428 | 01-01144 AMICON, INC.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8010 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01144 AMICON, INC.  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9498 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01144 AMICON, INC.  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9577 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLEN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL  60606-1229 | 01-01144 AMICON, INC.  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14080 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA  02114-9564 | 01-01144 AMICON, INC.  DISALLOWED IN FULL DktNo: 26035 Entered: 1/6/2011 | 1482 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA  02114-9564 | 01-01144 AMICON, INC.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1489 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE c/o ANNE CHAN BOX 55484 BOSTON, MA  02205-5484 | 01-01144 AMICON, INC.  DISALLOWED IN FULL DktNo: 26035 Entered: 1/6/2011 | 4080 | 3/19/2003 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA  02205-9484 | 01-01144 AMICON, INC.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 285 | 7/2/2001 | $0.00 $0.00 | ( P ) ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005  Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01144 AMICON, INC.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14002 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: AMICON, INC. CASE NO. 01-01144
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COTE, PAUL G<br>14 SOUTH RD<br>EXETER, NH 03833 | 01-01144<br>AMICON, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2794 | 2/18/2003 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 572 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 834 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 466 | 9/28/2001 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7819 | 3/28/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 8005 | 3/28/2003 | $0.00 | ( P ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8108 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01144<br>AMICON, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8245 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100                    *Page 2 of 5*

## IN RE: AMICON, INC. CASE NO. 01-01144

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01144 AMICON, INC.  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7942 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01144 AMICON, INC.  EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7879 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01144 AMICON, INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9147 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01144 AMICON, INC.  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9205 | 3/28/2003 | $0.00 | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102  Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01144 AMICON, INC.  EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011 | 15380 | 3/31/2004 | $0.00 | ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096  Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01144 AMICON, INC.  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8096 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01144 AMICON, INC.  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15597 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: AMICON, INC. CASE NO. 01-01144

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEATON INSURANCE COMPANY | 01-01144 | 15535 | 2/14/2005 | $0.00 | ( S ) |
| DRINKER BIDDLE & REATH LLP | AMICON, INC. | | | $0.00 | ( U ) |
| JOSEPH N ARGENTINA JR | | | | $0.00 | ( T ) |
| 1100 N MARKET ST, STE 1000 | EXPUNGED | | | | |
| WILMINGTON, DE  19801-1254 | DktNo: 15503 Entered: 5/3/2007 | | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: AMICON, INC. CASE NO. 01-01144
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for AMICON, INC. Register of Proofs of Claim Filed

| | | | | $0.00 | | ( A ) |
|---|---|---|---|---|---|---|
| | | | | $0.00 | | ( S ) |
| | | | | $0.00 | | ( P ) |
| | | | | $0.00 | | ( U ) |
| | | | | **$0.00** | | **Total** |

**Total Claims Count:**     **25**

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 5 of 5*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: CB BIOMEDICAL, INC. CASE NO. 01-01145
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01145 CB BIOMEDICAL, INC. <br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 468 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01145 CB BIOMEDICAL, INC. <br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 570 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01145 CB BIOMEDICAL, INC. <br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 839 | 6/13/2002 | $0.00 | ( P ) |
| BOURQUE, MONICA PO BOX 1775 PORT BARRE, LA 70577 | 01-01145 CB BIOMEDICAL, INC. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1847 | 8/22/2002 | $0.00 | ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE c/o ANNE CHAN BOX 55484 BOSTON, MA 02205-5484 | 01-01145 CB BIOMEDICAL, INC. <br><br>DISALLOWED IN FULL DktNo: 26035 Entered: 1/6/2011 | 4082 | 3/19/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01145 CB BIOMEDICAL, INC. <br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7818 | 3/28/2003 | $0.00 | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 <br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01145 CB BIOMEDICAL, INC. <br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7878 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01145 CB BIOMEDICAL, INC. <br><br>EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7941 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: CB BIOMEDICAL, INC. CASE NO. 01-01145

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 8004 | 3/28/2003 | $0.00 | ( P ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8095 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8107 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8244 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9148 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9204 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9499 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9578 | 3/28/2003 | $0.00 | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This claims register is continually subject to audit and update.*<br>
    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 2 of  4*

## IN RE: CB BIOMEDICAL, INC. CASE NO. 01-01145

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14003 | 3/31/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14081 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15381 | 3/31/2004 | $0.00 | ( U ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15536 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15598 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

**IN RE: CB BIOMEDICAL, INC. CASE NO. 01-01145**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for CB BIOMEDICAL, INC. Register of Proofs of Claim Filed**

|  |  |  |
|---|---|---|
| $0.00 | ( A ) |
| $0.00 | ( S ) |
| $0.00 | ( P ) |
| $0.00 | ( U ) |
| **$0.00** | **Total** |

**Total Claims Count:** 21

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4 of  4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

## IN RE: CB BIOMEDICAL, INC. CASE NO. 01-01145

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01145 CB BIOMEDICAL, INC. <br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9499 | 3/28/2003 | $0.00 | ( U ) |
| BOURQUE, MONICA PO BOX 1775 PORT BARRE, LA  70577 | 01-01145 CB BIOMEDICAL, INC. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1847 | 8/22/2002 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01145 CB BIOMEDICAL, INC. <br><br>EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9578 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL  60606-1229 | 01-01145 CB BIOMEDICAL, INC. <br><br>EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14081 | 3/31/2003 | $0.00 <br> $0.00 | ( S ) <br> ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE c/o ANNE CHAN BOX 55484 BOSTON, MA  02205-5484 | 01-01145 CB BIOMEDICAL, INC. <br> DISALLOWED IN FULL DktNo: 26035 Entered: 1/6/2011 | 4082 | 3/19/2003 | $0.00 | ( P ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 <br><br>Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01145 CB BIOMEDICAL, INC. <br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14003 | 3/31/2003 | $0.00 | ( U ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD  21201 | 01-01145 CB BIOMEDICAL, INC. <br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 570 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD  21201 | 01-01145 CB BIOMEDICAL, INC. <br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 839 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD  21201 | 01-01145 CB BIOMEDICAL, INC. <br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 468 | 9/28/2001 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: CB BIOMEDICAL, INC. CASE NO. 01-01145

