# Exhibit A

| Category | Committee of Asbestos Claimants 45th Quarter | Cumulative thru 45th Quarter | Anderson Kill 45th Quarter | Cumulative thru 45th Quarter | Law Office of Roger Higgins, LLC (f/k/a Baer Higgins Fruchtman) 45th Quarter | Cumulative thru 45th Quarter | Baker Donelson 43rd Quarter | 44th Quarter | 45th Quarter | Cumulative thru 45th Quarter |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 326,818.00 | 9,980,624.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,372.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 32,395.00 | 745,407.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 4,340.00 | 16,150.00 | 218,402.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 1,947.50 | 32,610.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 47,642.50 | 1,033,822.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders | 0.00 | 0.00 | 0.00 | 0.00 | 380.00 | 1,757.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 7,077.50 | 133,502.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 820.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 3,657.50 | 53,770.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 9,555.00 | 165,641.50 | 6,175.00 | 164,432.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,655.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 104,162.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 48,520.50 | 2,517.50 | 211,875.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 5,638.00 | 0.00 | 1,194,145.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 74,195.00 | 929,167.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,177.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,832.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 29,227.50 | 0.00 | 105,722.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 57,000.00 | 57,000.00 | 79,000.00 | 2,370,500.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 0.00 | 336,373.00 | 10,234,812.50 | 192,137.50 | 5,025,190.00 | 57,000.00 | 57,000.00 | 79,000.00 | 2,370,500.00 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 0.00 | 34,753.38 | 3,705.65 | 114,146.54 | 2,838.97 | 128,607.48 | 14.01 | 11.80 | 16.00 | 159,317.24 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES [1] | 0.00 | 34,753.38 | 340,078.65 | 10,348,959.04 | 194,976.47 | 5,153,797.48 | 57,014.01 | 57,011.80 | 79,016.00 | 2,529,817.24 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 0.00 | 336,373.00 | 10,234,812.50 | 192,137.50 | 5,025,190.00 | 57,000.00 | 57,000.00 | 79,000.00 | 2,370,500.00 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 34,753.38 | 3,705.65 | 114,146.54 | 2,838.97 | 128,607.48 | 14.01 | 11.80 | 16.00 | 159,317.24 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES [1] | 0.00 | 34,753.38 | 340,078.65 | 10,348,959.04 | 194,976.47 | 5,153,797.48 | 57,014.01 | 57,011.80 | 79,016.00 | 2,529,817.24 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Baker & McKenzie | | Bankruptcy Management Group (BMC) | | Beveridge & Diamond | | Bilzin Sumberg | | Blackstone Group [3] | | Bowe & Fernicola, LLC | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter |
| 0.00 | 0.00 | 0.00 | 6,182.50 | 0.00 | 0.00 | 0.00 | 4,605.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,975.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,960.00 | 103,157.50 | 0.00 | 7,301.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 26,957.50 | 974,082.50 | 0.00 | 0.00 | 1,075.00 | 840,008.65 | 0.00 | 62,860.12 | 0.00 | 0.00 |
| 0.00 | 0.00 | 5,805.00 | 1,645,265.25 | 0.00 | 0.00 | 0.00 | 4,462,049.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 25,223.50 | 647,733.25 | 0.00 | 0.00 | 754.00 | 18,429.00 | 0.00 | 265,177.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 568,109.00 | 0.00 | 317,876.53 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,662.50 | 0.00 | 42,883.59 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,406.00 | 0.00 | 0.00 | 0.00 | 5,752.00 | 0.00 | 27,713.81 | 0.00 | 0.00 |
| 0.00 | 21,801.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70,146.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 4,947.00 | 393,303.50 | 0.00 | 0.00 | 2,089.50 | 235,882.45 | 0.00 | 1,222.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128,804.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,828.00 | 0.00 | 733,360.28 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,722.50 | 830,121.50 | 0.00 | 22,015.03 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,398,271.70 | 0.00 | 944,641.50 | 0.00 | 0.00 | 0.00 | 94,465.00 |
| 0.00 | 0.00 | 0.00 | 524,063.00 | 0.00 | 0.00 | 10,200.00 | 1,452,052.00 | 0.00 | 1,406,845.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,920.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,956.25 | 0.00 | 80,876.54 | 0.00 | 0.00 |
| 0.00 | 735.00 | 0.00 | 22,738.25 | 0.00 | 0.00 | 4,675.00 | 387,826.00 | 0.00 | 190,927.82 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 282,148.00 | 0.00 | 275,104.86 | 0.00 | 0.00 |
| 0.00 | 91,252.86 | 38,985.00 | 174,016.33 | 0.00 | 0.00 | 0.00 | 44,609.25 | 200,000.00 | 6,659,785.44 | 0.00 | 18,865.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 149,841.25 | 0.00 | 0.00 | 0.00 | 445,216.07 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 185,835.76 | 0.00 | 0.00 |
| 0.00 | 0.00 | 14,536.00 | 1,115,647.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,784.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 113,789.36 | 116,454.00 | 5,505,437.58 | 0.00 | 1,548,112.95 | 25,476.00 | 10,448,469.25 | 200,000.00 | 12,225,006.05 | 0.00 | 113,330.00 |
| 0.00 | 1,118.16 | 24,628.56 | 612,107.99 | 0.00 | 21,291.91 | 3,117.73 | 239,779.70 | 707.77 | 213,043.12 | 0.00 | 239.68 |
| 0.00 | 114,907.52 | 141,082.56 | 6,117,545.57 | 0.00 | 1,569,404.86 | 28,593.73 | 10,688,248.95 | 200,707.77 | 12,438,049.17 | 0.00 | 113,569.68 |
| 0.00 | 113,789.36 | 116,454.00 | 5,505,437.58 | 0.00 | 1,548,112.95 | 25,476.00 | 10,448,469.25 | 200,000.00 | 12,225,000.00 | 0.00 | 113,330.00 |
| 0.00 | 1,118.16 | 24,628.56 | 612,107.99 | 0.00 | 21,291.91 | 3,117.73 | 239,779.70 | 707.77 | 213,043.12 | 0.00 | 239.68 |
| 0.00 | 114,907.52 | 141,082.56 | 6,117,545.57 | 0.00 | 1,569,404.86 | 28,593.73 | 10,688,248.95 | 200,707.77 | 12,438,049.17 | 0.00 | 113,569.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.05 | 0.00 | 0.00 |

