# EXHIBIT A

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline: November 5, 2012 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## ONE HUNDRED AND THIRTY-SIXTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM JULY 1, 2012 THROUGH JULY 31, 2012

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | July 1, 2012 through July 31, 2012 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $34,306.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $33,798.27 |

This is a:    xx monthly       _ interim       _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

DOCS_DE:183068.1 91100-001

DATE    10/15/12
DOCKET #    29766

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $  8,922.92 | $13,420.75 | $  8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

2

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

3

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[16] | $45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

4

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $  5,644.96 | $25,612.00 | $  5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $34,366.00 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $20,097.50 | $ 17,836.83 |
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $26,878.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $32,680.50 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $45,590.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $53,632.50 | $ 58,854.35 |
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $45,136.00 | $ 20,666.02 |
| 07/05/11 | 04/01/11 – 04/30/11 | $33,802.00 | $  8,535.45 | $33,802.00 | $  8,535.45 |

---

[18]  In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19]  In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20]  In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

5

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/25/11 | 05/01/11 – 05/31/11 | $35,735.00 | $ 12,671.90 | $35,735.00 | $ 12,671.90 |
| 08/16/11 | 06/01/11 – 06/30/11 | $52,297.00 | $ 33,074.69 | $52,297.00 | $ 33,074.69 |
| 11/08/11 | 07/01/11 – 07/31/11 | $43,173.00 | $ 29,268.15 | $43,173.00 | $ 29,268.15 |
| 11/28/11 | 08/01/11 – 08/31/11 | $29,135.00 | $ 12,255.39 | $29,135.00 | $ 12,255.39 |
| 01/04/12 | 09/01/11 – 09/30/11 | $28,898.50 | $ 12,655.93 | $28,898.50 | $ 12,655.93 |
| 01/09/12 | 10/01/11 – 10/31/11 | $24,330.50 | $ 23,635.47 | $24,330.50 | $ 23,635.47 |
| 01/24/12 | 11/01/11 – 11/30/11 | $27,299.00 | $ 29,166.17 | $27,299.00 | $ 29,166.17 |
| 02/03/12 | 12/01/11 – 12/31/11 | $22,302.50 | $ 10,672.35 | $22,302.50 | $ 10,672.35 |
| 03/27/12 | 01/01/12 – 01/31/12 | $31,535.00 | $ 26,054.67 | $31,535.00 | $ 26,054.67 |
| 05/15/12 | 02/01/12 – 02/29/12 | $36,760.00 | $ 22,602.70 | $36,760.00 | $ 22,602.70 |
| 06/05/12 | 03/01/12 – 03/31/12 | $45,953.50 | $ 21,044.01 | $45,953.50 | $19,604.81[21] |
| 07/09/12 | 04/01/12 – 04/30/12 | $28,293.50 | $ 20,240.71 | $22,634.80 | $ 20,240.71 |
| 07/27/12 | 05/01/12 – 05/31/12 | $39,166.00 | $ 17,350.80 | $31,322.80 | $ 17,350.80 |
| 09/10/12 | 06/01/12 – 06/30/12 | $29,994.00 | $ 19,581.77 | $23,995.20 | $ 19,581.77 |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $955.00 | 0.80 | $ 764.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $675.00 | 13.30 | $ 8,977.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $575.00 | 2.50 | $ 1,437.50 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $495.00 | 9.70 | $ 4,801.50 |
| Kathe F. Finlayson | Paralegal 2000 | $275.00 | 1.50 | $ 412.50 |
| Margaret L. McGee | Paralegal 2007 | $275.00 | 4.00 | $ 1,100.00 |
| Cheryl A. Knotts | Paralegal 2000 | $265.00 | 0.90 | $ 238.50 |
| Patricia E. Cuniff | Paralegal 2000 | $265.00 | 45.40 | $12,031.00 |
| Louise R. Tuschak | Paralegal 2000 | $265.00 | 0.60 | $ 159.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $185.00 | 14.30 | $ 2,645.50 |

[21] In the Court's Order approving quarterly fee applications for the Forty-Fourth Period, the Court approved $68,262.18 for expenses which reflects a reduction of $1,439.20. For the purposes of this application, we have noted the reduction in the last month of that period.

6

DOCS_DE:183068.1 91100-001

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Charles J. Bouzoukis | Case Management Assistant 2001 | $185.00 | 0.30 | $    55.50 |
| Karen S. Neil | Case Management Assistant 2003 | $185.00 | 1.50 | $   277.50 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $185.00 | 6.40 | $ 1,184.00 |
| Dina K. Whaley | Case Management Assistant 2010 | $185.00 | 1.20 | $   222.00 |

**Total Fees:**    $    34,306.00
**Total Hours:**            102.40
**Blended Rate:  $        335.02**

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 0.60 | $   205.00 |
| Appeals | 37.90 | $16,161.50 |
| Case Administration | 37.00 | $ 8,074.00 |
| WRG-Claim Analysis (Asbestos) | 1.00 | $   403.00 |
| WRG-Employ. App, Others | 1.70 | $   713.50 |
| WRG-Fee Apps., Applicant | 5.10 | $ 2,678.50 |
| WRG-Fee Applications, Others | 16.70 | $ 4,996.50 |
| Litigation (Non-Bankruptcy) | 1.90 | $   736.50 |
| Plan & Disclosure Statement | 0.50 | $   337.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Digital Legal | $ 4,703.80 |
| Express Mail | DHL and Federal Express | $   997.17 |
| Fax Transmittal | Outgoing only | $     8.00 |
| Outside Services | Digital Legal Services | $19,290.60 |
| Court Research | Pacer | $ 1,040.50 |
| Postage | US Mail | $ 1,995.00 |
| Reproduction Expense | | $ 5,754.20 |

7

DOCS_DE:183068.1 91100-001

WHEREFORE, PSZ&J respectfully requests that, for the period July 1, 2012 through July 31, 2012, an interim allowance be made to PSZ&J for compensation in the amount of $34,306.00 and actual and necessary expenses in the amount of $33,798.27 for a total allowance of $68,104.27; payment of $27,215.60 (80% of the allowed fees) and reimbursement of $33,798.27 (100% of the allowed expenses) be authorized for a total payment of $61,243.07; and for such other and further relief as this Court may deem just and proper.

Dated: October _15_, 2012                    PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400
Email:      ljones@pszjlaw.com
            joneill@pszjlaw.com

Co-counsel for Debtors and Debtors in Possession

8

DOCS_DE:183068.1 91100-001

## VERIFICATION

STATE OF DELAWARE        :
                         :
COUNTY OF NEW CASTLE  :

Laura Davis Jones, after being duly sworn according to law, deposes and says:

a)        I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

b)        I am familiar with the work performed on behalf of the Debtors by the

lawyers and paraprofessionals of PSZ&J.

c)        I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members, signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                                    Laura Davis Jones

SWORN AND SUBSCRIBED
before me this _15_ day of __Oct__, 2012.

