# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline: November 13, 2012 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## ONE HUNDRED AND THIRTY-SEVENTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM AUGUST 1, 2012 THROUGH AUGUST 31, 2012

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | August 1, 2012 through August 31, 2012 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $31,143.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $16,165.96 |

This is a:    xx monthly        _ interim        _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

DOCS_DE:183726.1 91100-001

DATE 10/23/12
JOCKET # 29808

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $ 8,922.92 | $13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.
[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.
[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

2

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

3

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[16] | $45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

4

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $  5,644.96 | $25,612.00 | $  5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $34,366.00 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $20,097.50 | $ 17,836.83 |
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $26,878.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $32,680.50 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $45,590.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $53,632.50 | $ 58,854.35 |
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $45,136.00 | $ 20,666.02 |
| 07/05/11 | 04/01/11 – 04/30/11 | $33,802.00 | $  8,535.45 | $33,802.00 | $  8,535.45 |

---

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/25/11 | 05/01/11 – 05/31/11 | $35,735.00 | $ 12,671.90 | $35,735.00 | $ 12,671.90 |
| 08/16/11 | 06/01/11 – 06/30/11 | $52,297.00 | $ 33,074.69 | $52,297.00 | $ 33,074.69 |
| 11/08/11 | 07/01/11 – 07/31/11 | $43,173.00 | $ 29,268.15 | $43,173.00 | $ 29,268.15 |
| 11/28/11 | 08/01/11 – 08/31/11 | $29,135.00 | $ 12,255.39 | $29,135.00 | $ 12,255.39 |
| 01/04/12 | 09/01/11 – 09/30/11 | $28,898.50 | $ 12,655.93 | $28,898.50 | $ 12,655.93 |
| 01/09/12 | 10/01/11 – 10/31/11 | $24,330.50 | $ 23,635.47 | $24,330.50 | $ 23,635.47 |
| 01/24/12 | 11/01/11 – 11/30/11 | $27,299.00 | $ 29,166.17 | $27,299.00 | $ 29,166.17 |
| 02/03/12 | 12/01/11 – 12/31/11 | $22,302.50 | $ 10,672.35 | $22,302.50 | $ 10,672.35 |
| 03/27/12 | 01/01/12 – 01/31/12 | $31,535.00 | $ 26,054.67 | $31,535.00 | $ 26,054.67 |
| 05/15/12 | 02/01/12 – 02/29/12 | $36,760.00 | $ 22,602.70 | $36,760.00 | $ 22,602.70 |
| 06/05/12 | 03/01/12 – 03/31/12 | $45,953.50 | $ 21,044.01 | $45,953.50 | $19,604.81[21] |
| 07/09/12 | 04/01/12 – 04/30/12 | $28,293.50 | $ 20,240.71 | $22,634.80 | $ 20,240.71 |
| 07/27/12 | 05/01/12 – 05/31/12 | $39,166.00 | $ 17,350.80 | $31,322.80 | $ 17,350.80 |
| 09/10/12 | 06/01/12 – 06/30/12 | $29,994.00 | $ 19,581.77 | $23,995.20 | $ 19,581.77 |
| 10/15/12 | 07/01/12 – 07/31/12 | $34,306.00 | $ 33,798.27 | Pending | Pending |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $675.00 | 8.40 | $ 5,670.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $575.00 | 0.60 | $ 345.00 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $495.00 | 11.10 | $ 5,494.50 |
| Kathe F. Finlayson | Paralegal 2000 | $275.00 | 4.90 | $ 1,347.50 |
| Margaret L. McGee | Paralegal 2000 | $275.00 | 3.30 | $ 907.50 |
| Monica Molitor | Paralegal 2009 | $275.00 | 0.80 | $ 220.00 |
| Cheryl A. Knotts | Paralegal 2000 | $265.00 | 0.20 | $ 53.00 |
| Patricia E. Cuniff | Paralegal 2000 | $265.00 | 50.10 | $13,276.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $185.00 | 8.10 | $ 1,498.50 |
| Karen S. Neil | Case Management Assistant 2003 | $185.00 | 2.50 | $ 462.50 |

---

[21] In the Court's Order approving quarterly fee applications for the Forty-Fourth Period, the Court approved $68,262.18 for expenses which reflects a reduction of $1,439.20. For the purposes of this application, we have noted the reduction in the last month of that period.

6

| Name of Professional Individual | Position of the Applicant Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Beatrice M. Koveleski | Case Management Assistant 2009 | $185.00 | 8.50 | $ 1,572.50 |
| Dina K. Whaley | Case Management Assistant 2010 | $185.00 | 1.60 | $  296.00 |

**Total Fees:** $   **31,143.50**
**Total Hours:**       **100.10**
**Blended Rate:** $   **311.12**


### TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Appeals | 11.50 | $5,571.50 |
| Case Administration | 41.70 | $9,604.50 |
| WRG-Claim Analysis (Asbestos) | 4.30 | $1,984.50 |
| WRG-Employ. App, Others | 2.90 | $  947.50 |
| WRG-Fee Apps., Applicant | 2.10 | $  765.50 |
| WRG-Fee Applications, Others | 30.60 | $9,377.00 |
| Litigation (Non-Bankruptcy) | 7.00 | $2,893.00 |


### EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Digital Legal | $4,691.80 |
| Express Mail | DHL and Federal Express | $  791.41 |
| Fax Transmittal | Outgoing only | $  962.00 |
| Court Research | Pacer | $  721.10 |
| Postage | US Mail | $2,251.45 |
| Reproduction Expense |  | $6,305.90 |
| Reproduction/ Scan Copy |  | $  442.30 |

7

WHEREFORE, PSZ&J respectfully requests that, for the period August 1, 2012 through August 31, 2012, an interim allowance be made to PSZ&J for compensation in the amount of $31,143.50 and actual and necessary expenses in the amount of $16,165.96 for a total allowance of $47,309.46; payment of $24,914.80 (80% of the allowed fees) and reimbursement of $16,165.96 (100% of the allowed expenses) be authorized for a total payment of $41,080.76; and for such other and further relief as this Court may deem just and proper.

Dated: October 23, 2012   PACHULSKI STANG ZIEHL & JONES LLP

           Laura Davis Jones (Bar No. 2436)
           James E. O'Neill (Bar No. 4042)
           919 North Market Street, 17th Floor
           P.O. Box 8705
           Wilmington, DE 19899-8705 (Courier 19801)
           Telephone:  (302) 652-4100
           Facsimile:  (302) 652-4400
           Email: ljones@pszjlaw.com
             joneill@pszjlaw.com

           Co-counsel for Debtors and Debtors in Possession

8

## VERIFICATION

STATE OF DELAWARE          :
                          :
COUNTY OF NEW CASTLE  :

        Laura Davis Jones, after being duly sworn according to law, deposes and says:

        a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

        b)      I am familiar with the other work performed on behalf of the Debtors by

the lawyers and paraprofessionals of PSZ&J.

        c)      I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members, signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                              Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 23 day of _Oct_ , 2012.