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7818 | 3/28/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 8004 | 3/28/2003 | $0.00 | ( P ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8107 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8244 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7941 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 12146 Entered: | 7878 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9148 | 3/28/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: CB BIOMEDICAL, INC. CASE NO. 01-01145

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9204 | 3/28/2003 | $0.00 | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15381 | 3/31/2004 | $0.00 | ( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8095 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15598 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01145<br>CB BIOMEDICAL, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15536 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: CB BIOMEDICAL, INC. CASE NO. 01-01145

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for CB BIOMEDICAL, INC. Register of Proofs of Claim Filed

|  |  |  |  | $0.00 | ( A ) |
|---|---|---|---|---|---|
|  |  |  |  | $0.00 | ( S ) |
|  |  |  |  | $0.00 | ( P ) |
|  |  |  |  | $0.00 | ( U ) |
|  |  |  |  | **$0.00** | **Total** |

**Total Claims Count:**                    **21**

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*            www.bmcgroup.com
888.909.0100            *Page 4 of  4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: CCHP, INC. CASE NO. 01-01146
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS<br>ATTN: VICTOR SAVICKAS<br>BOX 9484<br>BOSTON, MA  02205-9484 | 01-01146<br>CCHP, INC.<br><br>WITHDRAWN BY CREDITOR | 286 | 7/2/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEPT OF THE TREASURY INTERNAL REVENUE<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 306 | 7/16/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEPT OF THE TREASURY INTERNAL REVENUE<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 353 | 8/13/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEPT OF THE TREAS INTERNAL REVENUE SERV<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 356 | 8/15/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEPT OF TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE, MD  21201 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 469 | 9/28/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEPT OF REVENUE IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 517 | 7/17/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE, MD  21201 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 569 | 10/9/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 13513 Entered: ; DktNo:<br>16366 Entered: 7/24/2007 | 835 | 6/13/2002 | $0.00 | ( P ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY  12205-0300 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 850 | 4/25/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| REGIONAL INCOME TAX AGENCY<br>ATTN LEGAL DEPT<br>PO BOX 470537<br>BROADVIEW HEIGHTS, OH  44147 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 3862 | 3/17/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: CCHP, INC. CASE NO. 01-01146

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01146 CCHP, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7817 | 3/28/2003 | $0.00 | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01146 CCHP, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7877 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01146 CCHP, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7940 | 3/28/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01146 CCHP, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8003 | 3/28/2003 | $0.00 | ( P ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096  Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01146 CCHP, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8094 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096  Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01146 CCHP, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8106 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 2 of 5*

## IN RE: CCHP, INC. CASE NO. 01-01146

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8243 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9149 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9203 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9500 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9579 | 3/28/2003 | $0.00 | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14004 | 3/31/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14082 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: CCHP, INC. CASE NO. 01-01146

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15382 | 3/31/2004 | $0.00 | ( U ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15537 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15599 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| LOUISIANA DEPT OF REVENUE<br>P.O. BOX 66658<br>BATON ROUGE, LA  70896-6658<br>USA | 01-01146<br>CCHP, INC.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13497 Entered: 10/23/2006 | 17023 | 12/27/2004 | $0.00<br>$0.00 | ( A )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**
**888.909.0100**   *Page 4 of  5*

**IN RE: CCHP, INC. CASE NO. 01-01146**

Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for CCHP, INC. Register of Proofs of Claim Filed**

| | | | | | |
|---|---|---|---|---|---|
| | | | | $0.00 | ( A ) |
| | | | | $0.00 | ( S ) |
| | | | | $0.00 | ( P ) |
| | | | | $0.00 | ( U ) |
| | | | | **$0.00** | **Total** |

Total Claims Count: 27

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: CCHP, INC. CASE NO. 01-01146

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA 19103 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9500 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9579 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606-1229 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14082 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>ATTN: VICTOR SAVICKAS<br>BOX 9484<br>BOSTON, MA 02205-9484 | 01-01146<br>CCHP, INC.<br><br>WITHDRAWN BY CREDITOR | 286 | 7/2/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14004 | 3/31/2003 | $0.00 | ( U ) |
| DEPT OF REVENUE IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 517 | 7/17/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEPT OF THE TREAS INTERNAL REVENUE SERV<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 356 | 8/15/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEPT OF THE TREASURY INTERNAL REVENUE<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 353 | 8/13/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEPT OF THE TREASURY INTERNAL REVENUE<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 306 | 7/16/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: CCHP, INC. CASE NO. 01-01146

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE, MD  21201 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 569 | 10/9/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 13513 Entered: ; DktNo:<br>16366 Entered: 7/24/2007 | 835 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE, MD  21201 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 469 | 9/28/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 8003 | 3/28/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7817 | 3/28/2003 | $0.00 | ( P ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8106 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8243 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: CCHP, INC. CASE NO. 01-01146
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 12146 Entered: | 7877 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7940 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9149 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9203 | 3/28/2003 | $0.00 | ( U ) |
| LOUISIANA DEPT OF REVENUE<br>P.O. BOX 66658<br>BATON ROUGE, LA 70896-6658<br>USA | 01-01146<br>CCHP, INC.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13497 Entered: 10/23/2006 | 17023 | 12/27/2004 | $0.00<br>$0.00 | ( A )<br>( T ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15382 | 3/31/2004 | $0.00 | ( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01146<br>CCHP, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8094 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: CCHP, INC. CASE NO. 01-01146