| Buchanan Ingersoll | | Campbell & Levine | | Canadian ZAI Claimants | | Caplin & Drysdale | | Capstone Corp. Recovery | | Carella Byrne | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter |
| 0.00 | 1,872.50 | 0.00 | 22,149.50 | 0.00 | 0.00 | 353.50 | 11,157.00 | 0.00 | 575,470.00 | 0.00 | 0.00 |
| 0.00 | 31,646.50 | 0.00 | 14,950.50 | 0.00 | 0.00 | 0.00 | 4,314.50 | 0.00 | 85,115.50 | 0.00 | 0.00 |
| 0.00 | 17,542.00 | 0.00 | 21,681.50 | 0.00 | 0.00 | 93.50 | 35,212.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 178,548.50 | 0.00 | 77,426.50 | 0.00 | 250,148.00 | 3,832.00 | 1,657,887.00 | 0.00 | 11,963.00 | 0.00 | 0.00 |
| 0.00 | 125,340.50 | 0.00 | 729,691.50 | 0.00 | 4,130.00 | 0.00 | 624,430.00 | 2,311.50 | 612,838.50 | 0.00 | 0.00 |
| 0.00 | 40,680.50 | 390.00 | 63,521.00 | 0.00 | 0.00 | 0.00 | 36,623.00 | 0.00 | 24,376.50 | 0.00 | 0.00 |
| 0.00 | 12,337.00 | 12,774.50 | 860,041.00 | 0.00 | 0.00 | 163.50 | 89,163.00 | 9,603.00 | 479,446.25 | 0.00 | 0.00 |
| 0.00 | 5,097.00 | 156.00 | 90,292.50 | 0.00 | 0.00 | 187.00 | 13,905.00 | 10,505.00 | 248,554.00 | 0.00 | 0.00 |
| 0.00 | 4,647.00 | 0.00 | 9,880.50 | 0.00 | 0.00 | 0.00 | 23,855.50 | 0.00 | 8,168.00 | 0.00 | 0.00 |
| 0.00 | 8,704.00 | 0.00 | 56,974.00 | 0.00 | 0.00 | 0.00 | 41,140.50 | 0.00 | 132,559.00 | 0.00 | 0.00 |
| 0.00 | 120,440.50 | 1,830.00 | 133,587.50 | 0.00 | 0.00 | 11,944.00 | 321,332.00 | 5,398.50 | 343,407.50 | 0.00 | 89,582.50 |
| 0.00 | 48,961.50 | 9,596.00 | 366,650.05 | 0.00 | 0.00 | 0.00 | 45,223.50 | 0.00 | 9,023.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 6,240.50 | 0.00 | 0.00 | 0.00 | 4,521.00 | 110,404.00 | 1,845,579.50 | 0.00 | 0.00 |
| 0.00 | 24,777.00 | 2,891.00 | 418,678.75 | 0.00 | 41,650.00 | 0.00 | 298,404.00 | 0.00 | 14,908.00 | 0.00 | 0.00 |
| 0.00 | 272,335.50 | 880.00 | 137,272.00 | 0.00 | 0.00 | 25,420.00 | 10,509,994.50 | 0.00 | 505.50 | 0.00 | 1,966,639.00 |
| 0.00 | 67,672.00 | 5,278.00 | 491,890.00 | 0.00 | 0.00 | 49,250.50 | 3,503,712.00 | 5,655.00 | 979,742.00 | 0.00 | 0.00 |
| 0.00 | 237.50 | 0.00 | 24,071.50 | 0.00 | 0.00 | 0.00 | 2,129.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 9,762.50 | 0.00 | 0.00 | 0.00 | 53,288.50 | 0.00 | 201,838.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 788.50 | 0.00 | 0.00 | 0.00 | 9,215.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 390.00 | 56,496.50 | 0.00 | 0.00 | 3,618.75 | 443,748.75 | 0.00 | 81.00 | 0.00 | 15,173.75 |
| 0.00 | 0.00 | 0.00 | 692.00 | 0.00 | 0.00 | 0.00 | 954.00 | 0.00 | 136,912.25 | 0.00 | 0.00 |
| 0.00 | 32,337.50 | 0.00 | 25,770.50 | 0.00 | 0.00 | 0.00 | 1,688.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,181.00 | 0.00 | 8,013.00 | 37,719.50 | 244,485.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,318.00 | 0.00 | 0.00 | 0.00 | 930,587.75 | 0.00 | 445,178.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 135,904.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 804,748.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,408.00 | 0.00 | 0.00 |
| 0.00 | 993,177.00 | 33,985.50 | 3,622,827.80 | 0.00 | 321,109.00 | 94,862.75 | 18,753,132.50 | 181,596.50 | 7,393,213.75 | 0.00 | 2,071,395.25 |
| 0.00 | 35,693.54 | 11,755.85 | 524,596.25 | 0.00 | 11,566.90 | 4,092.90 | 3,487,300.98 | 388.48 | 54,050.52 | 0.00 | 93,114.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **1,028,870.54** | **45,741.35** | **4,147,424.05** | **0.00** | **332,675.90** | **98,955.65** | **22,240,433.48** | **181,984.98** | **7,447,264.27** | **0.00** | **2,164,509.57** |
| 0.00 | 993,177.00 | 33,985.50 | 3,622,827.80 | 0.00 | 321,109.00 | 94,862.75 | 18,753,132.50 | 181,596.50 | 7,393,213.75 | 0.00 | 2,047,807.76 |
| 0.00 | 35,693.54 | 11,755.85 | 524,596.25 | 0.00 | 11,566.90 | 4,092.90 | 3,487,300.98 | 388.48 | 54,050.52 | 0.00 | 92,749.01 |
| **0.00** | **1,028,870.54** | **45,741.35** | **4,147,424.05** | **0.00** | **332,675.90** | **98,955.65** | **22,240,433.48** | **181,984.98** | **7,520,217.18** | **0.00** | **2,140,556.77** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,952.80 |