_____                    **K A JOHN BOWER**
Notary Public                                          **NOTARY PUBLIC**
My Commission Expires:                         **STATE OF DELAWARE**
                                                   My commission expires Dec. 10, 2012

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

July 31, 2012

Invoice Number **100128**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | | |
|---|---|---|
| Balance forward as of last invoice, dated:  June 30, 2012 | | $128,360.10 |
| Payments received since last invoice, last payment received -- September 12, 2012 | | $48,683.45 |
| Net balance forward | | $79,676.65 |

Re:   W.R. Grace and Co.

## Statement of Professional Services Rendered Through    07/31/2012

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 07/30/12 | PEC | Prepare Debtor's Forty-Fourth Quarterly Report of Asset Sales from April 1, 2012 through June 30, 2012 for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 07/30/12 | KPM | Address filing and service of quarterly asset sale report | 0.20 | 495.00 | $99.00 |
| | **Task Code Total** | | 0.60 | | $205.00 |
| | | | | | |
| **Appeals [B430]** | | | | | |
| 07/02/12 | JEO | Work on Appeals. | 1.00 | 675.00 | $675.00 |
| 07/05/12 | JEO | Work on appeals. | 1.00 | 675.00 | $675.00 |
| 07/06/12 | JEO | Work on Appeals. | 0.80 | 675.00 | $540.00 |
| 07/09/12 | PEC | Prepare Entry of Appearance of Laura Davis Jones for filing and service with the Third Circuit Court of Appeals | 0.30 | 265.00 | $79.50 |
| 07/09/12 | PEC | Prepare Entry of Appearance of James E. O'Neill for filing and service with the Third Circuit Court of Appeals | 0.30 | 265.00 | $79.50 |
| 07/09/12 | PEC | Prepare Entry of Appearance of Kathleen Makowski for filing and service with the Third Circuit Court of Appeals | 0.30 | 265.00 | $79.50 |
| 07/09/12 | PEC | Prepare Entry of Appearance of John Donley for filing and service with the Third Circuit Court of Appeals | 0.30 | 265.00 | $79.50 |
| 07/09/12 | PEC | Prepare Entry of Appearance of Adam C. Paul for filing and service with the Third Circuit Court of Appeals | 0.30 | 265.00 | $79.50 |
| 07/09/12 | PEC | Prepare Entry of Appearance of Lisa Esayian for filing and service with the Third Circuit Court of Appeals | 0.30 | 265.00 | $79.50 |

**Invoice number 100128**       91100  00001                                          **Page 2**

| | | | | | |
|---|---|---|---|---|---|
| 07/09/12 | PEC | Prepare Entry of Appearance of Christopher Landau for filing and service with the Third Circuit Court of Appeals | 0.30 | 265.00 | $79.50 |
| 07/09/12 | PEC | Prepare Response of Appellee for filing and service with the Third Circuit Court of Appeals | 0.30 | 265.00 | $79.50 |
| 07/09/12 | PEC | Prepare Appellee Appendix for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 265.00 | $159.00 |
| 07/09/12 | JEO | Review response to Garlock motion. | 1.40 | 675.00 | $945.00 |
| 07/09/12 | KPM | Address preparing and filing entries of appearance in Garlock appeal | 0.40 | 495.00 | $198.00 |
| 07/09/12 | KPM | Draft emails to R. Higgins regarding entry of appearance for Garlock appeal | 0.20 | 495.00 | $99.00 |
| 07/09/12 | KPM | Address filing and service of corporate disclosure in Garlock appeal | 0.30 | 495.00 | $148.50 |
| 07/09/12 | KPM | Address approvals for and filing/service of opposition to Garlock stay motion | 0.30 | 495.00 | $148.50 |
| 07/09/12 | KPM | Address filing and service of appendix for response to Garlock stay motion | 1.20 | 495.00 | $594.00 |
| 07/10/12 | JEO | Work on Appeals. | 2.00 | 675.00 | $1,350.00 |
| 07/10/12 | KPM | Address ECF notice issue for M. Jones (Kirkland) | 0.20 | 495.00 | $99.00 |
| 07/10/12 | KPM | Conference with Patricia E. Cuniff and James E. O'Neill (2 x's each) regarding docketing problems at 3rd Circuit | 0.40 | 495.00 | $198.00 |
| 07/10/12 | KPM | Address filing and service of R. Higgins entry of appearance | 0.30 | 495.00 | $148.50 |
| 07/13/12 | JEO | Work on Appeals and emails with co-counsel regarding same. | 2.00 | 675.00 | $1,350.00 |
| 07/17/12 | JEO | Work on Appeals of Confirmation order, review status of appeals. | 2.20 | 675.00 | $1,485.00 |
| 07/19/12 | KPM | Research, summarize deadlines for case opening filings in several appeals | 1.00 | 495.00 | $495.00 |
| 07/19/12 | KPM | Telephone call with K. Love (Kirkland) regarding problem with 3rd Circuit dockets | 0.20 | 495.00 | $99.00 |
| 07/23/12 | PEC | Draft Case Opening Documents for State of Montana Third Circuit Appeal and circulate for review and signature | 1.10 | 265.00 | $291.50 |
| 07/23/12 | JEO | Review status of appeals. | 0.80 | 675.00 | $540.00 |
| 07/23/12 | KPM | Draft emails to Kirkland, James E. O'Neill and Patricia E. Cuniff regarding case opening documents for Montana appeals | 0.30 | 495.00 | $148.50 |
| 07/23/12 | KPM | Review opinion/order denying Anderson Memorial motion to stay; Circulate same | 0.20 | 495.00 | $99.00 |
| 07/24/12 | PEC | Prepare Case Opening Documents for State of Montana Third Circuit Appeal for filing and service (1.4); Draft Certificate of Service (.1) | 1.50 | 265.00 | $397.50 |
| 07/24/12 | KPM | Address filing case opening documents in Montana appeal | 0.40 | 495.00 | $198.00 |
| 07/25/12 | PEC | Draft Case Opening Documents for BNSF Railway Company Third Circuit Appeal and circulate | 1.40 | 265.00 | $371.00 |
| 07/25/12 | PEC | Create charts of various case Opening documents to be filed in various third circuit appeals | 1.00 | 265.00 | $265.00 |
| 07/25/12 | KPM | Draft email to R. Barakat (Kirkland) regarding status report (.1); Draft email to James E. O'Neill and Patricia E. Cuniff regarding same (.1) | 0.20 | 495.00 | $99.00 |