Notary Public
My Commission Expires:

**K A JOHN BOWER**
~~NOTARY PUBLIC~~
**STATE OF DELAWARE**
My commission expires Dec. 10, 2012

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

August 31, 2012

Invoice Number **100322**     **91100  00001**     **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated: July 31, 2012 | $146,341.72 |
| Payments received since last invoice, last payment received -- October 16, 2012 | $21,410.50 |
| Net balance forward | $124,931.22 |

Re:  W.R. Grace and Co.

### Statement of Professional Services Rendered Through     08/31/2012

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Appeals [B430]** | | | |
| 08/07/12 | JEO | Review status of appeals. | 1.00 | 675.00 | $675.00 |
| 08/09/12 | JEO | Review appeal status | 0.90 | 675.00 | $607.50 |
| 08/09/12 | KPM | Review and respond to emails from R. Barakat (Kirkland) and Patricia E. Cuniff regarding new Anderson Memorial appeal | 0.20 | 495.00 | $99.00 |
| 08/09/12 | KPM | Review and respond to email from Patricia E. Cuniff regarding status of A. Paul (Kirkland) notice of appearance | 0.10 | 495.00 | $49.50 |
| 08/10/12 | JEO | Review Appeal status. | 0.40 | 675.00 | $270.00 |
| 08/10/12 | KPM | Review follow-up letter from clerk's office (.1); Review and respond to email from James E. O'Neill regarding same (.1); Telephone call with Clerk's office regarding same (.1); Conference with James E. O'Neill regarding same (.1); Draft email to J. Donley (Kirkland) regarding same (.1) | 0.50 | 495.00 | $247.50 |
| 08/13/12 | KFF | Prepare Entry of Appearance of Adam Paul in 3rd circuit appeal for e-filing and service, including drafting Certificate of Service | 0.60 | 275.00 | $165.00 |
| 08/13/12 | KPM | Address filing notice of appearance for A. Paul (Kirkland) in Appeal. | 0.20 | 495.00 | $99.00 |
| 08/14/12 | KPM | Telephone call with 3rd Circuit clerk's office concerning filing notices of appearance | 0.10 | 495.00 | $49.50 |
| 08/16/12 | KPM | Review nd respond to email from James E. O'Neill | 0.10 | 495.00 | $49.50 |
| 08/16/12 | KPM | Revise appeal summary | 1.00 | 495.00 | $495.00 |
| 08/16/12 | KPM | Address filing and service of appeal notices of appearance and acknowledgment forms | 0.40 | 495.00 | $198.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/21/12 | PEC | Draft Case Opening Documents for the Anderson Memorial Hospital Third Circuit Appeal and forward to various parties for review and signature | 1.00 | 265.00 | $265.00 |
| 08/21/12 | KPM | Address circulation of notices of appearance for Anderson appeal | 0.30 | 495.00 | $148.50 |
| 08/21/12 | KPM | Review and execute corporate disclosure for Anderson appeal | 0.10 | 495.00 | $49.50 |
| 08/22/12 | PEC | Prepare various Case Opening Documents for the Anderson Memorial Hospital Third Circuit Appeal for filing and service (1.0); Draft Certificates of Service (.3) | 1.30 | 265.00 | $344.50 |
| 08/23/12 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding notice of appearance for Anderson appeal | 0.10 | 495.00 | $49.50 |
| 08/27/12 | JEO | Email to co-counsel regarding status of appeals. | 0.20 | 675.00 | $135.00 |
| 08/27/12 | JEO | Review status of appeals. | 0.50 | 675.00 | $337.50 |
| 08/27/12 | KPM | Revise appeal summary | 1.50 | 495.00 | $742.50 |
| 08/29/12 | KPM | Revise Grace appeal chart. | 1.00 | 495.00 | $495.00 |
| | | **Task Code Total** | **11.50** | | **$5,571.50** |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 08/01/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 08/01/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 08/01/12 | SLP | Maintain docket control. | 0.30 | 185.00 | $55.50 |
| 08/01/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 08/01/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 08/02/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 08/02/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 08/02/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 08/02/12 | SLP | Maintain docket control. | 0.80 | 185.00 | $148.00 |
| 08/02/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.50 | 185.00 | $277.50 |
| 08/03/12 | PEC | Review docket | 0.30 | 265.00 | $79.50 |
| 08/03/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 08/03/12 | PEC | Update critical dates | 1.00 | 265.00 | $265.00 |
| 08/03/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 08/03/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.50 | 185.00 | $277.50 |
| 08/06/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 08/06/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 08/06/12 | PEC | Respond to request for 2002 service list | 0.20 | 265.00 | $53.00 |

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/06/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 185.00 | $92.50 |
| 08/07/12 | CAK | Review documents and organize to file | 0.10 | 265.00 | $26.50 |
| 08/07/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 08/07/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 08/07/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 08/07/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 08/08/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 08/08/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 08/08/12 | JEO | Review post confirmation report. | 0.40 | 675.00 | $270.00 |
| 08/08/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 08/08/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 08/09/12 | PEC | Prepare February 2012 Monthly Operating Report for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 08/09/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 265.00 | $53.00 |
| 08/10/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 08/10/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 08/10/12 | KSN | Prepare hearing binders for 8/27/12 hearing. | 1.00 | 185.00 | $185.00 |
| 08/10/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 08/13/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 08/13/12 | KSN | Maintain document control. | 1.00 | 185.00 | $185.00 |
| 08/13/12 | KPM | Review critical dates and updated docket. | 0.20 | 495.00 | $99.00 |
| 08/13/12 | BMK | Prepared daily mamo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 08/13/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 08/14/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 08/14/12 | BMK | Prepared daily mamo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 08/14/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 08/15/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 185.00 | $92.50 |
| 08/15/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 08/16/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 08/16/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 08/17/12 | CAK | Review documents and organize to file | 0.10 | 265.00 | $26.50 |
| 08/17/12 | SLP | Maintain docket control. | 0.30 | 185.00 | $55.50 |

| | | | | | |
|---|---|---|---|---|---|
| 08/17/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 08/17/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 08/20/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 08/20/12 | PEC | Update critical dates | 2.00 | 265.00 | $530.00 |
| 08/20/12 | SLP | Maintain docket control. | 0.10 | 185.00 | $18.50 |
| 08/20/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 08/21/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 08/21/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 08/21/12 | PEC | Serve [Signed] Order (MODIFIED) Requiring Filing of Statements Pursuant to Fed. R. Bankr. P. 2019 (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 265.00 | $106.00 |
| 08/21/12 | SLP | Maintain dockert control. | 0.50 | 185.00 | $92.50 |
| 08/21/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 08/22/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 08/22/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 08/22/12 | SLP | Maintain docket control. | 0.80 | 185.00 | $148.00 |
| 08/22/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 185.00 | $129.50 |
| 08/22/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 08/23/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 08/23/12 | PEC | Update critical dates | 0.30 | 265.00 | $79.50 |
| 08/23/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 08/23/12 | KSN | Maintain document control. | 0.50 | 185.00 | $92.50 |
| 08/23/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.70 | 185.00 | $314.50 |
| 08/23/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 08/24/12 | SLP | Maintain docket control. | 0.30 | 185.00 | $55.50 |
| 08/24/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.40 | 185.00 | $74.00 |
| 08/27/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 08/27/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 08/27/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 08/27/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 08/28/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 08/28/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 08/28/12 | BMK | Prepared daily memo narrative and coordinated client | 0.10 | 185.00 | $18.50 |