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01146 CCHP, INC. <br><br> EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 850 | 4/25/2002 | $0.00 $0.00 | ( P ) ( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01146 CCHP, INC. <br><br> EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15599 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| REGIONAL INCOME TAX AGENCY ATTN LEGAL DEPT PO BOX 470537 BROADVIEW HEIGHTS, OH 44147 | 01-01146 CCHP, INC. <br><br> EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 3862 | 3/17/2003 | $0.00 | ( P ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01146 CCHP, INC. <br><br> EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15537 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: CCHP, INC. CASE NO. 01-01146

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for CCHP, INC. Register of Proofs of Claim Filed

| | | | | | |
|---|---|---|---|---|---|
| | | | $0.00 | | ( A ) |
| | | | $0.00 | | ( S ) |
| | | | $0.00 | | ( P ) |
| | | | $0.00 | | ( U ) |
| | | | **$0.00** | | **Total** |

**Total Claims Count:** 27

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**     *Page 5 of 5*
**888.909.0100**

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: COALGRACE, INC. CASE NO. 01-01147
#### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01147 COALGRACE, INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 470 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01147 COALGRACE, INC. <br><br> EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 568 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01147 COALGRACE, INC. <br><br> EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 836 | 6/13/2002 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01147 COALGRACE, INC. <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7816 | 3/28/2003 | $0.00 | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 <br><br> Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01147 COALGRACE, INC. <br><br> EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7876 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01147 COALGRACE, INC. <br><br> EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7939 | 3/28/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01147 COALGRACE, INC. <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8002 | 3/28/2003 | $0.00 | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1 of 4*

## IN RE: COALGRACE, INC. CASE NO. 01-01147

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8093 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8105 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8242 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9150 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9202 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9501 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9580 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group            www.bmcgroup.com            *Page 2 of  4*<br>888.909.0100

## IN RE: COALGRACE, INC. CASE NO. 01-01147

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 <br><br> Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01147 COALGRACE, INC. <br><br> EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14005 | 3/31/2003 | $0.00 | ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL  60606-1229 | 01-01147 COALGRACE, INC. <br><br> EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14083 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 <br><br> Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01147 COALGRACE, INC. <br><br> EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 28007 Entered: 11/21/2011; DktNo: 24881 Entered: 3/22/2010 | 15383 | 3/31/2004 | $0.00 | ( U ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE  19801-1254 | 01-01147 COALGRACE, INC. <br><br> EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15538 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE  19801-1254 | 01-01147 COALGRACE, INC. <br><br> EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15600 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: COALGRACE, INC. CASE NO. 01-01147
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for COALGRACE, INC. Register of Proofs of Claim Filed

| | | | | | |
|---|---|---|---|---|---|
| | | | $0.00 | | ( A ) |
| | | | $0.00 | | ( S ) |
| | | | $0.00 | | ( P ) |
| | | | $0.00 | | ( U ) |
| | | | **$0.00** | | **Total** |

**Total Claims Count:** **19**

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4 of  4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: COALGRACE, INC. CASE NO. 01-01147
#### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01147 COALGRACE, INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9501 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01147 COALGRACE, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9580 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01147 COALGRACE, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14083 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005  Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01147 COALGRACE, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14005 | 3/31/2003 | $0.00 | ( U ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01147 COALGRACE, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 568 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01147 COALGRACE, INC. EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 836 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01147 COALGRACE, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 470 | 9/28/2001 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01147 COALGRACE, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7816 | 3/28/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01147 COALGRACE, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8002 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: COALGRACE, INC. CASE NO. 01-01147

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01147 COALGRACE, INC.<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8105 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01147 COALGRACE, INC.<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8242 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01147 COALGRACE, INC.<br><br>EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7939 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01147 COALGRACE, INC.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7876 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY  10017 | 01-01147 COALGRACE, INC.<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9202 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY  10017 | 01-01147 COALGRACE, INC.<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9150 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 2 of  4*<br>888.909.0100

# IN RE: COALGRACE, INC. CASE NO. 01-01147

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 24881 Entered: 3/22/2010 | 15383 | 3/31/2004 | $0.00 | ( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8093 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15600 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01147<br>COALGRACE, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15538 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 3 of  4*

## IN RE: COALGRACE, INC. CASE NO. 01-01147

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for COALGRACE, INC. Register of Proofs of Claim Filed

| | | | | | |
|---|---|---|---|---|---|
| | | | $0.00 | | ( A ) |
| | | | $0.00 | | ( S ) |
| | | | $0.00 | | ( P ) |
| | | | $0.00 | | ( U ) |
| | | | **$0.00** | | **Total** |

**Total Claims Count:** 19

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100                    *Page 4 of  4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

## IN RE: COALGRACE II, INC. CASE NO. 01-01148

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01148 COALGRACE II, INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 471 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01148 COALGRACE II, INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 567 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01148 COALGRACE II, INC.<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 831 | 6/13/2002 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01148 COALGRACE II, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7815 | 3/28/2003 | $0.00 | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01148 COALGRACE II, INC.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7875 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01148 COALGRACE II, INC.<br><br>EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7938 | 3/28/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01148 COALGRACE II, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8001 | 3/28/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: COALGRACE II, INC. CASE NO. 01-01148

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8092 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8104 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8241 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9151 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9446 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9502 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9581 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: COALGRACE II, INC. CASE NO. 01-01148