| Casner & Edwards | | Charter Oak Financial Consultants, LLC | | CIBC | | Committee: Asbestos Property Damage | | Conway Del Genio [3] | | David T. Austern | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 44th Quarter | 45th Quarter | Cumulative thru 45th Quarter |
| 0.00 | 0.00 | 28,320.00 | 302,942.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 79,186.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.70 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 13,778.00 | 50,360.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,854.50 |
| 0.00 | 23,869.00 | 0.00 | 30,792.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,050.00 |
| 0.00 | 3,987.75 | 0.00 | 6,610.50 | 0.00 | 0.00 | 0.00 | 691.80 | 0.00 | 1,086.80 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 4,550.00 | 143,329.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,881.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.30 | 0.00 | 0.00 | 21,168.50 |
| 0.00 | 0.00 | 0.00 | 1,011.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,320.00 |
| 1,575.00 | 103,039.00 | 1,296.00 | 28,551.75 | 0.00 | 0.00 | 0.00 | 1,037.00 | 0.00 | 872.90 | 0.00 | 0.00 | 123.50 |
| 0.00 | 0.00 | 0.00 | 1,071.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| 0.00 | 0.00 | 0.00 | 50,546.50 | 0.00 | 0.00 | 0.00 | 55.80 | 0.00 | 184.20 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,195.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122,974.00 |
| 31,601.50 | 3,888,649.00 | 0.00 | 1,642.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 3,150.00 | 78,700.00 |
| 0.00 | 0.00 | 39,040.00 | 126,114.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 960.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 16,385.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,400.00 |
| 0.00 | 0.00 | 4,865.00 | 12,221.00 | 0.00 | 0.00 | 0.00 | 230.20 | 0.00 | 401.40 | 0.00 | 0.00 | 13,205.00 |
| 0.00 | 169,754.50 | 0.00 | 472,490.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,835,000.00 | 0.00 | 176.00 | 0.00 | 5,469.40 | 0.00 | 0.00 | 287,428.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,527.40 | 0.00 | 2,255.90 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,527.20 | 0.00 | 4,648.60 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 988.00 | 0.00 | 1,014.40 | 0.00 | 0.00 | 0.00 |
| 33,176.50 | 4,189,299.25 | 91,849.00 | 1,563,076.89 | 0.00 | 1,835,000.00 | 0.00 | 7,233.40 | 0.00 | 4,398,217.00 | 2,900.00 | 3,150.00 | 549,323.86 |
| 38,106.69 | 1,792,298.33 | 388.00 | 2,133.94 | 0.00 | 22,573.14 | 0.00 | 200,484.88 | 0.00 | 48,699.35 | 441.00 | 475.00 | 31,790.04 |
| 0.00 | 9,399.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **71,283.19** | **5,990,997.17** | **92,237.00** | **1,565,210.83** | **0.00** | **1,857,573.14** | **0.00** | **207,718.28** | **0.00** | **4,446,916.35** | **3,341.00** | **3,625.00** | **581,113.90** |
| 33,176.50 | 4,189,299.25 | 91,849.00 | 1,563,076.89 | 0.00 | 1,835,000.00 | 0.00 | 7,233.40 | 0.00 | 4,398,217.00 | 2,900.00 | 3,150.00 | 549,323.86 |
| 38,106.69 | 1,801,697.92 | 388.00 | 2,133.94 | 0.00 | 22,573.14 | 0.00 | 200,484.88 | 0.00 | 48,699.35 | 441.00 | 475.00 | 31,790.04 |
| **71,283.19** | **5,990,997.17** | **92,237.00** | **1,565,210.83** | **0.00** | **1,857,573.14** | **0.00** | **207,718.28** | **0.00** | **4,446,916.35** | **3,341.00** | **3,625.00** | **581,113.90** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Deloitte & Touche | | Deloitte Tax | | Deloitte FAS | | Dies & Hile, LLP | | Duane Morris | | | Elzufon Austin | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45th Quarter | Cumulative thru 45th Quarter | 42nd Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 44th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,426.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78.00 | 0.00 | 5,864.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 25,967.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,868.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 323.00 | 37.00 | 224,171.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 540,834.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,427.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 157,803.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 156.00 | 156.00 | 6,789.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,101.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,459.00 | 0.00 | 0.00 |
| 0.00 | 41,693.00 | 0.00 | 28,923.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,488.50 | 888.00 | 118,601.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,961.00 | 333.00 | 85,265.00 | 0.00 | 30,957.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 234.00 | 0.00 | 10,337.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,418.00 | 1,092.00 | 470,232.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194,130.00 | 1,784.00 | 1,716.00 | 128,685.09 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,708.00 | 6,708.00 | 355,946.80 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44,352.50 | 0.00 | 0.00 |
| 0.00 | 463,635.00 | 23,657.00 | 927,812.00 | 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,711.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 612.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 | 0.00 | 29,526.50 |
| 0.00 | 183,199.70 | 0.00 | 91,826.35 | 0.00 | 0.00 | 0.00 | 0.00 | 3,675.00 | 7,185.00 | 327,435.50 | 0.00 | 0.00 |
| 0.00 | 916,875.50 | 0.00 | 43,513.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 301,503.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,072.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,333.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,207.50 | 0.00 | 0.00 | 14,669.00 | 0.00 | 0.00 |
| 0.00 | 1,605,403.20 | 23,657.00 | 1,118,041.35 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 19,835.50 | 18,115.00 | 1,086,413.50 | 0.00 | 60,484.00 |
| 0.00 | 92,164.32 | 16.28 | 10,867.29 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 824.98 | 753.82 | 1,955,975.04 | 0.00 | 21,495.49 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110,134.63 | 0.00 | 5,116.85 |
| **0.00** | **1,697,567.52** | **23,673.28** | **1,128,908.64** | **0.00** | **103,375.55** | **0.00** | **386,528.65** | **20,660.48** | **18,868.82** | **3,149,413.17** | **0.00** | **87,096.34** |
| 0.00 | 1,605,404.00 | 23,657.00 | 1,118,041.35 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 19,835.50 | 18,115.00 | 3,003,702.89 | 0.00 | 60,494.00 |
| 0.00 | 92,164.32 | 16.28 | 10,867.29 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 824.98 | 753.82 | 145,710.28 | 0.00 | 26,612.34 |
| **0.00** | **1,697,568.32** | **23,673.28** | **1,128,908.64** | **0.00** | **103,375.55** | **0.00** | **386,528.65** | **20,660.48** | **18,868.82** | **3,149,413.17** | **0.00** | **87,106.34** |
| 0.00 | -0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.00 |