**Invoice number  100128**          91100   00001                                    **Page  3**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/26/12 | PEC | Draft Case Opening Documents for Anderson Memorial Third Circuit Appeal and circulate for review and signature | 1.40 | 265.00 | $371.00 |
| 07/27/12 | PEC | Draft Case Opening Documents for Bank Lender Group Third Circuit Appeal and circulate for review and signature | 1.40 | 265.00 | $371.00 |
| 07/30/12 | PEC | Organize signatures and prepare Case Opening Documents for State of BNSF Railway Company Third Circuit Appeal for filing and service (.8); Draft Certificate of Service (.1) | 0.80 | 265.00 | $212.00 |
| 07/30/12 | PEC | Draft Case Opening Documents for Libby Claimants Third Circuit Appeal and circulate for review and signature | 1.40 | 265.00 | $371.00 |
| 07/30/12 | PEC | Draft Case Opening Documents for Maryland Casualty Third Circuit Appeal and circulate for review | 1.40 | 265.00 | $371.00 |
| 07/30/12 | PEC | Organize signatures and prepare Case Opening Documents for State of Anderson Memorial Third Circuit Appeal for filing and service (.8); Draft Certificate of Service (.1) | 0.90 | 265.00 | $238.50 |
| 07/30/12 | PEC | Organize signatures and prepare Case Opening Documents for State of Bank Lender Group Third Circuit Appeal for filing and service (.8); Draft Certificate of Service (.1) | 0.90 | 265.00 | $238.50 |
| 07/30/12 | PEC | Organize signatures and prepare Case Opening Documents for State of Libby Claimants Third Circuit Appeal for filing and service (.8); Draft Certificate of Service (.1) | 0.90 | 265.00 | $238.50 |
| 07/30/12 | PEC | Organize signatures and prepare Case Opening Documents for State of Maryland Casualty Company Third Circuit Appeal for filing and service (.8); Draft Certificate of Service (.1) | 0.90 | 265.00 | $238.50 |
| 07/30/12 | KPM | Address filing and service of corporate disclosures and entries of appearance in remaining appeals | 0.50 | 495.00 | $247.50 |
| 07/31/12 | PEC | Update charts of various case opening documents to be filed in various third circuit appeals | 1.00 | 265.00 | $265.00 |
| 07/31/12 | PEC | Review dockets for Third Circuit Appeals to ensure proper filing of all case opening documents (.8); Update Appeal Chart (.5) | 1.30 | 265.00 | $344.50 |
| 07/31/12 | JEO | Meet with Co-Counsel regarding Notices of entry of appearances for appeals. | 0.30 | 675.00 | $202.50 |
| | | **Task Code Total** | 37.90 | | $16,161.50 |

**Case Administration [B110]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/02/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 07/02/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 07/02/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 07/02/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 185.00 | $92.50 |
| 07/03/12 | PEC | Update critical dates | 0.40 | 265.00 | $106.00 |
| 07/03/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 265.00 | $53.00 |
| 07/03/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 07/03/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 185.00 | $129.50 |

**Invoice number 100128**         91100   00001                                          **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 07/05/12 | SLP | Maintain docket control. | 0.80 | 185.00 | $148.00 |
| 07/05/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 07/06/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 07/06/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 07/09/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 07/09/12 | PEC | Update critical dates | 0.20 | 265.00 | $53.00 |
| 07/09/12 | JEO | MOR review monthly operating report. | 0.40 | 675.00 | $270.00 |
| 07/09/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 07/09/12 | CJB | Document request for Patty Cuniff. | 0.30 | 185.00 | $55.50 |
| 07/09/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 07/10/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 07/10/12 | PEC | Update critical dates | 0.60 | 265.00 | $159.00 |
| 07/10/12 | KSN | Maintain document control. | 0.30 | 185.00 | $55.50 |
| 07/10/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 185.00 | $92.50 |
| 07/10/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 07/11/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 07/11/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 07/11/12 | SLP | Maintain docket control. | 1.30 | 185.00 | $240.50 |
| 07/11/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 07/12/12 | PEC | Further update critical dates | 0.40 | 265.00 | $106.00 |
| 07/12/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 07/12/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 07/12/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 07/12/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 07/12/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 07/13/12 | CAK | Review documents and organize to file. | 0.10 | 265.00 | $26.50 |
| 07/13/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 07/13/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 07/13/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 07/16/12 | SLP | Maintain docket control. | 0.80 | 185.00 | $148.00 |
| 07/16/12 | KSN | Maintain document control | 0.30 | 185.00 | $55.50 |
| 07/16/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 07/17/12 | SLP | Maintain docket control. | 0.70 | 185.00 | $129.50 |
| 07/17/12 | KSN | Maintain document control. | 0.30 | 185.00 | $55.50 |

**Invoice number 100128**       91100   00001                    **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 07/17/12 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 275.00 | $27.50 |
| 07/17/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 07/17/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 07/17/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 07/18/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 07/18/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 185.00 | $92.50 |
| 07/18/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.30 | 185.00 | $55.50 |
| 07/19/12 | SLP | Maintain docket control. | 0.80 | 185.00 | $148.00 |
| 07/19/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 07/19/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 07/20/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 07/23/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 07/23/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 07/23/12 | SLP | Maintain docket control. | 0.30 | 185.00 | $55.50 |
| 07/23/12 | KSN | Document request as per Patti Cuniff. | 0.20 | 185.00 | $37.00 |
| 07/23/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 07/24/12 | PEC | Update critical dates | 0.30 | 265.00 | $79.50 |
| 07/24/12 | PEC | Update critical dates memo | 0.80 | 265.00 | $212.00 |
| 07/24/12 | SLP | Maintain docket control. | 0.80 | 185.00 | $148.00 |
| 07/25/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 07/25/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 07/25/12 | SLP | Maintain docket control. | 0.70 | 185.00 | $129.50 |
| 07/25/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 185.00 | $185.00 |
| 07/26/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 07/26/12 | PEC | Update critical dates | 0.40 | 265.00 | $106.00 |
| 07/26/12 | SLP | Maintain docket control. | 0.60 | 185.00 | $111.00 |
| 07/26/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 185.00 | $185.00 |
| 07/27/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 07/27/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 07/27/12 | SLP | Maintain docket control. | 0.80 | 185.00 | $148.00 |
| 07/27/12 | KSN | Maintain document control. | 0.40 | 185.00 | $74.00 |
| 07/27/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 185.00 | $92.50 |

**Invoice number  100128**        91100  00001                    **Page  6**

| Date | Init | Description | | | |
|------|------|-------------|---|---|---|
| 07/27/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 07/30/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 07/30/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 07/30/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 07/30/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. 70811 | 0.10 | 185.00 | $18.50 |
| 07/31/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 07/31/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 07/31/12 | SLP | Maintain docket control. | 0.70 | 185.00 | $129.50 |
| 07/31/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 185.00 | $92.50 |
| 07/31/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| | | **Task Code Total** | **37.00** | | **$8,074.00** |

**WRG-Claim Analysis (Asbestos)**

| Date | Init | Description | | | |
|------|------|-------------|---|---|---|
| 07/23/12 | KPM | Address filing and service of Weedsport settlement motion | 0.40 | 495.00 | $198.00 |
| 07/30/12 | PEC | Prepare Debtor's Forty-Fourth Quarterly Report of Settlements from April 1, 2012 through June 30, 2012 for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 07/30/12 | KPM | Address filing and service of quarterly settlement report | 0.20 | 495.00 | $99.00 |
| | | **Task Code Total** | **1.00** | | **$403.00** |