**Invoice number 100322**    91100  00001    **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| | | distribution. | | | |
| 08/28/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 08/29/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 08/29/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 08/30/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 08/30/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 08/30/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 08/31/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 08/31/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| | | **Task Code Total** | **41.70** | | **$9,604.50** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 08/09/12 | JEO | Review objection of Main Plaza to claim transfer and email with co-counsel re same | 0.40 | 675.00 | $270.00 |
| 08/13/12 | KFF | Prepare certification of counsel and revised order regarding Settlement Agreement for the Weedsport, New York Site, including downloading settlement agreement and forwarding to Reed Smith for hearing binder for August 27 hearing | 1.00 | 275.00 | $275.00 |
| 08/13/12 | KPM | Review and respond to email M. Augustine (Bruce Grohsgal) regarding hearing dates for Maine Plaza Objection to Claim transfer. | 0.10 | 495.00 | $49.50 |
| 08/13/12 | KPM | Draft email to R. Higgins regarding revised order for Weedsport. | 0.20 | 495.00 | $99.00 |
| 08/14/12 | JEO | Work on Weedsport order. | 0.40 | 675.00 | $270.00 |
| 08/14/12 | KPM | Draft emails to R. Higgins regarding hearing on Main Plaza objection to claim transfer | 0.20 | 495.00 | $99.00 |
| 08/15/12 | KFF | Review docket and determine why Court entered incorrect version of order in connection with Weedsport, NY Site matter | 0.30 | 275.00 | $82.50 |
| 08/15/12 | JEO | Work on final Weedsport order | 0.50 | 675.00 | $337.50 |
| 08/15/12 | KPM | Address docketing correction for Weedsport order | 0.80 | 495.00 | $396.00 |
| 08/21/12 | PEC | Serve [Signed] Order Authorizing Debtors' Entry Into an Administrative Settlement Agreement and Order on Consent for Removal Action for the Weedsport, New York, Site  (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 265.00 | $106.00 |
| | | **Task Code Total** | **4.30** | | **$1,984.50** |

### WRG-Employ. App., Others

| | | | | | |
|---|---|---|---|---|---|
| 08/13/12 | KFF | E-file and serve certification of no objection regarding retention of Grant Thornton | 0.50 | 275.00 | $137.50 |
| 08/13/12 | KFF | Prepare Declaration of Managing Partner of ASAR - Al Ruwayeh & Partners for e-filing and service, including drafting affidavit of service | 0.60 | 275.00 | $165.00 |
| 08/13/12 | KPM | Address filing/service of A. Ruwayeh OCP Declaration. | 0.20 | 495.00 | $99.00 |
| 08/13/12 | KPM | Review and execute Cert of No Obj. for Grant thornton retention application. | 0.10 | 495.00 | $49.50 |
| 08/14/12 | KPM | Address filing and service of OCP affidavit for RLF | 0.20 | 495.00 | $99.00 |
| 08/14/12 | KPM | Review modified order approving Grant Thornton retention application (.1); Draft email to A. Paul (Kirkland) and R. Higgins regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 08/15/12 | KFF | Prepare Affidavit of Richards Layton & Finger for e-filing and service, including drafting affidavit of service | 0.50 | 275.00 | $137.50 |
| 08/21/12 | PEC | Serve [Signed] Order (MODIFIED) Authorizing the Employment and Retention of Grant Thornton LLP as Tax and Accounting Advisors (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 265.00 | $106.00 |
| 08/29/12 | MLM | Research Grant Thornton retention; correspondence with K. Makowski re: same | 0.20 | 275.00 | $55.00 |
| | | **Task Code Total** | **2.90** | | **$947.50** |

### WRG-Fee Apps., Applicant

| | | | | | |
|---|---|---|---|---|---|
| 08/02/12 | PEC | Draft Certificate of No Objection Regarding PSZ&J LLP's April 2012 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 08/23/12 | PEC | Draft Certificate of No Objection Regarding PSZ&J LLP's May 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 08/23/12 | KPM | Review and execute Cert of No Obj. for PSZJ's May 2012 fee application | 0.10 | 495.00 | $49.50 |
| 08/31/12 | WLR | Review and revise 46th quarterly fee application | 0.60 | 575.00 | $345.00 |
| | | **Task Code Total** | **2.10** | | **$765.50** |

### WRG-Fee Applications, Others

| | | | | | |
|---|---|---|---|---|---|
| 08/01/12 | PEC | Draft Certificate of No Objection Regarding Woodcock Washburn's May 2012 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 08/02/12 | PEC | Draft Certificate of No Objection Regarding Kirkland & Ellis LLP's May 2012 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |

| Date | Code | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/02/12 | PEC | Prepare Casner & Edwards LLP's June 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 265.00 | $132.50 |
| 08/03/12 | PEC | Prepare Norton Rose Canada LLP's June 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 08/08/12 | PEC | Prepare Blackstone Advisory Partner L.P.'s June 2012 Monthly Fee Application for filing and service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 08/08/12 | PEC | Draft Notice of The Law Offices of Roger J. Higgins LLC's Quarterly Fee Application for the Period of April 1, 2012 Through June 30, 2012 and Certificates of Service (.4) Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 08/08/12 | PEC | Prepare Kirkland & Ellis LLP's June 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.2) | 0.50 | 265.00 | $132.50 |
| 08/08/12 | JEO | Review K&E June 2012 fee app. | 0.20 | 675.00 | $135.00 |
| 08/08/12 | KPM | Address filing and service of R. Higgins' second quarterly fee application | 0.20 | 495.00 | $99.00 |
| 08/09/12 | PEC | Prepare Deloitte Tax LLP's November 2011 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 08/09/12 | PEC | Prepare Deloitte Tax LLP's December 2011 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 08/09/12 | PEC | Prepare Deloitte Tax LLP's January 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 08/09/12 | PEC | Prepare Deloitte Tax LLP's February 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 08/09/12 | PEC | Prepare Deloitte Tax LLP's March 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 08/09/12 | PEC | Prepare Deloitte Tax LLP's April 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 08/09/12 | PEC | Prepare Deloitte Tax LLP's May 212 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 08/09/12 | PEC | Draft Certificate of No Objection Regarding Fragomen Del Rey Bernsen & Loewy LLP's April 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 265.00 | $132.50 |
| 08/09/12 | PEC | Draft Certificate of No Objection Regarding Fragomen Del Rey Bernsen & Loewy LLP's May 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 265.00 | $132.50 |
| 08/09/12 | PEC | Draft Certificate of No Objection Regarding Fragomen Del Rey Bernsen & Loewy LLP's June 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 265.00 | $132.50 |
| 08/09/12 | PEC | Draft Certificate of No Objection Regarding Beveridge & | 0.50 | 265.00 | $132.50 |