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14006 | 3/31/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14084 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15384 | 3/31/2004 | $0.00 | ( U ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15539 | 2/14/2004 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15601 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 3 of  4*

**IN RE: COALGRACE II, INC. CASE NO. 01-01148**

Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for COALGRACE II, INC. Register of Proofs of Claim Filed**

| | | | | | |
|---|---|---|---|---|---|
| | | | $0.00 | | ( A ) |
| | | | $0.00 | | ( S ) |
| | | | $0.00 | | ( P ) |
| | | | $0.00 | | ( U ) |
| | | | **$0.00** | | **Total** |

Total Claims Count: 19

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4 of  4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

## IN RE: COALGRACE II, INC. CASE NO. 01-01148

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01148 COALGRACE II, INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9502 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01148 COALGRACE II, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9581 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01148 COALGRACE II, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14084 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01148 COALGRACE II, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14006 | 3/31/2003 | $0.00 | ( U ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01148 COALGRACE II, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 567 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01148 COALGRACE II, INC. EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 831 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01148 COALGRACE II, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 471 | 9/28/2001 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01148 COALGRACE II, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7815 | 3/28/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01148 COALGRACE II, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8001 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: COALGRACE II, INC. CASE NO. 01-01148

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8104 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8241 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7938 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 12146 Entered: ; DktNo:<br>28007 Entered: 11/21/2011 | 7875 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9446 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9151 | 3/28/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          **www.bmcgroup.com**<br>**888.909.0100**          *Page 2 of  4*

## IN RE: COALGRACE II, INC. CASE NO. 01-01148

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15384 | 3/31/2004 | $0.00 | ( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8092 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15601 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01148<br>COALGRACE II, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15539 | 2/14/2004 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 3 of 4
888.909.0100

## IN RE: COALGRACE II, INC. CASE NO. 01-01148

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for COALGRACE II, INC. Register of Proofs of Claim Filed

| | | |
|---|---|---|
| | $0.00 | ( A ) |
| | $0.00 | ( S ) |
| | $0.00 | ( P ) |
| | $0.00 | ( U ) |
| | **$0.00** | **Total** |

**Total Claims Count:**     **19**

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*                    www.bmcgroup.com
888.909.0100                                                    *Page 4 of  4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: CREATIVE FOOD 'N FUN COMPANY CASE NO. 01-01149
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIV BANKRUPTCY SECT PO BOX 12548 AUSTIN, TX 78711 | 01-01149 CREATIVE FOOD 'N FUN COMPANY<br><br>WITHDRAWN BY CREDITOR | 309 | 7/17/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01149 CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 472 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01149 CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 566 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01149 CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 816 | 6/13/2002 | $0.00 | ( P ) |
| GULF PACIFIC AMERICA INC C/O MAR-GULF MANAGEMENT CO, INC 15821 VENTURA BLVD, STE 635 ENCINO, CA 91436 | 01-01149 CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED DktNo: 6004 Entered: 7/19/2004 | 1756 | 8/12/2002 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01149 CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7814 | 3/28/2003 | $0.00 | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01149 CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7874 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1 of 5*

## IN RE: CREATIVE FOOD 'N FUN COMPANY CASE NO. 01-01149

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7937 | 3/28/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 8000 | 3/28/2003 | $0.00 | ( P ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8091 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8103 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8240 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9152 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9447 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 2 of 5*
888.909.0100

## IN RE: CREATIVE FOOD 'N FUN COMPANY CASE NO. 01-01149

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA 19103 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9503 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9582 | 3/28/2003 | $0.00 | ( U ) |
| WILLIAM C BAKER ET AL<br>C/O RICHARD SPECTER / DAVID F BROWN<br>CORBETT & STEELMAN<br>18200 VON KARMAN AVE, SUITE 200<br>IRVINE, CA 92612 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 17630 Entered: 12/13/2007 | 13943 | 3/31/2003 | $0.00 | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14007 | 3/31/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL 60606-1229 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14085 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| DEL TACO INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018<br><br>Counsel Mailing Address:<br>MORGAN LEWIS & BOCKIUS LLP,<br>C/O RICHARD W ESTERKIN<br>300 S GRAND AVE STE 2200<br>LOS ANGELES, CA 90071-3132 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 17630 Entered: 12/13/2007 | 14648 | 3/31/2003 | $0.00 | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15385 | 3/31/2004 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: CREATIVE FOOD 'N FUN COMPANY CASE NO. 01-01149

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE  19801-1254 | 01-01149 CREATIVE FOOD 'N FUN COMPANY EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15540 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE  19801-1254 | 01-01149 CREATIVE FOOD 'N FUN COMPANY EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15602 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4 of  5*

**IN RE: CREATIVE FOOD 'N FUN COMPANY CASE NO. 01-01149**

Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for CREATIVE FOOD 'N FUN COMPANY Register of Proofs of Claim Filed**

| | | | | | |
|---|---|---|---|---|---|
| | $0.00 | ( A ) |
| | $0.00 | ( S ) |
| | $0.00 | ( P ) |
| | $0.00 | ( U ) |
| | **$0.00** | **Total** |

**Total Claims Count:**    **23**

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*        www.bmcgroup.com
888.909.0100                    *Page 5 of  5*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: CREATIVE FOOD 'N FUN COMPANY CASE NO. 01-01149