| Ferry & Joseph | | Foley Hoag | | Forman Perry | | Fragomen | | FTI Policano & Manzo | | Goodwin Procter | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8,432.00 | 449,109.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,392.50 | 0.00 | 0.00 |
| 504.00 | 187,435.00 | 0.00 | 0.00 | 0.00 | 3,318,157.50 | 0.00 | 0.00 | 0.00 | 128,658.00 | 0.00 | 0.00 |
| 792.00 | 55,423.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,376.00 | 88,397.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134,389.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,775.00 | 0.00 | 0.00 |
| 0.00 | 1,122.50 | 0.00 | 0.00 | 0.00 | 50,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 22,662.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,830.00 | 109,450.50 | 0.00 | 3,365.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201,035.50 | 0.00 | 0.00 |
| 1,110.00 | 109,668.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,260.00 | 232,640.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 236,102.75 | 0.00 | 854.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5,215.50 | 375,681.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 144.00 | 7,707.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,313.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 720.00 | 3,206.00 | 53,689.30 | 1,229,725.17 | 0.00 | 0.00 | 6,875.00 | 274,805.76 | 0.00 | 26,289.00 | 0.00 | 222,259.50 |
| 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750,279.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,545.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 842,737.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22,383.50 | 1,898,488.50 | 53,689.30 | 1,233,944.17 | 0.00 | 3,368,332.50 | 6,875.00 | 274,805.76 | 0.00 | 2,381,101.75 | 0.00 | 222,259.50 |
| 1,893.15 | 248,481.70 | 993.67 | 28,901.04 | 0.00 | 331,332.36 | 5,575.08 | 116,577.71 | 0.00 | 51,215.48 | 0.00 | 14,642.41 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **24,276.65** | **2,146,970.20** | **54,682.97** | **1,262,845.21** | **0.00** | **3,699,664.86** | **12,450.08** | **391,383.47** | **0.00** | **2,432,317.23** | **0.00** | **236,901.91** |
| 22,383.50 | 1,898,488.50 | 53,689.30 | 1,233,944.17 | 0.00 | 3,368,332.50 | 6,875.00 | 274,805.76 | 0.00 | 2,354,812.75 | 0.00 | 222,259.50 |
| 1,893.15 | 248,481.70 | 993.67 | 28,901.04 | 0.00 | 331,332.36 | 5,575.08 | 116,577.71 | 0.00 | 52,963.78 | 0.00 | 14,642.41 |
| **24,276.65** | **2,146,970.20** | **54,682.97** | **1,262,845.21** | **0.00** | **3,699,664.86** | **12,450.08** | **391,383.47** | **0.00** | **2,407,776.53** | **0.00** | **236,901.91** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,540.70 | 0.00 | 0.00 |

| Hamilton Rabinovitz | | Hilsoft Notifications | | Holme Roberts | | Kirkland & Ellis | | Klett Rooney | | Kramer Levin | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 221,684.50 | 0.00 | 276.00 | 0.00 | 526.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411,626.00 | 0.00 | 35,510.00 | 0.00 | 2,391.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 827,731.00 | 0.00 | 23,182.50 | 0.00 | 0.00 |
| 0.00 | 97,615.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,247.50 | 4,124,090.00 | 0.00 | 104,707.50 | 2,053.00 | 369,551.00 |
| 0.00 | 459,710.00 | 0.00 | 510.00 | 0.00 | 510.00 | 0.00 | 43,428,873.50 | 0.00 | 15,900.50 | 0.00 | 1,794,664.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,857.00 | 3,496,226.00 | 0.00 | 118,979.00 | 0.00 | 23,635.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,903.00 | 0.00 | 16,045.50 | 4,435.50 | 410,811.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381,994.50 | 0.00 | 14,098.00 | 0.00 | 2,059.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140,384.00 | 0.00 | 4,923.50 | 0.00 | 10,232.50 |
| 0.00 | 1,785.00 | 0.00 | 0.00 | 0.00 | 97,321.03 | 18,180.50 | 2,265,179.00 | 0.00 | 83,801.50 | 3,851.00 | 233,004.00 |
| 0.00 | 2,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 259,953.00 | 0.00 | 83,710.50 | 0.00 | 722.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171,493.00 | 0.00 | 942.00 | 0.00 | 6,278.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,130.50 | 5,188,264.50 | 0.00 | 35,249.00 | 0.00 | 466,013.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,403,545.57 | 0.00 | 13,173,797.65 | 0.00 | 134,958.00 | 0.00 | 81,995.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 915,106.50 | 28,708,945.00 | 0.00 | 40,657.00 | 29,317.00 | 1,093,096.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539,800.00 | 0.00 | 12,312.50 | 0.00 | 370.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,126.50 | 841,139.50 | 0.00 | 154.50 | 0.00 | 81,013.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 647,735.00 | 0.00 | 89.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,191.50 | 1,584,897.50 | 0.00 | 1,070.00 | 1,124.50 | 159,370.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,310.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,124.50 | 0.00 | 10,500.00 | 0.00 | 9,304.00 |
| 0.00 | 487.50 | 0.00 | 130,353.67 | 0.00 | 87,785.50 | 0.00 | 37,273,873.50 | 0.00 | 1,035.50 | 0.00 | 334,367.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 561,987.50 | 0.00 | 130,863.67 | 0.00 | 8,771,120.75 | 986,840.00 | 144,648,267.65 | 0.00 | 769,713.00 | 40,781.00 | 5,079,407.25 |
| 0.00 | 14,093.16 | 0.00 | 1,355.34 | 0.00 | 885,348.19 | 25,532.24 | 44,101,459.72 | 0.00 | 10,508.73 | 1,404.21 | 322,091.54 |
| **0.00** | **576,080.66** | **0.00** | **132,219.01** | 0.00 | **9,656,468.94** | **1,012,372.24** | **188,749,727.37** | **0.00** | **780,221.73** | **42,185.21** | **5,401,498.79** |
| 0.00 | 561,987.50 | 0.00 | 130,863.67 | 0.00 | 8,771,120.75 | 986,840.00 | 144,648,267.65 | 0.00 | 777,905.50 | 40,781.00 | 5,013,864.25 |
| 0.00 | 14,093.16 | 0.00 | 1,355.34 | 0.00 | 885,348.19 | 25,532.24 | 44,101,459.72 | 0.00 | 37,800.48 | 1,404.21 | 322,088.54 |
| **0.00** | **576,080.66** | **0.00** | **132,219.01** | 0.00 | **9,656,468.94** | **1,012,372.24** | **188,749,727.37** | **0.00** | **815,705.98** | **42,185.21** | **5,335,952.79** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -35,484.25 | 0.00 | 65,546.00 |