**WRG-Employ. App., Others**

| Date | Init | Description | | | |
|------|------|-------------|---|---|---|
| 07/18/12 | MLM | Research PwC retention application; discuss same with K. Makowski | 0.20 | 275.00 | $55.00 |
| 07/23/12 | PEC | Draft Notice of Filing Application to Employ/Retain Grant Thornton LLP as Tax and Accounting Advisors and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 07/23/12 | JEO | Review application to retain Grant Thornton. | 0.30 | 675.00 | $202.50 |
| 07/23/12 | KPM | Address filing  and service of Grant Thornton retention application | 0.40 | 495.00 | $198.00 |
| 07/23/12 | KPM | Address filing and service of Salazaar Jackson  OCP affidavit | 0.20 | 495.00 | $99.00 |
| | | **Task Code Total** | **1.70** | | **$713.50** |

**WRG-Fee Apps., Applicant**

Invoice number 100128        91100   00001                                    Page  7

| | | | | | |
|---|---|---|---|---|---|
| 07/03/12 | CAK | Review and update April Fee Application. | 0.30 | 265.00 | $79.50 |
| 07/07/12 | LDJ | Review and finalize interim fee application  (April 2012) | 0.30 | 955.00 | $286.50 |
| 07/07/12 | LDJ | Correspondence with James E. O'Neill regarding fee auditor issues with forty-fourth quarterly fee application; response | 0.20 | 955.00 | $191.00 |
| 07/09/12 | PEC | Prepare PSZ&J LLP's April 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 07/10/12 | CAK | Coordinate posting April Fee Application | 0.20 | 265.00 | $53.00 |
| 07/10/12 | WLR | Prepare May 2012 fee application | 0.70 | 575.00 | $402.50 |
| 07/20/12 | WLR | Draft May 2012 fee application | 0.30 | 575.00 | $172.50 |
| 07/22/12 | WLR | Review and revise May 2012 fee application | 0.50 | 575.00 | $287.50 |
| 07/25/12 | CAK | Review and update May Fee Application. | 0.30 | 265.00 | $79.50 |
| 07/27/12 | LDJ | Review and finalize interim fee application (May 2012) | 0.30 | 955.00 | $286.50 |
| 07/27/12 | PEC | Prepare PSZ&J LLP's May 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 07/28/12 | WLR | Draft 46th quarterly fee application | 0.50 | 575.00 | $287.50 |
| 07/30/12 | WLR | Prepare June 2012 fee application | 0.50 | 575.00 | $287.50 |
| | | **Task Code Total** | **5.10** | | **$2,678.50** |

### WRG-Fee Applications, Others

| | | | | | |
|---|---|---|---|---|---|
| 07/03/12 | PEC | Prepare April 2012  Monthly Fee Application of KayeScholer LLP for filing and service (.4); Draft Certificate of Service (.1) | 0.60 | 265.00 | $159.00 |
| 07/03/12 | PEC | Prepare May 2012  Monthly Fee Application of KayeScholer LLP for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 07/03/12 | PEC | Draft Notice of Filing Steptoe & Johnson LLP's Forty-Fourth Quarterly Fee Application for the Period of January 1, 2012 Through March 31, 2012 for filing and service and Certificates of Service (.4); Prepare for filing and  service(.4) | 0.80 | 265.00 | $212.00 |
| 07/03/12 | PEC | Draft Notice of Filing Beveridge & Diamond PC's Twenty-Seventh Quarterly Fee Application for the Period of October 1, 2011 Through December 31, 2011 for filing and service and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 07/03/12 | PEC | Draft Notice of Filing Beveridge & Diamond PC's Twenty-Eighth Quarterly Fee Application for the Period of January 1, 2012 Through March 31, 2012 for filing and service and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 07/03/12 | PEC | Prepare Application of the Law Offices of Roger J. Higgins LLC for the Period of May 1, 2012 Through May 31, 2012 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 07/03/12 | KPM | Review and execute notice for Bevridge & Diamond's 27th interim fee application | 0.10 | 495.00 | $49.50 |

**Invoice number 100128**      91100  00001                                      **Page 8**

| | | | | | |
|---|---|---|---|---|---|
| 07/03/12 | KPM | Review and execute notice for Bevridge & Diamond's 28th interim fee application | 0.10 | 495.00 | $49.50 |
| 07/03/12 | KPM | Review and execute notice for Steptoe's 44th quarterly fee application | 0.10 | 495.00 | $49.50 |
| 07/06/12 | LT | Research service and form of filing of fee applications for Woodcock Washburn (.2); discuss May fee application with J. O'Neill (.1); prepare and execute service (.2); coordinate filing same (.1) | 0.60 | 265.00 | $159.00 |
| 07/06/12 | JEO | Review & finalize OCP statement for Woodcock Washburn May 2012. | 0.20 | 675.00 | $135.00 |
| 07/10/12 | PEC | Draft Notice of Filing of Twelfth Interim Application of Deloitte Tax LLP for the Period of July 1, 2011 Through September 30, 2011 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 07/10/12 | PEC | Prepare Kirkland & Ellis LLP's May 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 07/11/12 | PEC | Prepare Statement of Professional's Compensation From April 1, 2012 Through June 30, 2012 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 07/11/12 | JEO | Email with R. Higgins regarding OCP statement. | 0.20 | 675.00 | $135.00 |
| 07/11/12 | KPM | Address filing and service of OCP report | 0.20 | 495.00 | $99.00 |
| 07/13/12 | PEC | Draft Certification of No Objection Regarding Amended Application of Woodcock Washburn for the period of April 1, 2012 Through April 30, 2012 and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 07/16/12 | KFF | E-file certification of no objection for Norton Rose OR LLP's May fees | 0.50 | 275.00 | $137.50 |
| 07/16/12 | MLM | Finalize and coordinate filing of Fragomen's April 2012 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| 07/16/12 | MLM | Finalize and coordinate filing of Fragomen's May 2012 fee application (.3); coordinate service of same (.1) | 0.40 | 275.00 | $110.00 |
| 07/16/12 | MLM | Finalize and coordinate filing of Fragomen's June 2012 fee application (.3); coordinate service of same (.1) | 0.40 | 275.00 | $110.00 |
| 07/16/12 | MLM | Finalize and coordinate filing of Fragomen's 20th quarterly fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| 07/16/12 | MLM | Finalize and coordinate filing of Beveridge & Diamond's May 2012 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| 07/16/12 | KPM | Review and execute Cert of No Obj. for Norton Rose's May 2012 fee application | 0.10 | 495.00 | $49.50 |
| 07/17/12 | MLM | Finalize and coordinate filing of Casner & Edwards, LLP's May 2012 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| 07/19/12 | JEO | Review and finalize Blackstone May 2012 Fee App. | 0.20 | 675.00 | $135.00 |
| 07/19/12 | MLM | Finalize and coordinate filing of Blackstone's May 2012 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| 07/19/12 | KPM | Review and execute Cert of No Obj. for Casner April 2012 fee application | 0.10 | 495.00 | $49.50 |