|         |     | Diamond P.C.'s May 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) |      |        |          |
|---------|-----|-----|------|--------|----------|
| 08/09/12 | PEC | Draft Certificate of No Objection Regarding Casner & Edwards. LLP's May 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 265.00 | $132.50 |
| 08/09/12 | KPM | Review and execute Cert of No Obj. for Fragomen Del Ray's April and May 2012 fee application | 0.20 | 495.00 | $99.00 |
| 08/09/12 | KPM | Telephone call with R. Higgins regarding hearing on fee applications (.1); Draft email to James E. O'Neill regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 08/09/12 | KPM | Review and execute Cert of No Obj. for Casner & Edwards May 2012 fee application | 0.10 | 495.00 | $49.50 |
| 08/09/12 | KPM | Review and execute Cert of No Obj. for Beveridge & Diamond May 2012 fee application | 0.10 | 495.00 | $49.50 |
| 08/09/12 | KPM | Review and execute Cert of No Obj. for Fragomen Del Rey's June 2012 fee application | 0.10 | 495.00 | $49.50 |
| 08/10/12 | PEC | Draft Certificate of No Objection Regarding Blackstone Advisory Partners LP's May 2012 Monthly Fee Application and Certificate of Service for filing and servi (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 08/13/12 | JEO | Review Woodcock Washburn June 2012 fee app. | 0.20 | 675.00 | $135.00 |
| 08/13/12 | MLM | Finalize and coordinate filing of Woodcock Washburn's June 2012 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| 08/13/12 | MLM | Correspondence with G. Levin re: Woodcock Washburn's June 2012 fee application | 0.10 | 275.00 | $27.50 |
| 08/14/12 | JEO | Review OCP Affidavit for RLF. | 0.20 | 675.00 | $135.00 |
| 08/14/12 | MLM | Finalize and coordinate filing of Foley Hoag's 28th quarterly fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| 08/14/12 | MLM | Finalize and coordinate filing of 45th quarterly fee application of Casner & Edwards (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| 08/14/12 | KPM | Review and execute notice for Casner & Edwards' 45th quarterly fee application | 0.10 | 495.00 | $49.50 |
| 08/15/12 | JEO | Work on fee issue for September hearing | 0.50 | 675.00 | $337.50 |
| 08/16/12 | KPM | Review emails between James E. O'Neill and W. Smith's office regarding status of hearing on interim fees | 0.10 | 495.00 | $49.50 |
| 08/22/12 | PEC | Draft Notice of Filing Forty-First Quarterly Fee Application of Blackstone Advisory Services LP for the Period of April 1, 2012 Through June 30, 2012 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 08/22/12 | JEO | Email with co-counsel regarding fee app hearing. | 0.20 | 675.00 | $135.00 |
| 08/22/12 | KPM | Review and execute Notice for Blackstone interim fee application. | 0.10 | 495.00 | $49.50 |
| 08/23/12 | PEC | Draft Certificate of No Objection Regarding the Law Offices of Roger J. Higgins LLC's June 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/23/12 | PEC | Draft Certificate of No Objection Regarding Foley Hoag LLP's June 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 08/23/12 | JEO | Review Kirkland Fee App. | 0.20 | 675.00 | $135.00 |
| 08/23/12 | KPM | Review and execute Cert of No Obj. for R. Higgins' June 2012 fee application | 0.10 | 495.00 | $49.50 |
| 08/23/12 | KPM | Review and execute Cert of No Obj. for Foley Hoag's June 2012 fee application | 0.10 | 495.00 | $49.50 |
| 08/23/12 | MM | Email from J. O'Neill re K & E 45th quarterly fee application (.1); prepare notice re same (.2); finalize, and coordinate filing and service re same (.5) | 0.80 | 275.00 | $220.00 |
| 08/24/12 | JEO | Review Protiviti Quarterly Fee App. | 0.20 | 675.00 | $135.00 |
| 08/24/12 | MLM | Finalize and coordinate filing of Protiviti's July 2012 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| 08/24/12 | MLM | Correspondence with A. Struthers-Kennedy re: Protiviti's April 2012 fee application | 0.10 | 275.00 | $27.50 |
| 08/28/12 | PEC | Prepare Steptoe & Johnson LLP's April 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.2) | 0.60 | 265.00 | $159.00 |
| 08/28/12 | PEC | Prepare Steptoe & Johnson LLP's May 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.2) | 0.60 | 265.00 | $159.00 |
| 08/28/12 | PEC | Prepare Foley Hoag LLP's July 2012 Monthly Fee Application for filing and service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 08/29/12 | MLM | Finalize and coordinate filing of July 2012 fee application of Casner & Edwards (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| 08/29/12 | MLM | Correspondence with W. Weller (Morris James) re: fee order | 0.10 | 275.00 | $27.50 |
| 08/29/12 | MLM | Finalize Grant Thornton's July 2012 fee application for filing and service; discuss same | 0.30 | 275.00 | $82.50 |
| 08/29/12 | KPM | Address filing Grant Thornton fee application. | 0.20 | 495.00 | $99.00 |
| 08/30/12 | JEO | Review Baker Donelson fee app. | 0.20 | 675.00 | $135.00 |
| 08/31/12 | PEC | Draft Notice of Filing BMC Group's Forty-Fifth Quarterly Fee Application for the Period of April 1, 2012 Through June 30, 2012 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 08/31/12 | PEC | Draft Notice of Filing Baker Donelson Bearman Caldwell & Berkowits P.C.'s Thirtieth Quarterly Fee Application for the Period of October 1, 2011 Through December 31, 2011 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 08/31/12 | PEC | Draft Notice of Filing Baker Donelson Bearman Caldwell & Berkowits P.C.'s Thirty-First Quarterly Fee Application for the Period of January 1, 2012 Through March 31, 2012 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 08/31/12 | PEC | Draft Notice of Filing Baker Donelson Bearman Caldwell & Berkowits P.C.'s Thirty-Second Quarterly Fee Application for the Period of April 1, 2012 Through June | 0.80 | 265.00 | $212.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | 30, 2012 and Certificates of Service (.4); Prepare for filing and service (.4) | | | |
| 08/31/12 | PEC | Prepare July 2012 Monthly Fee Application of the Law Offices of Roger Higgins LLC for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 08/31/12 | PEC | Prepare the BMC Group's May 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 08/31/12 | PEC | Prepare the BMC Group's June 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 08/31/12 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s November 2011 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.2) | 0.50 | 265.00 | $132.50 |
| 08/31/12 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s December 2011 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.2) | 0.50 | 265.00 | $132.50 |
| 08/31/12 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s January 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.2) | 0.50 | 265.00 | $132.50 |
| 08/31/12 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s February 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.2) | 0.50 | 265.00 | $132.50 |
| 08/31/12 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s March 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.2) | 0.50 | 265.00 | $132.50 |
| 08/31/12 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s April 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.2) | 0.50 | 265.00 | $132.50 |
| 08/31/12 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s May 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.2) | 0.50 | 265.00 | $132.50 |
| 08/31/12 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s June 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.2) | 0.50 | 265.00 | $132.50 |
| 08/31/12 | JEO | Review BMC quarterly fee app. | 0.20 | 675.00 | $135.00 |
| | **Task Code Total** | | 30.60 | | $9,377.00 |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 08/07/12 | PEC | Draft Notice of Agenda for 8/20/12 Hearing | 0.50 | 265.00 | $132.50 |
| 08/08/12 | PEC | Revise and review Notice of Agenda for 8/27/12 Hearing | 0.50 | 265.00 | $132.50 |
| 08/08/12 | KPM | Review and respond to email from Patricia E. Cuniff regarding upcoming deadlines (.1); Draft email to A. Paul (Kirkland) and R. Higgins regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 08/09/12 | JEO | Work on preliminary agenda for 8/27 hearing | 0.40 | 675.00 | $270.00 |
| 08/09/12 | KPM | Address revisions and approvals for 8/27/12 agenda | 0.40 | 495.00 | $198.00 |
| 08/09/12 | KPM | Draft emails to A. Paul (Kirkland), M. Hurford (Campbell Levine) and James E. O'Neill regarding upcoming deadlines | 0.30 | 495.00 | $148.50 |