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01149 CREATIVE FOOD 'N FUN COMPANY  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9503 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01149 CREATIVE FOOD 'N FUN COMPANY  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9582 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL  60606-1229 | 01-01149 CREATIVE FOOD 'N FUN COMPANY  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14085 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005  Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01149 CREATIVE FOOD 'N FUN COMPANY  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 14007 | 3/31/2003 | $0.00 | ( U ) |
| DEL TACO INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY  10018  Counsel Mailing Address: MORGAN LEWIS & BOCKIUS LLP, C/O RICHARD W ESTERKIN 300 S GRAND AVE STE 2200 LOS ANGELES, CA  90071-3132 | 01-01149 CREATIVE FOOD 'N FUN COMPANY  EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 17630 Entered: 12/13/2007 | 14648 | 3/31/2003 | $0.00 | ( U ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD  21201 | 01-01149 CREATIVE FOOD 'N FUN COMPANY  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 566 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD  21201 | 01-01149 CREATIVE FOOD 'N FUN COMPANY  EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 816 | 6/13/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: CREATIVE FOOD 'N FUN COMPANY CASE NO. 01-01149**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01149 CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 472 | 9/28/2001 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01149 CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7814 | 3/28/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01149 CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8000 | 3/28/2003 | $0.00 | ( P ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01149 CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8103 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01149 CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8240 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01149 CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7937 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01149 CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7874 | 3/28/2003 | $0.00 | ( U ) |

## IN RE: CREATIVE FOOD 'N FUN COMPANY CASE NO. 01-01149

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GULF PACIFIC AMERICA INC<br>C/O MAR-GULF MANAGEMENT CO, INC<br>15821 VENTURA BLVD, STE 635<br>ENCINO, CA  91436 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 6004 Entered: 7/19/2004 | 1756 | 8/12/2002 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9447 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9152 | 3/28/2003 | $0.00 | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15385 | 3/31/2004 | $0.00 | ( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8091 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15602 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01149<br>CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15540 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: CREATIVE FOOD 'N FUN COMPANY CASE NO. 01-01149

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIV BANKRUPTCY SECT PO BOX 12548 AUSTIN, TX 78711 | 01-01149 CREATIVE FOOD 'N FUN COMPANY<br><br>WITHDRAWN BY CREDITOR | 309 | 7/17/2001 | $0.00 | ( P ) |
| WILLIAM C BAKER ET AL C/O RICHARD SPECTER / DAVID F BROWN CORBETT & STEELMAN 18200 VON KARMAN AVE, SUITE 200 IRVINE, CA 92612 | 01-01149 CREATIVE FOOD 'N FUN COMPANY<br><br>EXPUNGED DktNo: 17630 Entered: 12/13/2007 | 13943 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4 of 5*

## IN RE: CREATIVE FOOD 'N FUN COMPANY CASE NO. 01-01149

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for CREATIVE FOOD 'N FUN COMPANY Register of Proofs of Claim Filed

| | | | | | |
|---|---|---|---|---|---|
| | | | | $0.00 | ( A ) |
| | | | | $0.00 | ( S ) |
| | | | | $0.00 | ( P ) |
| | | | | $0.00 | ( U ) |
| | | | | **$0.00** | **Total** |

**Total Claims Count:**                    **23**

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: DAREX PUERTO RICO, INC. CASE NO. 01-01150
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01150 DAREX PUERTO RICO, INC.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 473 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01150 DAREX PUERTO RICO, INC.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 564 | 10/9/2001 | $0.00 | ( P ) |
| CDW COMPUTER CENTERS INC C/O D&B RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | 01-01150 DAREX PUERTO RICO, INC. | 741 | 11/26/2001 | $387.05 | ( U ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01150 DAREX PUERTO RICO, INC.  EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 815 | 6/13/2002 | $0.00 | ( P ) |
| FULTON COUNTY TAX COMMISSIONER 141 PRYOR ST SW ROOM 1113 ATTN: LINDA ADKINSON, BANKRUPTCY ATLANTA, GA 30303 | 01-01150 DAREX PUERTO RICO, INC. | 2096 | 9/26/2002 | $38,707.63 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01150 DAREX PUERTO RICO, INC. | 7813 | 3/28/2003 | UNKNOWN [U] | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01150 DAREX PUERTO RICO, INC. | 7873 | 3/28/2003 | UNKNOWN [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01150 DAREX PUERTO RICO, INC.  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7936 | 3/28/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01150 DAREX PUERTO RICO, INC. | 7999 | 3/28/2003 | UNKNOWN [U] | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: DAREX PUERTO RICO, INC. CASE NO. 01-01150

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8090 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8102 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8239 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9153 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9448 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9504 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9583 | 3/28/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: DAREX PUERTO RICO, INC. CASE NO. 01-01150

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE ST PAUL COMPANIES INC<br>c/o GEORGE J BACHRACH ESQ<br>WHITFOR TAYLOR & PRESTON<br>7 ST PAUL ST<br>BALTIMORE, MD  21202-1626<br><br>Counsel Mailing Address:<br>WHITEFORD TAYLOR & PRESTON,<br>C/O GEORGE J BACHRACH ESQ<br>7 ST PAUL ST<br>BALTIMORE, MD  21202-1626 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 23202 Entered: 9/9/2009 | 13956 | 3/31/2003 | $0.00 | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01150<br>DAREX PUERTO RICO, INC. | 14008 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14086 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>OBJECTION<br>PENDING<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010 | 15386 | 3/31/2004 | UNKNOWN  [U] | ( U ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15541 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15603 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 3 of  4*

## IN RE: DAREX PUERTO RICO, INC. CASE NO. 01-01150

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for DAREX PUERTO RICO, INC. Register of Proofs of Claim Filed**

| | | | | Total | | Class |
|---|---|---|---|---|---|---|
| | | | | $0.00 | | ( A ) |
| | | | | $0.00 | | ( S ) |
| | | | | $38,707.63 | | ( P ) |
| | | | | $387.05 | | ( U ) |
| | | | | **$39,094.68** | | **Total** |