| Lauzon Belanger | | Lawson Lundell | | Latham & Watkins | | LEGC | | Legal Analysis Systems | | Lincoln | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45th Quarter - CDN | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 44th Quarter | 45th Quarter | Cumulative thru 45th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 855.00 | 60,901.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,535.50 | 0.00 | 2,122.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 133,668.50 | 0.00 | 554,407.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,990.00 | 0.00 | 295,408.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,353.75 | 14,936.90 | 0.00 | 0.00 | 0.00 | 10,668.00 | 0.00 | 0.00 | 0.00 | 4,061.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 404.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 98,603.83 | 0.00 | 0.00 | 0.00 | 16,050.00 | 0.00 | 672,014.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,869.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 293,277.50 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,263.75 | 0.00 | 43,521.25 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,086.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 656.85 | 11,059.95 | 0.00 | 0.00 | 0.00 | 767,867.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125,000.00 | 190,000.00 | 2,035,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,143.50 | 0.00 | 4,149,144.00 | 0.00 | 0.00 | 0.00 |
| 2,865.60 | 93,272.80 | 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 0.00 | 6,445,233.25 | 125,000.00 | 190,000.00 | 2,035,000.00 |
| 434.90 | 17,669.83 | 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 75,206.57 | 675.88 | 4,031.95 | 20,496.30 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **3,300.50** | **110,942.63** | **0.00** | **108,553.10** | **0.00** | **798,672.57** | **0.00** | **417,953.26** | **0.00** | **6,520,439.82** | **125,675.88** | **194,031.95** | **2,055,496.30** |
| 2,865.60 | 93,272.80 | 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 0.00 | 6,481,095.75 | 125,000.00 | 190,000.00 | 2,035,000.00 |
| 434.90 | 17,669.83 | 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 75,835.83 | 675.88 | 4,031.95 | 20,496.30 |
| **3,300.50** | **110,942.63** | **0.00** | **108,553.10** | **0.00** | **798,672.57** | **0.00** | **417,953.26** | **0.00** | **6,556,931.58** | **125,675.88** | **194,031.95** | **2,055,496.30** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -36,491.76 | 0.00 | 0.00 | 0.00 |

| Lukins & Annis | | Lexecon | | Morrison & Foerster LLP | | Nelson Mullins | | Norton Rose (FKA Ogilvy Renault) | | Orrick, Herington & Sutcliffe LLP | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter - CDN | Cumulative thru 45th Quarter CDN | 45th Quarter | Cumulative thru 45th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,586.50 | 0.00 | 60,725.00 |
| 0.00 | 0.00 | 0.00 | 1,474,104.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 259,613.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.00 | 0.00 | 1,265.00 | 0.00 | 143,699.50 | 0.00 | 164,259.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,046.50 | 0.00 | 71,187.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136,749.00 | 0.00 | 138,393.00 | 0.00 | 104,836.00 | 13,846.00 | 285,455.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89,764.00 | 805.00 | 148,396.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,250,563.00 | 406,732.00 | 16,904,199.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,170,894.00 | 0.00 | 3,788,100.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,236.00 | 0.00 | 0.00 | 0.00 | 241.40 | 0.00 | 241.40 | 0.00 | 267,210.50 | 8,859.25 | 403,497.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 527,367.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 782,642.00 | 0.00 | 782,642.00 | 0.00 | 765,270.00 | 2,867.50 | 2,277,892.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,897.40 | 0.00 | 922,541.40 | 0.00 | 14,903,870.00 | 433,129.75 | 24,363,325.25 |
| 0.00 | 42,715.98 | 0.00 | 20,720.24 | 0.00 | 21,362.14 | 0.00 | 21,401.55 | 0.00 | 237,587.72 | 5,928.97 | 2,068,499.07 |
| 0.00 | 30,883.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **613,203.39** | **0.00** | **1,494,824.46** | **0.00** | **942,259.54** | **0.00** | **943,942.95** | **0.00** | **15,141,457.72** | **439,058.72** | **26,431,824.32** |
| 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,656.00 | 0.00 | 922,300.00 | 0.00 | 14,903,867.00 | 433,129.75 | 24,363,322.25 |
| 0.00 | 42,716.68 | 0.00 | 20,720.24 | 0.00 | 21,603.54 | 0.00 | 21,642.95 | 0.00 | 237,587.72 | 5,928.97 | 2,068,499.05 |
| **0.00** | **582,320.18** | **0.00** | **1,494,824.46** | **0.00** | **942,259.54** | **0.00** | **943,942.95** | **0.00** | **15,141,454.72** | **439,058.72** | **26,431,821.30** |
| 0.00 | 30,883.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 3.02 |