**Invoice number 100128**       91100   00001                                              **Page 9**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/19/12 | KPM | Review and execute Cert of No Obj. for Foley Hoag May 2012 fee application | 0.10 | 495.00 | $49.50 |
| 07/20/12 | KFF | E-file certification of no objection for Casner & Edwards' April fees | 0.50 | 275.00 | $137.50 |
| 07/20/12 | KFF | E-file certification of no objection for Foley Hoag LLP's May fees | 0.50 | 275.00 | $137.50 |
| 07/20/12 | MLM | Correspondence with J. DeAlmeida re: Blackstone's May 2012 fee application | 0.10 | 275.00 | $27.50 |
| 07/26/12 | PEC | Prepare Certificate of No Objection Regarding Foley Hoag LLP's March 2012 Monthly Fee Application for filing | 0.30 | 265.00 | $79.50 |
| 07/26/12 | PEC | Draft Certificate of No Objection Regarding KayeScholer LLP's April 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 07/26/12 | PEC | Draft Certificate of No Objection Regarding KayeScholer LLP's May 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 07/26/12 | PEC | Draft Certificate of No Objection Regarding The Law Offices of Roger Higgins LLP's May 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 07/26/12 | KPM | Conference with Patricia E. Cuniff regarding Cert of No Obj. for Foley Hoag April fee application | 0.10 | 495.00 | $49.50 |
| 07/26/12 | KPM | Review and execute certificates of no objection for Kaye Scholer's April and May 2012 fee applications | 0.20 | 495.00 | $99.00 |
| 07/26/12 | KPM | Review and execute Cert of No Obj. for R. Higgins' May 2012 fee application | 0.10 | 495.00 | $49.50 |
| 07/30/12 | PEC | Prepare Foley Hoag LLP's June 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 07/30/12 | PEC | Prepare The Law Offices of Roger Higgins LLC's June 2012 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| | | **Task Code Total** | **16.70** | | **$4,996.50** |

**Litigation (Non-Bankruptcy)**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/10/12 | KPM | Telephone call with R. Higgins regarding docket searches for EPA settlements | 0.20 | 495.00 | $99.00 |
| 07/13/12 | KPM | Review Owens Corning docket for EPA settlements | 0.60 | 495.00 | $297.00 |
| 07/16/12 | KPM | Draft emails to R. Higgins regarding Owens EPA settlement | 0.20 | 495.00 | $99.00 |
| 07/19/12 | MLM | Discuss, research re: appeals and third circuit docketing of same | 0.30 | 275.00 | $82.50 |
| 07/23/12 | PEC | Draft Notice of Filing Motion for an Order Authorizing the Debtors to Enter into an Administrative Settlement Agreement and Order on Consent for a Removal Action at the Weedsport, New York Site and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |

**Invoice number  100128**        91100   00001                                    **Page  10**

|  |  |  |  |  |
|--|--|--|--|--|
| Task Code Total |  |  | 1.90 | $736.50 |

**Plan & Disclosure Stmt. [B320]**

| 07/03/12 | JEO | Review plan effective date stipulation. | 0.50 | 675.00 | $337.50 |
|----------|-----|------------------------------------------|------|--------|---------|
|  |  | Task Code Total | 0.50 |  | $337.50 |

|  |  |  |  |
|--|--|--|--|
| | **Total professional services:** | 102.40 | **$34,306.00** |

## Costs Advanced:

| 05/08/2012 | AT | Auto Travel Expense [E109] Taxi to hearing, JEO | $9.00 |
|------------|----|------------------------------------------------|-------|
| 07/02/2012 | FE | 91100.00001 FedEx Charges for 07-02-12 | $47.00 |
| 07/02/2012 | FX | ( 4 @1.00 PER PG) | $4.00 |
| 07/02/2012 | FX | ( 4 @1.00 PER PG) | $4.00 |
| 07/02/2012 | PO | 91100.00001 :Postage Charges for 07-02-12 | $5.10 |
| 07/02/2012 | RE | ( 394 @0.10 PER PG) | $39.40 |
| 07/02/2012 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 07/02/2012 | RE | ( 17 @0.10 PER PG) | $1.70 |
| 07/02/2012 | RE | ( 1824 @0.10 PER PG) | $182.40 |
| 07/03/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-03-12 | $12.16 |
| 07/03/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-03-12 | $18.38 |
| 07/03/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-03-12 | $12.16 |
| 07/03/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-03-12 | $18.38 |
| 07/03/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-03-12 | $32.60 |
| 07/03/2012 | OS | Digital Legal Services, Inv. 67555, 3960 copies | $475.20 |
| 07/03/2012 | OS | Digital Legal Services, Inv. 67555, postage | $61.80 |
| 07/03/2012 | OS | Digital Legal Services, Inv. 67555, 3048 copies | $365.76 |
| 07/03/2012 | OS | Digital Legal Services, Inv. 67555, postage | $275.00 |
| 07/03/2012 | OS | Digital Legal Service, Inv. 67555, 3960 copies | $475.20 |
| 07/03/2012 | OS | Digital Legal Service, Inv. 67555, postage | $61.80 |
| 07/03/2012 | OS | Digital Legal Service, Inv. 67555, 3048 copies | $365.76 |
| 07/03/2012 | OS | Digital Legal Service, Inv. 67555, postage | $275.00 |
| 07/03/2012 | PO | 91100.00001 :Postage Charges for 07-03-12 | $5.35 |
| 07/03/2012 | PO | 91100.00001 :Postage Charges for 07-03-12 | $1.50 |
| 07/03/2012 | PO | 91100.00001 :Postage Charges for 07-03-12 | $1.50 |
| 07/03/2012 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 07/03/2012 | RE | ( 62 @0.10 PER PG) | $6.20 |
| 07/03/2012 | RE | ( 65 @0.10 PER PG) | $6.50 |
| 07/03/2012 | RE | ( 71 @0.10 PER PG) | $7.10 |
| 07/03/2012 | RE | ( 94 @0.10 PER PG) | $9.40 |