**Invoice number 100322**      91100  00001                                          **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 08/10/12 | PEC | Prepare service list for 8/27/12 Agenda | 0.30 | 265.00 | $79.50 |
| 08/10/12 | PEC | Revise and review Notice of Agenda for 8/27/12 Hearing | 0.60 | 265.00 | $159.00 |
| 08/10/12 | PEC | Review 8/27/12 hearing binders | 0.50 | 265.00 | $132.50 |
| 08/10/12 | JEO | Review final agenda for 8/27 hearing. | 0.30 | 675.00 | $202.50 |
| 08/10/12 | KPM | Address submission of preliminary agenda for 8/27/12 hearing | 0.20 | 495.00 | $99.00 |
| 08/13/12 | KFF | Update and submit preliminary agenda to chambers and counsel for the August 27 hearing | 0.60 | 275.00 | $165.00 |
| 08/15/12 | KPM | Review and respond to emails from James E. O'Neill regarding cancelling 8/27/12 hearing | 0.20 | 495.00 | $99.00 |
| 08/16/12 | JEO | Work on agenda for matters scheduled for 8/27 hearing | 0.50 | 675.00 | $337.50 |
| 08/17/12 | KFF | Finalize, e-file, serve and submit to chambers the final agenda canceling the August 27 hearing | 0.80 | 275.00 | $220.00 |
| 08/17/12 | JEO | Email exchange with Kathleen Makowski re: 8/27 agenda | 0.40 | 675.00 | $270.00 |
| 08/17/12 | KPM | Address filing agenda cancelling 8/27/12 hearing | 0.30 | 495.00 | $148.50 |

|  |  | | |
|---|---|---|---|
| **Task Code Total** | | **7.00** | **$2,893.00** |

**Total professional services:**      100.10      **$31,143.50**

## Costs Advanced:

| | | | |
|---|---|---|---|
| 08/01/2012 | DC | 91100.00001 Digital Legal Charges for 08-01-12 | $288.00 |
| 08/01/2012 | DC | 91100.00001 Digital Legal Charges for 08-01-12 | $24.30 |
| 08/01/2012 | DC | 91100.00001 Digital Legal Charges for 08-01-12 | $7.25 |
| 08/01/2012 | DC | 91100.00001 Digital Legal Charges for 08-01-12 | $5.95 |
| 08/01/2012 | DC | 91100.00001 Digital Legal Charges for 08-01-12 | $7.78 |
| 08/01/2012 | DC | 91100.00001 Digital Legal Charges for 08-01-12 | $9.38 |
| 08/01/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-01-12 | $44.87 |
| 08/01/2012 | PO | 91100.00001 :Postage Charges for 08-01-12 | $13.20 |
| 08/01/2012 | RE | ( 510 @0.10 PER PG) | $51.00 |
| 08/01/2012 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 08/01/2012 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 08/01/2012 | RE | ( 956 @0.10 PER PG) | $95.60 |
| 08/01/2012 | RE | ( 39 @0.10 PER PG) | $3.90 |
| 08/02/2012 | DC | 91100.00001 Digital Legal Charges for 08-02-12 | $72.00 |
| 08/02/2012 | DC | 91100.00001 Digital Legal Charges for 08-02-12 | $97.50 |
| 08/02/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-02-12 | $12.62 |
| 08/02/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-02-12 | $19.08 |
| 08/02/2012 | FE | 91100.00001 FedEx Charges for 08-02-12 | $23.65 |
| 08/02/2012 | PO | 91100.00001 :Postage Charges for 08-02-12 | $13.20 |
| 08/02/2012 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 08/02/2012 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 08/02/2012 | RE | ( 62 @0.10 PER PG) | $6.20 |

| 08/02/2012 | RE  | ( 20 @0.10 PER PG)              | $2.00 |
| 08/02/2012 | RE  | ( 15 @0.10 PER PG)             | $1.50 |
| 08/02/2012 | RE2 | SCAN/COPY ( 40 @0.10 PER PG)   | $4.00 |
| 08/02/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)    | $0.20 |
| 08/02/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)    | $0.20 |
| 08/02/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)    | $0.20 |
| 08/02/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)    | $0.20 |
| 08/02/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)    | $0.20 |
| 08/02/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)    | $0.20 |
| 08/02/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)    | $0.50 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 7 @0.10 PER PG)    | $0.70 |
| 08/02/2012 | RE2 | SCAN/COPY ( 7 @0.10 PER PG)    | $0.70 |
| 08/02/2012 | RE2 | SCAN/COPY ( 17 @0.10 PER PG)   | $1.70 |
| 08/02/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)    | $0.40 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)    | $0.40 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | $0.30 |