**Total Claims Count:**            **22**

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: DAREX PUERTO RICO, INC. CASE NO. 01-01150
Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01150 DAREX PUERTO RICO, INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9504 | 3/28/2003 | $0.00 | ( U ) |
| CDW COMPUTER CENTERS INC C/O D&B RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD 21094 | 01-01150 DAREX PUERTO RICO, INC. | 741 | 11/26/2001 | $387.05 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01150 DAREX PUERTO RICO, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9583 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01150 DAREX PUERTO RICO, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14086 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01150 DAREX PUERTO RICO, INC. | 14008 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01150 DAREX PUERTO RICO, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 564 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01150 DAREX PUERTO RICO, INC. EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 815 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01150 DAREX PUERTO RICO, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 473 | 9/28/2001 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01150 DAREX PUERTO RICO, INC. | 7813 | 3/28/2003 | UNKNOWN [U] | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: DAREX PUERTO RICO, INC. CASE NO. 01-01150

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01150<br>DAREX PUERTO RICO, INC. | 7999 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8102 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8239 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST SW ROOM 1113<br>ATTN: LINDA ADKINSON, BANKRUPTCY<br>ATLANTA, GA  30303 | 01-01150<br>DAREX PUERTO RICO, INC. | 2096 | 9/26/2002 | $38,707.63 | | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7936 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01150<br>DAREX PUERTO RICO, INC. | 7873 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9153 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9448 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: DAREX PUERTO RICO, INC. CASE NO. 01-01150

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>OBJECTION<br>PENDING<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010 | 15386 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8090 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15603 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15541 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| THE ST PAUL COMPANIES INC<br>c/o GEORGE J BACHRACH ESQ<br>WHITFOR TAYLOR & PRESTON<br>7 ST PAUL ST<br>BALTIMORE, MD  21202-1626<br><br>Counsel Mailing Address:<br>WHITEFORD TAYLOR & PRESTON,<br>C/O GEORGE J BACHRACH ESQ<br>7 ST PAUL ST<br>BALTIMORE, MD  21202-1626 | 01-01150<br>DAREX PUERTO RICO, INC.<br><br>EXPUNGED<br>DktNo: 23202 Entered: 9/9/2009 | 13956 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*                **www.bmcgroup.com**                *Page 3 of  4*
                                                            **888.909.0100**

## IN RE: DAREX PUERTO RICO, INC. CASE NO. 01-01150

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for DAREX PUERTO RICO, INC. Register of Proofs of Claim Filed

|  |  |
|---|---|
| $0.00 | ( A ) |
| $0.00 | ( S ) |
| $38,707.63 | ( P ) |
| $387.05 | ( U ) |
| **$39,094.68** | **Total** |

**Total Claims Count:**          **22**

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: DEL TACO RESTAURANTS, INC. CASE NO. 01-01151
#### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ACCOUNTEMPS<br>DIV OF ROBERT HALF INTERNATIONAL<br>ATTN: KAREN LIMA<br>5720 STONERIDGE DR SUITE 3<br>PLEASANTON, CA  94588-2700 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 60 | 5/14/2001 | $0.00 | ( U ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 474 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 563 | 10/9/2001 | $0.00 | ( P ) |
| GE CAPITAL CORPORATION<br>C/O THOMAS V ASKOUNIS<br>ASKOUNIS & BORST P.C.<br>303 E WACKER DR STE 1000<br>CHICAGO, IL  60601 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>WITHDRAWN BY CREDITOR | 675 | 4/25/2002 | $0.00 | ( U ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 814 | 6/13/2002 | $0.00 | ( P ) |
| GE CAPITAL CORPORATION<br>ASKOUNIS & BORST, PC<br>ATTN: THOMAS V. ASKOUNIS, ESQ.<br>303 EAST WACKER DRIVE, STE 1000<br>CHICAGO, IL  60601 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 863 | 3/29/2002 | $0.00 | ( U ) |
| STEVENS, CHARLES K<br>574 RIDGE AVE<br>MABLETON, GA  30126 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 922 | 6/28/2002 | $0.00 | ( U ) |
| DAVIS COUNTY ASSESSOR<br>PO BOX 618<br>FARMINGTON, UT  84025 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 2251 | 10/28/2002 | $0.00 | ( S ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7812 | 3/28/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 1 of 5*
888.909.0100

## IN RE: DEL TACO RESTAURANTS, INC. CASE NO. 01-01151

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01151 DEL TACO RESTAURANTS, INC.  EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7872 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01151 DEL TACO RESTAURANTS, INC.  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7935 | 3/28/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01151 DEL TACO RESTAURANTS, INC.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7998 | 3/28/2003 | $0.00 | ( P ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096  Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01151 DEL TACO RESTAURANTS, INC.  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8089 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096  Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01151 DEL TACO RESTAURANTS, INC.  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8126 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096  Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01151 DEL TACO RESTAURANTS, INC.  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8238 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 2 of 5*

## IN RE: DEL TACO RESTAURANTS, INC. CASE NO. 01-01151

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9154 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9449 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9505 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9584 | 3/28/2003 | $0.00 | ( U ) |
| WILLIAM C BAKER ET AL<br>C/O RICHARD SPECTER / DAVID F BROWN<br>CORBETT & STEELMAN<br>18200 VON KARMAN AVE, SUITE 200<br>IRVINE, CA  92612 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 17630 Entered: 12/13/2007 | 13942 | 3/31/2003 | $0.00 | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION<br>INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14009 | 3/31/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14087 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC,<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15387 | 3/31/2004 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: DEL TACO RESTAURANTS, INC. CASE NO. 01-01151