| Pachulski Stang | | Philips, Goldman | | Perkins Cole LLP | | Day Pitney | | Piper Jaffray[3] | | PricewaterhouseCoopers LLP[5] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter |
| 1,284.50 | 6,436.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,888.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 47,736.50 | 0.00 | 127.50 | 0.00 | 0.00 | 0.00 | 13,881.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 55,451.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384,112.00 | 0.00 | 108,072.48 | 0.00 | 0.00 |
| 27,894.50 | 1,072,106.00 | 132.00 | 14,883.50 | 0.00 | 0.00 | 0.00 | 1,725,299.60 | 0.00 | 18,598.11 | 0.00 | 0.00 |
| 10,290.50 | 517,509.00 | 0.00 | 3,879.50 | 0.00 | 0.00 | 0.00 | 6,449.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 159.00 | 141,683.00 | 0.00 | 347.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 27,443.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,830.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 452.50 | 33,833.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 424.00 | 1,626.00 | 2,237.50 | 5,350.00 | 0.00 | 0.00 | 0.00 | 882.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 565.50 | 95,742.00 | 856.00 | 856.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,062.04 |
| 5,058.50 | 292,829.50 | 0.00 | 95,266.00 | 0.00 | 0.00 | 0.00 | 170,338.50 | 0.00 | 0.00 | 0.00 | 157,171.21 |
| 19,021.50 | 679,327.25 | 0.00 | 14,877.00 | 0.00 | 0.00 | 0.00 | 1,179.00 | 0.00 | 0.00 | 1,829.00 | 175,877.60 |
| 0.00 | 19,638.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 175,510.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,325.50 | 0.00 | 26,221.32 | 0.00 | 0.00 |
| 21,687.50 | 1,283,745.50 | 1,859.50 | 597,194.50 | 0.00 | 0.00 | 0.00 | 3,756,590.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 419,341.00 | 5,723.00 | 189,555.50 | 0.00 | 0.00 | 0.00 | 41,393.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 159.00 | 41,651.50 | 0.00 | 4,905.00 | 0.00 | 0.00 | 0.00 | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,247.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,959.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 34,359.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 23,373.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10,139.00 | 137,396.00 | 0.00 | 20,910.50 | 0.00 | 316,932.25 | 0.00 | 11,459.00 | 0.00 | 466,932.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 574,531.33 | 23,433,423.49 |
| 337.50 | 337.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237,107.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 97,453.50 | 5,088,550.75 | 10,808.00 | 948,132.00 | 0.00 | 316,932.25 | 0.00 | 6,194,260.70 | 0.00 | 856,932.32 | 576,360.33 | 23,782,334.34 |
| 57,173.13 | 4,416,276.39 | 1,891.30 | 55,435.26 | 0.00 | 18,417.99 | 0.00 | 533,861.96 | 0.00 | 20,479.47 | 8,257.98 | 617,200.80 |
| 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **154,626.63** | **9,505,247.14** | **12,699.30** | **1,003,567.26** | **0.00** | **335,350.24** | **0.00** | **6,728,122.66** | **0.00** | **877,411.79** | **584,618.31** | **24,399,535.14** |
| 97,453.50 | 5,088,970.25 | 10,808.00 | 948,132.00 | 0.00 | 316,932.25 | 0.00 | 6,205,559.20 | 0.00 | 856,932.25 | 576,360.33 | 23,776,832.51 |
| 57,173.13 | 4,416,276.39 | 1,891.30 | 55,435.26 | 0.00 | 18,417.99 | 0.00 | 533,861.21 | 0.00 | 20,479.47 | 8,257.98 | 626,447.90 |
| **154,626.63** | **9,505,246.64** | **12,699.30** | **1,003,567.26** | **0.00** | **335,350.24** | **0.00** | **6,739,420.41** | **0.00** | **877,411.72** | **584,618.31** | **24,403,280.41** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,914.25 | 0.00 | 0.07 | 0.00 | -3,745.27 |