**Invoice number 100128**         91100   00001                                      **Page  11**

| | | | |
|---|---|---|---:|
| 07/05/2012 | DC | 91100.00001 Digital Legal Charges for 07-05-12 | $9.00 |
| 07/05/2012 | DC | 91100.00001 Digital Legal Charges for 07-05-12 | $378.00 |
| 07/05/2012 | DC | 91100.00001 Digital Legal Charges for 07-05-12 | $24.30 |
| 07/05/2012 | DC | 91100.00001 Digital Legal Charges for 07-05-12 | $16.20 |
| 07/05/2012 | PO | 91100.00001 :Postage Charges for 07-05-12 | $20.60 |
| 07/05/2012 | RE | ( 57 @0.10 PER PG) | $5.70 |
| 07/06/2012 | DC | 91100.00001 Digital Legal Charges for 07-06-12 | $18.76 |
| 07/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-06-12 | $18.23 |
| 07/06/2012 | OS | Digital Legal Service, Inv. 67555 | $72.00 |
| 07/06/2012 | PO | 91100.00001 :Postage Charges for 07-06-12 | $1.30 |
| 07/06/2012 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 07/06/2012 | RE | ( 29 @0.10 PER PG) | $2.90 |
| 07/06/2012 | RE | ( 152 @0.10 PER PG) | $15.20 |
| 07/06/2012 | RE | ( 317 @0.10 PER PG) | $31.70 |
| 07/07/2012 | FE | 91100.00001 FedEx Charges for 07-07-12 | $12.04 |
| 07/07/2012 | FE | 91100.00001 FedEx Charges for 07-07-12 | $7.97 |
| 07/09/2012 | DC | 91100.00001 Digital Legal Charges for 07-09-12 | $9.00 |
| 07/09/2012 | DC | 91100.00001 Digital Legal Charges for 07-09-12 | $9.38 |
| 07/09/2012 | FE | 91100.00001 FedEx Charges for 07-09-12 | $7.97 |
| 07/09/2012 | FE | 91100.00001 FedEx Charges for 07-09-12 | $23.04 |
| 07/09/2012 | FE | 91100.00001 FedEx Charges for 07-09-12 | $28.31 |
| 07/09/2012 | FE | 91100.00001 FedEx Charges for 07-09-12 | $27.93 |
| 07/09/2012 | PO | 91100.00001 :Postage Charges for 07-09-12 | $486.40 |
| 07/09/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 07/09/2012 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 07/09/2012 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 07/09/2012 | RE | ( 68 @0.10 PER PG) | $6.80 |
| 07/09/2012 | RE | ( 92 @0.10 PER PG) | $9.20 |
| 07/09/2012 | RE | ( 270 @0.10 PER PG) | $27.00 |
| 07/09/2012 | RE | ( 360 @0.10 PER PG) | $36.00 |
| 07/09/2012 | RE | ( 360 @0.10 PER PG) | $36.00 |
| 07/09/2012 | RE | ( 7366 @0.10 PER PG) | $736.60 |
| 07/09/2012 | RE | ( 8818 @0.10 PER PG) | $881.80 |
| 07/09/2012 | RE | ( 11769 @0.10 PER PG) | $1,176.90 |
| 07/10/2012 | DC | 91100.00001 Digital Legal Charges for 07-10-12 | $5.95 |
| 07/10/2012 | FE | 91100.00001 FedEx Charges for 07-10-12 | $12.04 |
| 07/10/2012 | FE | 91100.00001 FedEx Charges for 07-10-12 | $7.97 |
| 07/10/2012 | PO | 91100.00001 :Postage Charges for 07-10-12 | $3.30 |
| 07/10/2012 | PO | 91100.00001 :Postage Charges for 07-10-12 | $2.60 |
| 07/10/2012 | PO | 91100.00001 :Postage Charges for 07-10-12 | $50.60 |
| 07/10/2012 | PO | 91100.00001 :Postage Charges for 07-10-12 | $1.65 |
| 07/10/2012 | PO | 91100.00001 :Postage Charges for 07-10-12 | $18.00 |
| 07/10/2012 | PO | 91100.00001 :Postage Charges for 07-10-12 | $226.60 |

**Invoice number 100128**       91100   00001                              **Page  12**

| | | | |
|---|---|---|---|
| 07/10/2012 | PO | 91100.00001 :Postage Charges for 07-10-12 | $6.60 |
| 07/10/2012 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 07/10/2012 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 07/10/2012 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 07/10/2012 | RE | ( 117 @0.10 PER PG) | $11.70 |
| 07/10/2012 | RE | ( 122 @0.10 PER PG) | $12.20 |
| 07/10/2012 | RE | ( 200 @0.10 PER PG) | $20.00 |
| 07/10/2012 | RE | ( 389 @0.10 PER PG) | $38.90 |
| 07/10/2012 | RE | ( 997 @0.10 PER PG) | $99.70 |
| 07/10/2012 | RE | ( 1016 @0.10 PER PG) | $101.60 |
| 07/11/2012 | DC | 91100.00001 Digital Legal Charges for 07-11-12 | $288.00 |
| 07/11/2012 | DC | 91100.00001 Digital Legal Charges for 07-11-12 | $576.00 |
| 07/11/2012 | DC | 91100.00001 Digital Legal Charges for 07-11-12 | $16.20 |
| 07/11/2012 | PO | 91100.00001 :Postage Charges for 07-11-12 | $7.20 |
| 07/11/2012 | PO | 91100.00001 :Postage Charges for 07-11-12 | $267.80 |
| 07/11/2012 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 07/11/2012 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 07/11/2012 | RE | ( 2075 @0.10 PER PG) | $207.50 |
| 07/12/2012 | DC | 91100.00001 Digital Legal Charges for 07-12-12 | $396.00 |
| 07/12/2012 | DC | 91100.00001 Digital Legal Charges for 07-12-12 | $16.20 |
| 07/12/2012 | DC | 91100.00001 Digital Legal Charges for 07-12-12 | $6.83 |
| 07/12/2012 | DC | 91100.00001 Digital Legal Charges for 07-12-12 | $5.95 |
| 07/12/2012 | PO | 91100.00001 :Postage Charges for 07-12-12 | $15.45 |
| 07/12/2012 | RE | ( 254 @0.10 PER PG) | $25.40 |
| 07/13/2012 | PO | 91100.00001 :Postage Charges for 07-13-12 | $13.20 |
| 07/13/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 07/13/2012 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 07/13/2012 | RE | ( 946 @0.10 PER PG) | $94.60 |
| 07/16/2012 | DC | 91100.00001 Digital Legal Charges for 07-16-12 | $63.00 |
| 07/16/2012 | DC | 91100.00001 Digital Legal Charges for 07-16-12 | $24.30 |
| 07/16/2012 | DC | 91100.00001 Digital Legal Charges for 07-16-12 | $8.46 |
| 07/16/2012 | DC | 91100.00001 Digital Legal Charges for 07-16-12 | $35.00 |
| 07/16/2012 | DC | 91100.00001 Digital Legal Charges for 07-16-12 | $15.98 |
| 07/16/2012 | DC | 91100.00001 Digital Legal Charges for 07-16-12 | $5.00 |
| 07/16/2012 | DC | 91100.00001 Digital Legal Charges for 07-16-12 | $16.20 |
| 07/16/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-16-12 | $18.92 |
| 07/16/2012 | FE | 91100.00001 FedEx Charges for 07-16-12 | $7.97 |
| 07/16/2012 | FE | 91100.00001 FedEx Charges for 07-16-12 | $12.04 |
| 07/16/2012 | FE | 91100.00001 FedEx Charges for 07-16-12 | $7.97 |
| 07/16/2012 | FE | 91100.00001 FedEx Charges for 07-16-12 | $12.04 |
| 07/16/2012 | PO | 91100.00001 :Postage Charges for 07-16-12 | $10.80 |
| 07/16/2012 | PO | 91100.00001 :Postage Charges for 07-16-12 | $61.80 |
| 07/16/2012 | PO | 91100.00001 :Postage Charges for 07-16-12 | $226.60 |