| | | | |
|---|---|---|---|
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/02/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/02/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/02/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/03/2012 | DC | 91100.00001 Digital Legal Charges for 08-03-12 | $81.00 |
| 08/03/2012 | DC | 91100.00001 Digital Legal Charges for 08-03-12 | $6.19 |
| 08/03/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-03-12 | $37.46 |
| 08/03/2012 | FE | 91100.00001 FedEx Charges for 08-03-12 | $7.97 |
| 08/03/2012 | FE | 91100.00001 FedEx Charges for 08-03-12 | $12.04 |
| 08/03/2012 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 08/03/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/03/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/06/2012 | DC | 91100.00001 Digital Legal Charges for 08-06-12 | $9.00 |
| 08/06/2012 | DC | 91100.00001 Digital Legal Charges for 08-06-12 | $9.38 |
| 08/06/2012 | DC | 91100.00001 Digital Legal Charges for 08-06-12 | $6.48 |
| 08/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-06-12 | $47.50 |
| 08/06/2012 | RE | ( 715 @0.10 PER PG) | $71.50 |
| 08/06/2012 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/06/2012 | RE2 | SCAN/COPY ( 260 @0.10 PER PG) | $26.00 |
| 08/06/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/06/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/07/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-07-12 | $18.58 |
| 08/07/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 08/07/2012 | RE | ( 209 @0.10 PER PG) | $20.90 |
| 08/08/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-08-12 | $18.74 |
| 08/08/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-08-12 | $28.45 |
| 08/08/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-08-12 | $12.39 |
| 08/08/2012 | FE | 91100.00001 FedEx Charges for 08-08-12 | $11.83 |
| 08/08/2012 | FE | 91100.00001 FedEx Charges for 08-08-12 | $7.83 |
| 08/08/2012 | PO | 91100.00001 :Postage Charges for 08-08-12 | $20.40 |
| 08/08/2012 | PO | 91100.00001 :Postage Charges for 08-08-12 | $16.90 |
| 08/08/2012 | PO | 91100.00001 :Postage Charges for 08-08-12 | $6.60 |

| | | | |
|---|---|---|---|
| 08/08/2012 | PO | 91100.00001 :Postage Charges for 08-08-12 | $226.60 |
| 08/08/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 08/08/2012 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 08/08/2012 | RE | ( 45 @0.10 PER PG) | $4.50 |
| 08/08/2012 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 08/08/2012 | RE | ( 122 @0.10 PER PG) | $12.20 |
| 08/08/2012 | RE | ( 187 @0.10 PER PG) | $18.70 |
| 08/08/2012 | RE | ( 340 @0.10 PER PG) | $34.00 |
| 08/08/2012 | RE | ( 340 @0.10 PER PG) | $34.00 |
| 08/08/2012 | RE | ( 358 @0.10 PER PG) | $35.80 |
| 08/08/2012 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/08/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 08/08/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/09/2012 | DC | 91100.00001 Digital Legal Charges for 08-09-12 | $513.00 |
| 08/09/2012 | DC | 91100.00001 Digital Legal Charges for 08-09-12 | $24.30 |
| 08/09/2012 | DC | 91100.00001 Digital Legal Charges for 08-09-12 | $16.20 |
| 08/09/2012 | DC | 91100.00001 Digital Legal Charges for 08-09-12 | $8.46 |
| 08/09/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-09-12 | $28.45 |
| 08/09/2012 | FE | 91100.00001 FedEx Charges for 08-09-12 | $22.83 |
| 08/09/2012 | FE | 91100.00001 FedEx Charges for 08-09-12 | $7.83 |
| 08/09/2012 | PO | 91100.00001 :Postage Charges for 08-09-12 | $1.10 |
| 08/09/2012 | PO | 91100.00001 :Postage Charges for 08-09-12 | $15.60 |
| 08/09/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 08/09/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 08/09/2012 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 08/09/2012 | RE | ( 149 @0.10 PER PG) | $14.90 |
| 08/09/2012 | RE | ( 168 @0.10 PER PG) | $16.80 |
| 08/09/2012 | RE | ( 209 @0.10 PER PG) | $20.90 |
| 08/09/2012 | RE | ( 334 @0.10 PER PG) | $33.40 |
| 08/09/2012 | RE | ( 500 @0.10 PER PG) | $50.00 |
| 08/09/2012 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 08/09/2012 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 08/09/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/09/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/10/2012 | DC | 91100.00001 Digital Legal Charges for 08-10-12 | $63.00 |
| 08/10/2012 | DC | 91100.00001 Digital Legal Charges for 08-10-12 | $24.30 |
| 08/10/2012 | DC | 91100.00001 Digital Legal Charges for 08-10-12 | $9.38 |
| 08/10/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-10-12 | $18.58 |
| 08/10/2012 | FE | 91100.00001 FedEx Charges for 08-10-12 | $16.10 |
| 08/10/2012 | PO | 91100.00001 :Postage Charges for 08-10-12 | $13.20 |
| 08/10/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 08/10/2012 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 08/10/2012 | RE | ( 79 @0.10 PER PG) | $7.90 |

| | | | |
|---|---|---|---|
| 08/10/2012 | RE | ( 91 @0.10 PER PG) | $9.10 |
| 08/10/2012 | RE | ( 114 @0.10 PER PG) | $11.40 |
| 08/10/2012 | RE | ( 119 @0.10 PER PG) | $11.90 |
| 08/10/2012 | RE | ( 276 @0.10 PER PG) | $27.60 |
| 08/10/2012 | RE | ( 374 @0.10 PER PG) | $37.40 |
| 08/10/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 08/10/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/13/2012 | DC | 91100.00001 Digital Legal Charges for 08-13-12 | $63.00 |
| 08/13/2012 | DC | 91100.00001 Digital Legal Charges for 08-13-12 | $24.30 |
| 08/13/2012 | DC | 91100.00001 Digital Legal Charges for 08-13-12 | $7.78 |
| 08/13/2012 | FE | 91100.00001 FedEx Charges for 08-13-12 | $13.11 |
| 08/13/2012 | FE | 91100.00001 FedEx Charges for 08-13-12 | $11.75 |
| 08/13/2012 | FE | 91100.00001 FedEx Charges for 08-13-12 | $7.83 |
| 08/13/2012 | FE | 91100.00001 FedEx Charges for 08-13-12 | $22.83 |
| 08/13/2012 | PO | 91100.00001 :Postage Charges for 08-13-12 | $14.30 |
| 08/13/2012 | PO | 91100.00001 :Postage Charges for 08-13-12 | $1.65 |
| 08/13/2012 | PO | 91100.00001 :Postage Charges for 08-13-12 | $64.90 |
| 08/13/2012 | PO | 91100.00001 :Postage Charges for 08-13-12 | $92.70 |
| 08/13/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 08/13/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 08/13/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 08/13/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 08/13/2012 | RE | ( 60 @0.10 PER PG) | $6.00 |
| 08/13/2012 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 08/13/2012 | RE | ( 141 @0.10 PER PG) | $14.10 |
| 08/13/2012 | RE | ( 164 @0.10 PER PG) | $16.40 |
| 08/13/2012 | RE | ( 215 @0.10 PER PG) | $21.50 |
| 08/13/2012 | RE | ( 226 @0.10 PER PG) | $22.60 |
| 08/13/2012 | RE | ( 5942 @0.10 PER PG) | $594.20 |
| 08/13/2012 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 08/13/2012 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 08/13/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/14/2012 | DC | 91100.00001 Digital Legal Charges for 08-14-12 | $513.00 |
| 08/14/2012 | DC | 91100.00001 Digital Legal Charges for 08-14-12 | $24.30 |
| 08/14/2012 | DC | 91100.00001 Digital Legal Charges for 08-14-12 | $16.20 |
| 08/14/2012 | PO | 91100.00001 :Postage Charges for 08-14-12 | $14.30 |
| 08/14/2012 | PO | 91100.00001 :Postage Charges for 08-14-12 | $61.80 |
| 08/14/2012 | PO | 91100.00001 :Postage Charges for 08-14-12 | $18.95 |
| 08/14/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 08/14/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 08/14/2012 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 08/14/2012 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 08/14/2012 | RE | ( 77 @0.10 PER PG) | $7.70 |