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15542 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15604 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4 of 5*

## IN RE: DEL TACO RESTAURANTS, INC. CASE NO. 01-01151
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for DEL TACO RESTAURANTS, INC. Register of Proofs of Claim Filed

| | | | | Total | Class |
|---|---|---|---|---|---|
| | | | | $0.00 | ( A ) |
| | | | | $0.00 | ( S ) |
| | | | | $0.00 | ( P ) |
| | | | | $0.00 | ( U ) |
| | | | | **$0.00** | **Total** |

**Total Claims Count:** 25

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*        www.bmcgroup.com        *Page 5 of 5*
888.909.0100

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: DEL TACO RESTAURANTS, INC. CASE NO. 01-01151
#### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ACCOUNTEMPS<br>DIV OF ROBERT HALF INTERNATIONAL<br>ATTN: KAREN LIMA<br>5720 STONERIDGE DR SUITE 3<br>PLEASANTON, CA  94588-2700 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 60 | 5/14/2001 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9505 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9584 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>c/o JONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14087 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION<br>INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 14009 | 3/31/2003 | $0.00 | ( U ) |
| DAVIS COUNTY ASSESSOR<br>PO BOX 618<br>FARMINGTON, UT  84025 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 2251 | 10/28/2002 | $0.00 | ( S ) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 563 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 814 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 474 | 9/28/2001 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: DEL TACO RESTAURANTS, INC. CASE NO. 01-01151

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7998 | 3/28/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7812 | 3/28/2003 | $0.00 | ( P ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8126 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8238 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7935 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP,<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 12146 Entered: ; DktNo:<br>28007 Entered: 11/21/2011 | 7872 | 3/28/2003 | $0.00 | ( U ) |
| GE CAPITAL CORPORATION<br>ASKOUNIS & BORST, PC<br>ATTN: THOMAS V. ASKOUNIS, ESQ.<br>303 EAST WACKER DRIVE, STE 1000<br>CHICAGO, IL 60601 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 863 | 3/29/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: DEL TACO RESTAURANTS, INC. CASE NO. 01-01151

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GE CAPITAL CORPORATION C/O THOMAS V ASKOUNIS ASKOUNIS & BORST P.C. 303 E WACKER DR STE 1000 CHICAGO, IL 60601 | 01-01151 DEL TACO RESTAURANTS, INC. WITHDRAWN BY CREDITOR | 675 | 4/25/2002 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01151 DEL TACO RESTAURANTS, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9154 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01151 DEL TACO RESTAURANTS, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9449 | 3/28/2003 | $0.00 | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102  Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01151 DEL TACO RESTAURANTS, INC. EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011 | 15387 | 3/31/2004 | $0.00 | ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096  Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01151 DEL TACO RESTAURANTS, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8089 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01151 DEL TACO RESTAURANTS, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15604 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01151 DEL TACO RESTAURANTS, INC. EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15542 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| STEVENS, CHARLES K 574 RIDGE AVE MABLETON, GA 30126 | 01-01151 DEL TACO RESTAURANTS, INC. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 922 | 6/28/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: DEL TACO RESTAURANTS, INC. CASE NO. 01-01151

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIAM C BAKER ET AL<br>C/O RICHARD SPECTER / DAVID F BROWN<br>CORBETT & STEELMAN<br>18200 VON KARMAN AVE, SUITE 200<br>IRVINE, CA  92612 | 01-01151<br>DEL TACO RESTAURANTS, INC.<br><br>EXPUNGED<br>DktNo: 17630 Entered: 12/13/2007 | 13942 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 4 of  5*

**IN RE: DEL TACO RESTAURANTS, INC. CASE NO. 01-01151**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for DEL TACO RESTAURANTS, INC. Register of Proofs of Claim Filed

| | | | | | |
|---|---|---|---|---|---|
| | | | | $0.00 | ( A ) |
| | | | | $0.00 | ( S ) |
| | | | | $0.00 | ( P ) |
| | | | | $0.00 | ( U ) |
| | | | | **$0.00** | **Total** |

**Total Claims Count:**                              **25**

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: DEWEY AND ALMY LLC CASE NO. 01-01152
#### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA 02205-9484 | 01-01152 DEWEY AND ALMY LLC<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 336 | 7/27/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01152 DEWEY AND ALMY LLC<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1483 | 7/15/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01152 DEWEY AND ALMY LLC<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1490 | 7/15/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS c/o ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01152 DEWEY AND ALMY LLC<br><br>DISALLOWED IN FULL DktNo: 26035 Entered: 1/6/2011 | 2389 | 12/9/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | 01-01152 DEWEY AND ALMY LLC | 7811 | 3/28/2003 | UNKNOWN  [U] | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01152 DEWEY AND ALMY LLC | 7871 | 3/28/2003 | UNKNOWN  [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01152 DEWEY AND ALMY LLC<br><br>EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7934 | 3/28/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | 01-01152 DEWEY AND ALMY LLC | 7996 | 3/28/2003 | UNKNOWN  [U] | ( P ) |
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO C/O ANN MARIE HANRAHAN ESQ OFFICE OF THE GENERAL COUNSEL 3M CENTER PO BOX 33428 SAINT PAUL, MN  55133-3428 | 01-01152 DEWEY AND ALMY LLC | 8012 | 3/28/2003 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: DEWEY AND ALMY LLC CASE NO. 01-01152

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8088 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8125 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8237 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9155 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9450 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9506 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9585 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 2 of 4*