| PricewaterhouseCoopers LLP ASP | | PricewaterhouseCoopers LLP COP - March 2010 | | PricewaterhouseCoopers LLP COP - April-May 2010 | | PricewaterhouseCoopers LLP COP June 2010 | | PricewaterhouseCoopers LLP SSP | |
|---|---|---|---|---|---|---|---|---|---|
| 45th Quarter | Cumulative thru 45th Quarter | March-10 | Cumulative thru 45th Quarter | Apr-May 2010 | Cumulative thru 45th Quarter | June-10 | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 26,876.76 | 0.00 | 20,792.56 | 0.00 | 44,428.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 26,876.76 | 0.00 | 20,792.56 | 0.00 | 44,428.80 |
| 0.00 | 17,492.95 | 0.00 | 2,828.72 | 0.00 | 374.50 | 0.00 | 105.00 | 0.00 | 1,403.26 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **167,486.95** | **0.00** | **2,828.72** | **0.00** | **27,251.26** | **0.00** | **20,897.56** | **0.00** | **45,832.06** |
| 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,792.56 | 0.00 | 44,428.80 |
| 0.00 | 17,492.95 | 0.00 | 2,828.72 | 0.00 | 0.00 | 0.00 | 105.00 | 0.00 | 1,403.26 |
| **0.00** | **167,486.95** | **0.00** | **2,828.72** | **0.00** | **0.00** | **0.00** | **20,897.56** | **0.00** | **45,832.06** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP DAREX 2006 | | PricewaterhouseCoopers LLP DAREX 2007 | | PricewaterhouseCoopers LLP DAREX 2008 | | PricewaterhouseCoopers LLP DAREX 2010 | | PricewaterhouseCoopers LLP DAREX 2011-2012 | | PricewaterhouseCoopers LLP Global Restructuring | | Protiviti | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61,222.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,131.25 | 0.00 | 2,131.25 | 0.00 | 550.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93,569.85 | 43,914.97 | 291,485.13 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,264,476.24 |
| 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 102,529.12 | 0.00 | 127,001.27 | 57,618.23 | 338,974.68 | 0.00 | 281,356.45 | 0.00 | 38,280.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 102,529.12 | 0.00 | 127,001.27 | 57,618.23 | 434,675.78 | 43,914.97 | 574,972.83 | 0.00 | 3,364,528.74 |
| 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 80.00 | 0.00 | 3,398.37 | 2,628.39 | 2,628.39 | 0.00 | 4,083.72 | 0.00 | 321,355.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **149,782.56** | **0.00** | **36,726.29** | **0.00** | **102,609.12** | **0.00** | **130,399.64** | **60,246.62** | **437,304.17** | **43,914.97** | **579,056.55** | **0.00** | **3,685,884.33** |
| 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 102,529.12 | 0.00 | 127,001.27 | 57,618.23 | 434,675.78 | 43,914.97 | 574,972.83 | 0.00 | 3,364,528.74 |
| 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 80.00 | 0.00 | 3,398.37 | 2,628.39 | 2,628.39 | 0.00 | 4,083.72 | 0.00 | 321,355.59 |
| **0.00** | **149,782.56** | **0.00** | **36,726.29** | **0.00** | **102,609.12** | **0.00** | **130,399.64** | **60,246.62** | **437,304.17** | **43,914.97** | **579,056.55** | **0.00** | **3,685,884.33** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Reed Smith | | Alan B. Rich, Esq. | | Richardson Patrick | | Alexander M. Sanders, Jr. | | Saul Ewing | | Warren Smith & Assoc., P.C. | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,105.00 | 16,192.50 | 0.00 | 0.00 |
| 0.00 | 21,007.75 | 0.00 | 11,440.00 | 0.00 | 0.00 | 0.00 | 9,360.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,205.50 | 163,661.00 | 0.00 | 0.00 |
| 1,809.00 | 5,324,496.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,180.00 | 0.00 | 0.00 |
| 0.00 | 35,177.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,487.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,170.00 | 9,650.00 | 0.00 | 0.00 |
| 0.00 | 4,890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,802.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,781.00 | 0.00 | 0.00 |
| 8,224.00 | 382,024.50 | 6,305.00 | 91,085.00 | 0.00 | 11,637.50 | 0.00 | 562.50 | 2,242.50 | 31,946.50 | 0.00 | 31,687.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,840.50 | 28,589.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 0.00 | 0.00 |
| 0.00 | 274,553.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,745.00 | 0.00 | 0.00 |
| 285.00 | 4,907,705.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,525.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 44,720.00 | 757,143.00 | 0.00 | 0.00 | 16,200.00 | 43,965.00 | 1,950.00 | 187,260.00 | 0.00 | 0.00 |
| 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,783.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 162,523.75 | 8,840.00 | 179,850.00 | 0.00 | 27,214.75 | 5,265.00 | 32,096.00 | 0.00 | 12,240.00 | 0.00 | 0.00 |
| 0.00 | 2,564,421.50 | 0.00 | 0.00 | 0.00 | 2,715,190.00 | 0.00 | 152,919.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 74,624.00 | 4,149,077.85 | 0.00 | 29,770.00 | 0.00 | 0.00 | 0.00 | 2,037.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67,322.50 | 2,338,198.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 84,942.00 | 17,832,965.35 | 59,865.00 | 1,069,288.00 | 0.00 | 2,754,042.25 | 21,465.00 | 240,930.00 | 26,513.50 | 481,748.00 | 67,322.50 | 2,369,885.52 |
| 9,760.16 | 2,056,003.19 | 4,005.28 | 68,702.20 | 0.00 | 404,122.69 | 3,417.91 | 4,350.02 | 374.71 | 14,930.19 | 604.21 | 47,951.38 |
| 0.00 | 237,794.83 | 0.00 | 0.00 | 0.00 | 284,614.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **94,702.16** | **20,126,763.37** | **63,870.28** | **1,137,990.20** | **0.00** | **3,442,779.84** | **24,882.91** | **245,280.02** | **26,888.21** | **496,678.19** | **67,926.71** | **2,417,836.90** |
| 84,942.00 | 17,828,928.35 | 59,865.00 | 1,069,288.00 | 0.00 | 2,754,042.25 | 21,465.00 | 240,930.00 | 26,513.50 | 481,748.00 | 67,322.50 | 2,369,885.52 |
| 9,760.16 | 2,064,257.56 | 4,005.28 | 68,702.20 | 0.00 | 688,737.59 | 3,417.91 | 4,350.02 | 374.71 | 14,930.19 | 604.21 | 47,951.38 |
| **94,702.16** | **19,893,185.91** | **63,870.28** | **1,137,990.20** | **0.00** | **3,442,779.84** | **24,882.91** | **245,280.02** | **26,888.21** | **496,678.19** | **67,926.71** | **2,417,836.90** |
| 0.00 | 233,577.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Socha,Perczak, Setter & Anderson | | Scarfone Hawkins | | Scott Law Firm | | Seitz Van Ogtrop & Green | | Speights & Runyan | | Steptoe & Johnson | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter - CDN | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 5,861.25 | 161,302.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,766.25 | 46,696.50 | 0.00 | 562.50 | 0.00 | 660.00 | 0.00 | 0.00 | 1,700.00 | 38,216.00 |
| 0.00 | 0.00 | 0.00 | 610.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 27,035.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 191,456.00 |
| 0.00 | 0.00 | 0.00 | 10,382.50 | 0.00 | 0.00 | 0.00 | 3,735.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,770.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,352.00 | 327,597.00 |
| 0.00 | 0.00 | 0.00 | 8,413.14 | 0.00 | 23,896.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,854.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,758.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 152,919.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 80,467.50 | 907.50 | 49,916.25 | 0.00 | 777.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218,013.00 | 0.00 | 0.00 |
| 0.00 | 80,467.50 | 8,535.00 | 349,084.89 | 0.00 | 178,155.00 | 0.00 | 5,355.00 | 0.00 | 218,013.00 | 15,052.00 | 631,951.50 |
| 0.00 | 16,158.32 | 1,112.15 | 51,420.46 | 0.00 | 0.00 | 0.00 | 4.80 | 0.00 | 0.00 | 1,004.71 | 6,283.73 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **96,625.82** | **9,647.15** | **400,505.35** | **0.00** | **178,155.00** | **0.00** | **5,359.80** | **0.00** | **218,013.00** | **16,056.71** | **638,235.23** |
| 0.00 | 80,467.50 | 8,535.00 | 349,084.89 | 0.00 | 178,155.00 | 0.00 | 5,355.00 | 0.00 | 218,013.00 | 15,052.00 | 631,951.50 |
| 0.00 | 16,158.32 | 1,112.15 | 51,420.46 | 0.00 | 0.00 | 0.00 | 4.80 | 0.00 | 0.00 | 1,004.71 | 6,283.73 |
| **0.00** | **96,625.82** | **9,647.15** | **400,505.35** | **0.00** | **178,155.00** | **0.00** | **5,359.80** | **0.00** | **218,013.00** | **16,056.71** | **638,235.23** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Stroock & Stroock4 | | William Sullivan | | Swidler Berlin | | L. Tersigni | | Towers | | |
| 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 44th Quarter | 45th Quarter | Cumulative thru 45th Quarter |
|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 133,031.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,017.50 | 158,679.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,712.50 | 420,930.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7,285.50 | 1,278,341.50 | 0.00 | 0.00 | 0.00 | 60,274.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,412,273.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,670.00 | 643,493.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 43,636.50 | 2,661,889.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 296,725.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,564.50 | 0.00 | 5,760.00 | 0.00 | 50,921.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 146,409.50 | 0.00 | 0.00 | 0.00 | 55,446.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8,665.50 | 898,043.00 | 0.00 | 6,606.00 | 0.00 | 45,754.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,298.00 | 163,172.50 | 0.00 | 0.00 | 0.00 | 17,906.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,595.00 | 1,287,093.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,495.00 | 780,345.00 | 0.00 | 0.00 | 0.00 | 731,175.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21,710.50 | 3,436,540.00 | 0.00 | 0.00 | 0.00 | 142,801.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 44,383.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 508,559.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,030.00 | 295,233.80 | 0.00 | 0.00 | 0.00 | 19,431.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,246.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 61,486.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,386.00 | 568,715.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 640,000.00 | 0.00 | 0.00 | 215,331.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398,126.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,567.50 | 4,480.50 | 3,339,429.00 |
| 0.00 | 10,477.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105,462.00 | 16,141,158.82 | 0.00 | 73,852.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,567.50 | 4,480.50 | 3,554,760.50 |
| 1,264.25 | 2,501,235.90 | 0.00 | 37,648.42 | 0.00 | 1,529,082.25 | 0.00 | 3,766.11 | 0.00 | 0.00 | 37,713.37 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93,215.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **106,726.25** | **18,642,394.72** | **0.00** | **111,500.92** | **0.00** | **1,622,298.18** | **0.00** | **643,766.11** | **2,567.50** | **4,480.50** | **3,592,473.87** |
| 106,477.00 | 16,141,631.07 | 0.00 | 73,852.50 | 0.00 | 1,332,975.00 | 0.00 | 640,000.00 | 2,567.50 | 4,480.50 | 3,554,760.50 |
| 1,264.25 | 2,501,235.90 | 0.00 | 37,648.42 | 0.00 | 93,215.93 | 0.00 | 3,766.11 | 0.00 | 0.00 | 37,713.37 |
| **107,741.25** | **18,649,866.97** | **0.00** | **111,500.92** | **0.00** | **1,426,190.93** | **0.00** | **643,766.11** | **2,567.50** | **4,480.50** | **3,592,473.87** |
| -1,015.00 | -7,472.25 | 0.00 | 0.00 | 0.00 | 196,107.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Tre Angeli | | Venable LLP | | Wachtell Lipton | | Wallace King | | Woodcook Washburn | |
|---|---|---|---|---|---|---|---|---|---|
| 45th Quarter | Cumulative Thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 9,080.50 | 0.00 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 36,015.00 | 0.00 | 3,006.25 | 0.00 | 27,784.50 | 0.00 | 20,334.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,347,859.96 | 0.00 | 129,940.50 | 0.00 | 6,067,842.10 | 0.00 | 3,360,159.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,579.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,755.50 | 0.00 | 49,605.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 770,000.00 | 0.00 | 2,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214,032.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 870,000.00 | 0.00 | 2,395,335.46 | 0.00 | 188,646.25 | 0.00 | 6,161,362.10 | 0.00 | 3,644,132.25 |
| 0.00 | 4,568.88 | 0.00 | 840,280.51 | 0.00 | 1,515.75 | 0.00 | 1,175,167.85 | 0.00 | 785,174.15 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **874,568.88** | **0.00** | **3,235,615.97** | **0.00** | **190,162.00** | **0.00** | **7,336,529.95** | **0.00** | **4,429,306.40** |
| 0.00 | 870,000.00 | 0.00 | 2,395,335.46 | 0.00 | 188,646.25 | 0.00 | 5,596,697.20 | 0.00 | 3,644,132.25 |
| 0.00 | 4,568.88 | 0.00 | 840,280.51 | 0.00 | 26,683.05 | 0.00 | 1,175,328.48 | 0.00 | 785,174.15 |
| **0.00** | **874,568.88** | **0.00** | **3,235,615.97** | **0.00** | **215,329.30** | **0.00** | **6,772,025.68** | **0.00** | **4,429,306.40** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -25,167.30 | 0.00 | 564,504.27 | 0.00 | 0.00 |