**Invoice number 100128**    91100  00001                                      **Page  13**

| | | | |
|---|---|---|---|
| 07/16/2012 | PO | 91100.00001 :Postage Charges for 07-16-12 | $6.60 |
| 07/16/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 07/16/2012 | RE | ( 174 @0.10 PER PG) | $17.40 |
| 07/16/2012 | RE | ( 199 @0.10 PER PG) | $19.90 |
| 07/16/2012 | RE | ( 508 @0.10 PER PG) | $50.80 |
| 07/16/2012 | RE | ( 553 @0.10 PER PG) | $55.30 |
| 07/16/2012 | RE | ( 1743 @0.10 PER PG) | $174.30 |
| 07/17/2012 | DC | 91100.00001 Digital Legal Charges for 07-17-12 | $459.00 |
| 07/17/2012 | DC | 91100.00001 Digital Legal Charges for 07-17-12 | $24.30 |
| 07/17/2012 | DC | 91100.00001 Digital Legal Charges for 07-17-12 | $16.20 |
| 07/17/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-17-12 | $12.62 |
| 07/17/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-17-12 | $18.92 |
| 07/17/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-17-12 | $19.08 |
| 07/17/2012 | PO | 91100.00001 :Postage Charges for 07-17-12 | $5.60 |
| 07/17/2012 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 07/17/2012 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 07/17/2012 | RE | ( 65 @0.10 PER PG) | $6.50 |
| 07/17/2012 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 07/18/2012 | DC | 91100.00001 Digital Legal Charges for 07-18-12 | $9.00 |
| 07/18/2012 | DC | 91100.00001 Digital Legal Charges for 07-18-12 | $5.95 |
| 07/18/2012 | DC | 91100.00001 Digital Legal Charges for 07-18-12 | $6.83 |
| 07/18/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-18-12 | $44.87 |
| 07/18/2012 | PO | 91100.00001 :Postage Charges for 07-18-12 | $16.05 |
| 07/18/2012 | PO | 91100.00001 :Postage Charges for 07-18-12 | $1.10 |
| 07/18/2012 | RE | ( 1156 @0.10 PER PG) | $115.60 |
| 07/19/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-19-12 | $18.92 |
| 07/19/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-19-12 | $12.62 |
| 07/19/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-19-12 | $19.08 |
| 07/19/2012 | PO | 91100.00001 :Postage Charges for 07-19-12 | $3.30 |
| 07/19/2012 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 07/19/2012 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 07/19/2012 | RE | ( 113 @0.10 PER PG) | $11.30 |
| 07/19/2012 | RE | ( 47 @0.10 PER PG) | $4.70 |
| 07/19/2012 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 07/20/2012 | DC | 91100.00001 Digital Legal Charges for 07-20-12 | $9.00 |
| 07/20/2012 | DC | 91100.00001 Digital Legal Charges for 07-20-12 | $8.46 |
| 07/20/2012 | DC | 91100.00001 Digital Legal Charges for 07-20-12 | $35.00 |
| 07/20/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-20-12 | $18.92 |
| 07/20/2012 | PO | 91100.00001 :Postage Charges for 07-20-12 | $13.20 |
| 07/20/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 07/20/2012 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 07/20/2012 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 07/23/2012 | DC | 91100.00001 Digital Legal Charges for 07-23-12 | $6.83 |

**Invoice number 100128**          91100   00001                                    **Page  14**

| | | | |
|---|---|---|---|
| 07/23/2012 | OS | Digital Legal Services, Inv. 67555, 57150 copies | $6,858.00 |
| 07/23/2012 | OS | Digital Legal Services, Inv. 67555, postage | $1,060.90 |
| 07/23/2012 | OS | Digital Legal Service, Inv. 67555, 57150 copies | $6,858.00 |
| 07/23/2012 | OS | Digital Legal Service, Inv. 67555, postage | $1,060.90 |
| 07/23/2012 | PO | 91100.00001 :Postage Charges for 07-23-12 | $25.75 |
| 07/23/2012 | RE | ( 689 @0.10 PER PG) | $68.90 |
| 07/23/2012 | RE | ( 607 @0.10 PER PG) | $60.70 |
| 07/24/2012 | DC | 91100.00001 Digital Legal Charges for 07-24-12 | $378.00 |
| 07/24/2012 | DC | 91100.00001 Digital Legal Charges for 07-24-12 | $24.30 |
| 07/24/2012 | DC | 91100.00001 Digital Legal Charges for 07-24-12 | $16.20 |
| 07/24/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-24-12 | $18.92 |
| 07/24/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-24-12 | $18.92 |
| 07/24/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-24-12 | $20.95 |
| 07/24/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-24-12 | $18.92 |
| 07/24/2012 | FE | 91100.00001 FedEx Charges for 07-24-12 | $11.96 |
| 07/24/2012 | FE | 91100.00001 FedEx Charges for 07-24-12 | $13.35 |
| 07/24/2012 | PO | 91100.00001 :Postage Charges for 07-24-12 | $1.80 |
| 07/24/2012 | PO | 91100.00001 :Postage Charges for 07-24-12 | $59.80 |
| 07/24/2012 | PO | 91100.00001 :Postage Charges for 07-24-12 | $52.40 |
| 07/24/2012 | PO | 91100.00001 :Postage Charges for 07-24-12 | $1.30 |
| 07/24/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 07/24/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 07/24/2012 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 07/24/2012 | RE | ( 855 @0.10 PER PG) | $85.50 |
| 07/24/2012 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 07/24/2012 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 07/24/2012 | RE | ( 688 @0.10 PER PG) | $68.80 |
| 07/24/2012 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 07/24/2012 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 07/24/2012 | RE | ( 920 @0.10 PER PG) | $92.00 |
| 07/24/2012 | RE | ( 59 @0.10 PER PG) | $5.90 |
| 07/24/2012 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 07/24/2012 | RE | ( 222 @0.10 PER PG) | $22.20 |
| 07/25/2012 | DC | 91100.00001 Digital Legal Charges for 07-25-12 | $576.00 |
| 07/25/2012 | DC | 91100.00001 Digital Legal Charges for 07-25-12 | $24.30 |
| 07/25/2012 | DC | 91100.00001 Digital Legal Charges for 07-25-12 | $8.46 |
| 07/25/2012 | DC | 91100.00001 Digital Legal Charges for 07-25-12 | $8.46 |
| 07/25/2012 | DC | 91100.00001 Digital Legal Charges for 07-25-12 | $8.00 |
| 07/25/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-25-12 | $44.87 |
| 07/25/2012 | PO | 91100.00001 :Postage Charges for 07-25-12 | $20.60 |
| 07/25/2012 | PO | 91100.00001 :Postage Charges for 07-25-12 | $20.60 |
| 07/26/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-26-12 | $41.03 |
| 07/26/2012 | PO | 91100.00001 :Postage Charges for 07-26-12 | $25.75 |