Invoice number 100322      91100  00001                                    **Page 16**

| | | | |
|---|---|---|---:|
| 08/14/2012 | RE | ( 214 @0.10 PER PG) | $21.40 |
| 08/14/2012 | RE | ( 1821 @0.10 PER PG) | $182.10 |
| 08/14/2012 | RE | ( 2211 @0.10 PER PG) | $221.10 |
| 08/14/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 08/14/2012 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | $10.60 |
| 08/14/2012 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/14/2012 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 08/14/2012 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 08/14/2012 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 08/14/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/14/2012 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 08/14/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/14/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/14/2012 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/14/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/14/2012 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 08/15/2012 | DC | 91100.00001 Digital Legal Charges for 08-15-12 | $135.00 |
| 08/15/2012 | DC | 91100.00001 Digital Legal Charges for 08-15-12 | $24.30 |
| 08/15/2012 | DC | 91100.00001 Digital Legal Charges for 08-15-12 | $378.00 |
| 08/15/2012 | DC | 91100.00001 Digital Legal Charges for 08-15-12 | $24.30 |
| 08/15/2012 | DC | 91100.00001 Digital Legal Charges for 08-15-12 | $16.20 |
| 08/15/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 08/15/2012 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 08/15/2012 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 08/15/2012 | RE2 | SCAN/COPY ( 228 @0.10 PER PG) | $22.80 |
| 08/15/2012 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 08/15/2012 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 08/15/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/15/2012 | RE2 | SCAN/COPY ( 461 @0.10 PER PG) | $46.10 |
| 08/16/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 08/16/2012 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 08/16/2012 | RE | ( 72 @0.10 PER PG) | $7.20 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |

| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
|---|---|---|---|
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |

| | | | |
|---|---|---|---|
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 08/17/2012 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 08/17/2012 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 08/20/2012 | DC | 91100.00001 Digital Legal Charges for 08-20-12 | $7.25 |
| 08/20/2012 | DC | 91100.00001 Digital Legal Charges for 08-20-12 | $8.46 |
| 08/20/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-20-12 | $28.45 |
| 08/20/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/20/2012 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/20/2012 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/20/2012 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 08/20/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/20/2012 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 08/20/2012 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/21/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-21-12 | $40.30 |
| 08/21/2012 | PO | 91100.00001 :Postage Charges for 08-21-12 | $25.75 |
| 08/21/2012 | PO | 91100.00001 :Postage Charges for 08-21-12 | $1,081.50 |
| 08/21/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 08/21/2012 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 08/21/2012 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 08/21/2012 | RE | ( 108 @0.10 PER PG) | $10.80 |
| 08/21/2012 | RE | ( 317 @0.10 PER PG) | $31.70 |
| 08/21/2012 | RE | ( 540 @0.10 PER PG) | $54.00 |
| 08/21/2012 | RE | ( 5402 @0.10 PER PG) | $540.20 |

| | | | |
|---|---|---|---|
| 08/21/2012 | RE | ( 11945 @0.10 PER PG) | $1,194.50 |
| 08/21/2012 | RE | ( 13716 @0.10 PER PG) | $1,371.60 |
| 08/21/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/21/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/21/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/21/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/21/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/21/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/21/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/21/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/21/2012 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/22/2012 | DC | 91100.00001 Digital Legal Charges for 08-22-12 | $369.00 |
| 08/22/2012 | DC | 91100.00001 Digital Legal Charges for 08-22-12 | $16.20 |
| 08/22/2012 | DC | 91100.00001 Digital Legal Charges for 08-22-12 | $7.78 |
| 08/22/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-22-12 | $36.79 |
| 08/22/2012 | FE | 91100.00001 FedEx Charges for 08-22-12 | $22.83 |
| 08/22/2012 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 08/22/2012 | RE | ( 568 @0.10 PER PG) | $56.80 |
| 08/22/2012 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/22/2012 | RE2 | SCAN/COPY ( 228 @0.10 PER PG) | $22.80 |
| 08/23/2012 | DC | 91100.00001 Digital Legal Charges for 08-23-12 | $16.20 |
| 08/23/2012 | DC | 91100.00001 Digital Legal Charges for 08-23-12 | $297.00 |
| 08/23/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-23-12 | $47.50 |
| 08/23/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-23-12 | $18.58 |
| 08/23/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-23-12 | $20.57 |
| 08/23/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-23-12 | $20.57 |
| 08/23/2012 | PO | 91100.00001 :Postage Charges for 08-23-12 | $13.20 |
| 08/23/2012 | PO | 91100.00001 :Postage Charges for 08-23-12 | $1.65 |
| 08/23/2012 | PO | 91100.00001 :Postage Charges for 08-23-12 | $50.60 |
| 08/23/2012 | PO | 91100.00001 :Postage Charges for 08-23-12 | $25.20 |
| 08/23/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 08/23/2012 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 08/23/2012 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 08/23/2012 | RE | ( 129 @0.10 PER PG) | $12.90 |
| 08/23/2012 | RE | ( 138 @0.10 PER PG) | $13.80 |
| 08/23/2012 | RE | ( 198 @0.10 PER PG) | $19.80 |
| 08/23/2012 | RE | ( 789 @0.10 PER PG) | $78.90 |
| 08/23/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/23/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/23/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/23/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/23/2012 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 08/23/2012 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |

| | | | |
|---|---|---|---|
| 08/24/2012 | DC | 91100.00001 Digital Legal Charges for 08-24-12 | $837.00 |
| 08/24/2012 | DC | 91100.00001 Digital Legal Charges for 08-24-12 | $16.20 |
| 08/24/2012 | DC | 91100.00001 Digital Legal Charges for 08-24-12 | $5.00 |
| 08/24/2012 | FE | 91100.00001 FedEx Charges for 08-24-12 | $7.83 |
| 08/24/2012 | FE | 91100.00001 FedEx Charges for 08-24-12 | $11.83 |
| 08/24/2012 | PO | 91100.00001 :Postage Charges for 08-24-12 | $20.60 |
| 08/24/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 08/24/2012 | RE | ( 17 @0.10 PER PG) | $1.70 |
| 08/24/2012 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 08/24/2012 | RE | ( 123 @0.10 PER PG) | $12.30 |
| 08/25/2012 | DC | 91100.00001 Digital Legal Charges for 08-25-12 | $396.00 |
| 08/27/2012 | DC | 91100.00001 Digital Legal Charges for 08-27-12 | $8.46 |
| 08/27/2012 | DC | 91100.00001 Digital Legal Charges for 08-27-12 | $8.46 |
| 08/27/2012 | PO | 91100.00001 :Postage Charges for 08-27-12 | $6.00 |
| 08/27/2012 | PO | 91100.00001 :Postage Charges for 08-27-12 | $1.10 |
| 08/27/2012 | RE | ( 209 @0.10 PER PG) | $20.90 |
| 08/27/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/27/2012 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/27/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/27/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/27/2012 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/27/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/28/2012 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 08/28/2012 | RE | ( 127 @0.10 PER PG) | $12.70 |
| 08/28/2012 | RE | ( 134 @0.10 PER PG) | $13.40 |
| 08/28/2012 | RE | ( 156 @0.10 PER PG) | $15.60 |
| 08/28/2012 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/28/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/29/2012 | DC | 91100.00001 Digital Legal Charges for 08-29-12 | $9.00 |
| 08/29/2012 | DC | 91100.00001 Digital Legal Charges for 08-29-12 | $7.78 |
| 08/29/2012 | DC | 91100.00001 Digital Legal Charges for 08-29-12 | $5.00 |
| 08/29/2012 | FE | 91100.00001 FedEx Charges for 08-29-12 | $7.83 |
| 08/29/2012 | FE | 91100.00001 FedEx Charges for 08-29-12 | $11.83 |
| 08/29/2012 | PO | 91100.00001 :Postage Charges for 08-29-12 | $1.10 |
| 08/29/2012 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 08/29/2012 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 08/29/2012 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 08/29/2012 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 08/29/2012 | RE | ( 63 @0.10 PER PG) | $6.30 |
| 08/29/2012 | RE | ( 126 @0.10 PER PG) | $12.60 |
| 08/29/2012 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 08/30/2012 | DC | 91100.00001 Digital Legal Charges for 08-30-12 | $7.78 |
| 08/30/2012 | RE | ( 82 @0.10 PER PG) | $8.20 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/30/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/31/2012 | DC | 91100.00001 Digital Legal Charges for 08-31-12 | $160.00 |
| 08/31/2012 | FE | 91100.00001 FedEx Charges for 08-31-12 | $11.75 |
| 08/31/2012 | FE | 91100.00001 FedEx Charges for 08-31-12 | $13.11 |
| 08/31/2012 | FE | 91100.00001 FedEx Charges for 08-31-12 | $7.83 |
| 08/31/2012 | FE | 91100.00001 FedEx Charges for 08-31-12 | $11.83 |
| 08/31/2012 | FE | 91100.00001 FedEx Charges for 08-31-12 | $11.83 |
| 08/31/2012 | FE | 91100.00001 FedEx Charges for 08-31-12 | $7.83 |
| 08/31/2012 | PAC | Pacer - Court Research | $721.10 |
| 08/31/2012 | PO | 91100.00001 :Postage Charges for 08-31-12 | $1.65 |
| 08/31/2012 | PO | 91100.00001 :Postage Charges for 08-31-12 | $50.60 |
| 08/31/2012 | PO | 91100.00001 :Postage Charges for 08-31-12 | $61.80 |
| 08/31/2012 | PO | 91100.00001 :Postage Charges for 08-31-12 | $7.80 |
| 08/31/2012 | PO | 91100.00001 :Postage Charges for 08-31-12 | $307.50 |
| 08/31/2012 | RE | Reproduction Expense. [E101] 34 pgs, WLR | $3.40 |
| 08/31/2012 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 08/31/2012 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 08/31/2012 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 08/31/2012 | RE | ( 128 @0.10 PER PG) | $12.80 |
| 08/31/2012 | RE | ( 197 @0.10 PER PG) | $19.70 |
| 08/31/2012 | RE | ( 218 @0.10 PER PG) | $21.80 |
| 08/31/2012 | RE | ( 254 @0.10 PER PG) | $25.40 |
| 08/31/2012 | RE | ( 771 @0.10 PER PG) | $77.10 |
| 08/31/2012 | RE | ( 1090 @0.10 PER PG) | $109.00 |
| 08/31/2012 | RE | ( 2024 @0.10 PER PG) | $202.40 |
| 08/31/2012 | RE | ( 2073 @0.10 PER PG) | $207.30 |
| 08/31/2012 | RE | ( 2339 @0.10 PER PG) | $233.90 |
| 08/31/2012 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | $9.20 |
| 08/31/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/31/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/31/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/31/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/31/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/31/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/31/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/31/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/31/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/31/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/31/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/31/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/31/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/31/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/31/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

**Invoice number  100322**      91100   00001                                      **Page   22**

| | | | |
|---|---|---|---|
| 08/31/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/31/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/31/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/31/2012 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 08/31/2012 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |

Total Expenses:                                    **$16,165.96**

### Summary:

| | | |
|---|---|---|
| Total professional services | $31,143.50 | |
| Total expenses | $16,165.96 | |
| **Net current charges** | $47,309.46 | |
| | | |
| Net balance forward | $124,931.22 | |
| | | |
| **Total balance now due** | $172,240.68 | |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 8.50 | 185.00 | $1,572.50 |
| CAK | Knotts, Cheryl A. | 0.20 | 265.00 | $53.00 |
| DKW | Whaley, Dina K. | 1.60 | 185.00 | $296.00 |
| JEO | O'Neill, James E. | 8.40 | 675.00 | $5,670.00 |
| KFF | Finalyson, Kathe F. | 4.90 | 275.00 | $1,347.50 |
| KPM | Makowski, Kathleen P. | 11.10 | 495.00 | $5,494.50 |
| KSN | Neil, Karen S. | 2.50 | 185.00 | $462.50 |
| MLM | McGee, Margaret L. | 3.30 | 275.00 | $907.50 |
| MM | Molitor, Monica | 0.80 | 275.00 | $220.00 |
| PEC | Cuniff, Patricia E. | 50.10 | 265.00 | $13,276.50 |
| SLP | Pitman, L. Sheryle | 8.10 | 185.00 | $1,498.50 |
| WLR | Ramseyer, William L. | 0.60 | 575.00 | $345.00 |
| | | 100.10 | | $31,143.50 |

---

### Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| AP | Appeals [B430] | 11.50 | $5,571.50 |
| CA | Case Administration [B110] | 41.70 | $9,604.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 4.30 | $1,984.50 |
| EA01 | WRG-Employ. App., Others | 2.90 | $947.50 |
| FA | WRG-Fee Apps., Applicant | 2.10 | $765.50 |
| FA01 | WRG-Fee Applications, Others | 30.60 | $9,377.00 |
| LN | Litigation (Non-Bankruptcy) | 7.00 | $2,893.00 |
| | | 100.10 | $31,143.50 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $4,691.80 |
| DHL- Worldwide Express | $499.48 |
| Federal Express [E108] | $291.93 |
| Fax Transmittal [E104] | $962.00 |
| Pacer - Court Research | $721.10 |
| Postage [E108] | $2,251.45 |
| Reproduction Expense [E101] | $6,305.90 |
| Reproduction/ Scan Copy | $442.30 |
| | $16,165.96 |