# IN RE: DEWEY AND ALMY LLC CASE NO. 01-01152

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005<br><br>Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER, C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01152 DEWEY AND ALMY LLC | 14010 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| CELOTEX CORPORATION C/O STEPHEN A MADVA ESQ MONTGOMERY McCRACKEN WALKER & RHOADS 123 S BROAD ST PHILADELPHIA, PA  19109-1022 | 01-01152 DEWEY AND ALMY LLC<br><br>WITHDRAWN BY CREDITOR DktNo: 11394 Entered: 12/21/2005 | 14042 | 3/31/2003 | $0.00 | ( U ) |
| CAREY CANADA INC C/O STEPHEN A MADVA ESQ MONTGOMERY McCRACKEN WALKER & RHOADS 123 S BROAD ST PHILADELPHIA, PA  19109-1022 | 01-01152 DEWEY AND ALMY LLC<br><br>WITHDRAWN BY CREDITOR DktNo: 11394 Entered: 12/21/2005 | 14043 | 3/31/2003 | $0.00 | ( U ) |
| THE ASBESTOS SETTLEMENT TRUST CELOTEX C/O STEPHEN A MADVA ESQ MONTGOMERY McCRACKEN WALKER & RHOADS 123 S BROAD ST PHILADELPHIA, PA  19109-1029 | 01-01152 DEWEY AND ALMY LLC<br><br>WITHDRAWN BY CREDITOR DktNo: 11394 Entered: 12/21/2005 | 14048 | 3/31/2003 | $0.00 | ( U ) |
| CNA COMPANIES c/oJONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL  60606-1229 | 01-01152 DEWEY AND ALMY LLC<br><br>EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14088 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01152 DEWEY AND ALMY LLC<br><br>OBJECTION PENDING DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15388 | 3/31/2004 | UNKNOWN  [U] | ( U ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE  19801-1254 | 01-01152 DEWEY AND ALMY LLC<br><br>EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15543 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE  19801-1254 | 01-01152 DEWEY AND ALMY LLC<br><br>EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15605 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: DEWEY AND ALMY LLC CASE NO. 01-01152
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for DEWEY AND ALMY LLC Register of Proofs of Claim Filed**

|  |  |  |  | $0.00 | ( A ) |
|---|---|---|---|---|---|
|  |  |  |  | $0.00 | ( S ) |
|  |  |  |  | $0.00 | ( P ) |
|  |  |  |  | $0.00 | ( U ) |
|  |  |  |  | **$0.00** | **Total** |

**Total Claims Count:**          **24**

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 4 of  4*
                                                      **888.909.0100**

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

## IN RE: DEWEY AND ALMY LLC CASE NO. 01-01152

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO<br>C/O ANN MARIE HANRAHAN ESQ<br>OFFICE OF THE GENERAL COUNSEL<br>3M CENTER PO BOX 33428<br>SAINT PAUL, MN  55133-3428 | 01-01152<br>DEWEY AND ALMY LLC | 8012 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9506 | 3/28/2003 | $0.00 | | ( U ) |
| CAREY CANADA INC<br>C/O STEPHEN A MADVA ESQ<br>MONTGOMERY McCRACKEN WALKER & RHOADS<br>123 S BROAD ST<br>PHILADELPHIA, PA  19109-1022 | 01-01152<br>DEWEY AND ALMY LLC<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11394 Entered: 12/21/2005 | 14043 | 3/31/2003 | $0.00 | | ( U ) |
| CELOTEX CORPORATION<br>C/O STEPHEN A MADVA ESQ<br>MONTGOMERY McCRACKEN WALKER & RHOADS<br>123 S BROAD ST<br>PHILADELPHIA, PA  19109-1022 | 01-01152<br>DEWEY AND ALMY LLC<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11394 Entered: 12/21/2005 | 14042 | 3/31/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9585 | 3/28/2003 | $0.00 | | ( U ) |
| CNA COMPANIES<br>c/oJONATHAN W YOUNG ESQ<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR STE 3000<br>CHICAGO, IL  60606-1229 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14088 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>ANNE CHAN TAX EXAMINER, BK UNIT<br>BOX 9564<br>BOSTON, MA  02114-9564 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1483 | 7/15/2002 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>ANNE CHAN TAX EXAMINER, BK UNIT<br>BOX 9564<br>BOSTON, MA  02114-9564 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1490 | 7/15/2002 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>c/o ANNE CHAN TAX EXAMINER, BK UNIT<br>BOX 9564<br>BOSTON, MA  02114-9564 | 01-01152<br>DEWEY AND ALMY LLC<br><br>DISALLOWED IN FULL<br>DktNo: 26035 Entered: 1/6/2011 | 2389 | 12/9/2002 | $0.00<br>$0.00 | | ( P )<br>( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: DEWEY AND ALMY LLC CASE NO. 01-01152

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>ATTN: VICTOR SAVICKAS<br>BOX 9484<br>BOSTON, MA  02205-9484 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 336 | 7/27/2001 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION<br>INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01152<br>DEWEY AND ALMY LLC | 14010 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | 01-01152<br>DEWEY AND ALMY LLC | 7811 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01152<br>DEWEY AND ALMY LLC | 7996 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8125 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA  02420-9192 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8237 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01152<br>DEWEY AND ALMY LLC<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7934 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: DEWEY AND ALMY LLC CASE NO. 01-01152

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01152 DEWEY AND ALMY LLC | 7871 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01152 DEWEY AND ALMY LLC<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9450 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01152 DEWEY AND ALMY LLC<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9155 | 3/28/2003 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01152 DEWEY AND ALMY LLC<br><br>OBJECTION PENDING DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15388 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | 01-01152 DEWEY AND ALMY LLC<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8088 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01152 DEWEY AND ALMY LLC<br><br>EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15605 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01152 DEWEY AND ALMY LLC<br><br>EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15543 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*