| W.D. Hilton | | The Hogan Firm | | Total Cumulative Thru | |
|---|---|---|---|---|---|
| 45th Quarter | Cumulative thru 45th Quarter | 45th Quarter | Cumulative thru 45th Quarter | TOTAL 45th Quarter | 45th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 365,630.50 | 10,915,547.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,122.50 | 896,782.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 39,498.50 | 3,055,416.07 |
| 0.00 | 0.00 | 4,920.00 | 121,845.00 | 115,801.25 | 14,580,274.58 |
| 0.00 | 16,187.50 | 0.00 | 0.00 | 12,377.00 | 68,612,425.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 94,329.00 | 6,726,841.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 171,992.50 | 6,306,685.38 |
| 0.00 | 0.00 | 0.00 | 0.00 | 79,804.63 | 1,889,085.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,237.50 | 733,250.61 |
| 0.00 | 0.00 | 0.00 | 0.00 | 159,140.13 | 1,616,738.54 |
| 0.00 | 0.00 | 8,628.50 | 84,658.50 | 219,744.50 | 8,515,778.99 |
| 0.00 | 0.00 | 16,002.00 | 204,512.00 | 91,986.63 | 2,741,021.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 265,030.63 | 2,973,894.78 |
| 0.00 | 0.00 | 0.00 | 20,363.00 | 17,008.50 | 10,735,533.60 |
| 0.00 | 0.00 | 0.00 | 0.00 | 472,989.00 | 94,943,936.50 |
| 0.00 | 0.00 | 0.00 | 11,775.00 | 1,233,419.00 | 52,555,617.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 144.00 | 764,163.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 37,783.50 | 3,468,769.79 |
| 0.00 | 0.00 | 0.00 | 0.00 | 13,352.00 | 1,021,797.75 |
| 0.00 | 525.00 | 0.00 | 0.00 | 51,859.00 | 4,669,758.66 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 912,165.61 |
| 0.00 | 0.00 | 0.00 | 7,829.00 | 0.00 | 7,146,334.36 |
| 0.00 | 0.00 | 177.00 | 16,514.00 | 697,792.65 | 69,712,250.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 641,853.83 | 29,657,611.84 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,340,792.37 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,360,746.31 |
| 0.00 | 0.00 | 0.00 | 0.00 | 17,103.50 | 9,754,168.15 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 938,882.86 |
| 0.00 | 16,712.50 | 29,727.50 | 467,496.50 | 4,175,017.23 | 420,790,975.98 |
| 0.00 | 0.00 | 882.81 | 20,553.64 | 169,361.34 | 74,301,376.76 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,352,694.54 |
| 0.00 | 16,712.50 | 30,610.31 | 488,050.14 | 4,344,378.57 | 496,378,357.20 |
| 0.00 | 16,712.50 | 29,727.50 | 467,496.50 | 4,176,032.23 | 423,387,501.52 |
| 0.00 | 0.00 | 882.81 | 20,553.64 | 169,361.34 | 72,007,729.55 |
| 0.00 | 16,712.50 | 30,610.31 | 488,050.14 | 4,345,393.57 | 494,655,280.04 |
| 0.00 | 0.00 | 0.00 | 0.00 | -1,015.00 | 1,042,666.45 |

[1]Amounts represent the total fees and expenses by Project Category reported to us.

Due to some Project Category discrepancies Project Category

totals do not always match fee application totals.

[2]Amounts represent the total fees and expenses requested as set forth in the fee application.

[3]Category amounts are measured in hours; totals are dollar values for the flat fees requested for

4 Expense totals for Stroock include fees and costs of Navigant Consulting