**Invoice number 100128**      91100  00001                          **Page  15**

| 07/26/2012 | PO | 91100.00001 :Postage Charges for 07-26-12 | $14.30 |
|---|---|---|---|
| 07/26/2012 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 07/26/2012 | RE | ( 338 @0.10 PER PG) | $33.80 |
| 07/26/2012 | RE | ( 100 @0.10 PER PG) | $10.00 |
| 07/26/2012 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 07/26/2012 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 07/26/2012 | RE | ( 142 @0.10 PER PG) | $14.20 |
| 07/26/2012 | RE | ( 254 @0.10 PER PG) | $25.40 |
| 07/27/2012 | DC | 91100.00001 Digital Legal Charges for 07-27-12 | $108.00 |
| 07/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-27-12 | $19.08 |
| 07/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-27-12 | $18.92 |
| 07/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-27-12 | $12.62 |
| 07/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-27-12 | $10.05 |
| 07/27/2012 | PO | 91100.00001 :Postage Charges for 07-27-12 | $5.15 |
| 07/27/2012 | RE | ( 104 @0.10 PER PG) | $10.40 |
| 07/27/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 07/27/2012 | RE | ( 152 @0.10 PER PG) | $15.20 |
| 07/27/2012 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 07/28/2012 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 07/30/2012 | DC | 91100.00001 Digital Legal Charges for 07-30-12 | $9.00 |
| 07/30/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-30-12 | $28.97 |
| 07/30/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-30-12 | $18.92 |
| 07/30/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-30-12 | $20.95 |
| 07/30/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-30-12 | $29.42 |
| 07/30/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-30-12 | $31.49 |
| 07/30/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-30-12 | $15.07 |
| 07/30/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-30-12 | $18.92 |
| 07/30/2012 | OS | Digital Legal Services, Inv. 67555, 2032 copies | $243.84 |
| 07/30/2012 | OS | Digital Legal Services, Inv. 67555, postage | $267.80 |
| 07/30/2012 | OS | Digital Legal Service, Inv. 67555, 2032 copies | $243.84 |
| 07/30/2012 | OS | Digital Legal Service, Inv. 67555, postage | $267.80 |
| 07/30/2012 | PO | 91100.00001 :Postage Charges for 07-30-12 | $78.20 |
| 07/30/2012 | PO | 91100.00001 :Postage Charges for 07-30-12 | $1.95 |
| 07/30/2012 | PO | 91100.00001 :Postage Charges for 07-30-12 | $142.60 |
| 07/30/2012 | PO | 91100.00001 :Postage Charges for 07-30-12 | $3.40 |
| 07/30/2012 | RE | ( 895 @0.10 PER PG) | $89.50 |
| 07/30/2012 | RE | ( 246 @0.10 PER PG) | $24.60 |
| 07/30/2012 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 07/30/2012 | RE | ( 60 @0.10 PER PG) | $6.00 |
| 07/30/2012 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 07/30/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 07/30/2012 | RE | ( 2687 @0.10 PER PG) | $268.70 |
| 07/30/2012 | RE | ( 42 @0.10 PER PG) | $4.20 |

**Invoice number  100128**       91100   00001                                    **Page  16**

| | | | |
|---|---|---|---|
| 07/30/2012 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 07/30/2012 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 07/31/2012 | DC | 91100.00001 Digital Legal Charges for 07-31-12 | $576.00 |
| 07/31/2012 | DC | 91100.00001 Digital Legal Charges for 07-31-12 | $24.30 |
| 07/31/2012 | DC | 91100.00001 Digital Legal Charges for 07-31-12 | $378.00 |
| 07/31/2012 | DC | 91100.00001 Digital Legal Charges for 07-31-12 | $24.30 |
| 07/31/2012 | DC | 91100.00001 Digital Legal Charges for 07-31-12 | $16.20 |
| 07/31/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-31-12 | $20.95 |
| 07/31/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-31-12 | $18.92 |
| 07/31/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 07-31-12 | $33.82 |
| 07/31/2012 | OS | Digital Legal Services, Inv. 67555 | $2.00 |
| 07/31/2012 | PAC | Pacer - Court Research | $1,040.50 |
| 07/31/2012 | PO | 91100.00001 :Postage Charges for 07-31-12 | $61.60 |
| 07/31/2012 | RE | ( 2624 @0.10 PER PG) | $262.40 |
| 07/31/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 07/31/2012 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 07/31/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 07/31/2012 | RE | ( 705 @0.10 PER PG) | $70.50 |
| 07/31/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 07/31/2012 | RE | ( 1018 @0.10 PER PG) | $101.80 |
| 07/31/2012 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 07/31/2012 | RE | ( 109 @0.10 PER PG) | $10.90 |
| 07/31/2012 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 07/31/2012 | RE | ( 20 @0.10 PER PG) | $2.00 |

Total Expenses:                                              **$33,798.27**

### Summary:

| | | |
|---|---|---|
| Total professional services | $34,306.00 | |
| Total expenses | $33,798.27 | |
| **Net current charges** | **$68,104.27** | |
| | | |
| Net balance forward | $79,676.65 | |
| **Total balance now due** | **$147,780.92** | |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 6.40 | 185.00 | $1,184.00 |
| CAK | Knotts, Cheryl A. | 0.90 | 265.00 | $238.50 |
| CJB | Bouzoukis, Charles J. | 0.30 | 185.00 | $55.50 |
| DKW | Whaley, Dina K. | 1.20 | 185.00 | $222.00 |
| JEO | O'Neill, James E. | 13.30 | 675.00 | $8,977.50 |
| KFF | Finalyson, Kathe F. | 1.50 | 275.00 | $412.50 |

**Invoice number  100128**     91100   00001                                    **Page  17**

| | | | | |
|---|---|---|---|---|
| KPM | Makowski, Kathleen P. | 9.70 | 495.00 | $4,801.50 |
| KSN | Neil, Karen S. | 1.50 | 185.00 | $277.50 |
| LDJ | Jones, Laura Davis | 0.80 | 955.00 | $764.00 |
| LT | Tuschak, Louise R. | 0.60 | 265.00 | $159.00 |
| MLM | McGee, Margaret L. | 4.00 | 275.00 | $1,100.00 |
| PEC | Cuniff, Patricia E. | 45.40 | 265.00 | $12,031.00 |
| SLP | Pitman, L. Sheryle | 14.30 | 185.00 | $2,645.50 |
| WLR | Ramseyer, William L. | 2.50 | 575.00 | $1,437.50 |
| | | 102.40 | | $34,306.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.60 | $205.00 |
| AP | Appeals [B430] | 37.90 | $16,161.50 |
| CA | Case Administration [B110] | 37.00 | $8,074.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 1.00 | $403.00 |
| EA01 | WRG-Employ. App., Others | 1.70 | $713.50 |
| FA | WRG-Fee Apps., Applicant | 5.10 | $2,678.50 |
| FA01 | WRG-Fee Applications, Others | 16.70 | $4,996.50 |
| LN | Litigation (Non-Bankruptcy) | 1.90 | $736.50 |
| PD | Plan & Disclosure Stmt. [B320] | 0.50 | $337.50 |
| | | 102.40 | $34,306.00 |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $9.00 |
| Delivery/Courier Service | $4,703.80 |
| DHL- Worldwide Express | $757.57 |
| Federal Express [E108] | $239.60 |
| Fax Transmittal [E104] | $8.00 |
| Outside Services | $19,290.60 |
| Pacer - Court Research | $1,040.50 |
| Postage [E108] | $1,995.00 |
| Reproduction Expense [E101] | $5,754.20 |
| | $33,798.27 |