# EXHIBIT C

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| W.R. GRACE & CO., et al., [1] | ) Case No. 01-1139 (JKF) |
| | ) |
| Debtors. | ) |

**Objection Deadline: December 17, 2012 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## ONE HUNDRED AND THIRTY-EIGHTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | September 1, 2012 through September 30, 2012 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $24,954.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $ 7,016.08 |

This is a:     xx monthly          _ interim          _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

DOCS_DE:183907.2 91100-001

DOCKET # 29950

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $ 8,922.92 | $13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |

---

[2]  The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.
[3]  In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[4]  In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[5]  In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[6]  In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.
[7]  In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[8]  In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

2

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

3

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[16] | $45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

DOCS_DE:183907.2 91100-001

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $  5,644.96 | $25,612.00 | $  5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $34,366.00 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $20,097.50 | $ 17,836.83 |
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $26,878.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $32,680.50 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $45,590.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $53,632.50 | $ 58,854.35 |
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $45,136.00 | $ 20,666.02 |
| 07/05/11 | 04/01/11 – 04/30/11 | $33,802.00 | $  8,535.45 | $33,802.00 | $  8,535.45 |

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.
[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

DOCS_DE:183907.2 91100-001

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/25/11 | 05/01/11 – 05/31/11 | $35,735.00 | $ 12,671.90 | $35,735.00 | $ 12,671.90 |
| 08/16/11 | 06/01/11 – 06/30/11 | $52,297.00 | $ 33,074.69 | $52,297.00 | $ 33,074.69 |
| 11/08/11 | 07/01/11 – 07/31/11 | $43,173.00 | $ 29,268.15 | $43,173.00 | $ 29,268.15 |
| 11/28/11 | 08/01/11 – 08/31/11 | $29,135.00 | $ 12,255.39 | $29,135.00 | $ 12,255.39 |
| 01/04/12 | 09/01/11 – 09/30/11 | $28,898.50 | $ 12,655.93 | $28,898.50 | $ 12,655.93 |
| 01/09/12 | 10/01/11 – 10/31/11 | $24,330.50 | $ 23,635.47 | $24,330.50 | $ 23,635.47 |
| 01/24/12 | 11/01/11 – 11/30/11 | $27,299.00 | $ 29,166.17 | $27,299.00 | $ 29,166.17 |
| 02/03/12 | 12/01/11 – 12/31/11 | $22,302.50 | $ 10,672.35 | $22,302.50 | $ 10,672.35 |
| 03/27/12 | 01/01/12 – 01/31/12 | $31,535.00 | $ 26,054.67 | $31,535.00 | $ 26,054.67 |
| 05/15/12 | 02/01/12 – 02/29/12 | $36,760.00 | $ 22,602.70 | $36,760.00 | $ 22,602.70 |
| 06/05/12 | 03/01/12 – 03/31/12 | $45,953.50 | $ 21,044.01 | $45,953.50 | $19,604.81[21] |
| 07/09/12 | 04/01/12 – 04/30/12 | $28,293.50 | $ 20,240.71 | $22,634.80 | $ 20,240.71 |
| 07/27/12 | 05/01/12 – 05/31/12 | $39,166.00 | $ 17,350.80 | $31,322.80 | $ 17,350.80 |
| 09/10/12 | 06/01/12 – 06/30/12 | $29,994.00 | $ 19,581.77 | $23,995.20 | $ 19,581.77 |
| 10/15/12 | 07/01/12 – 07/31/12 | $34,306.00 | $ 33,798.27 | $27,444.80 | $ 33,798.27 |
| 10/23/12 | 08/01/12 – 08/31/12 | $31,143.50 | $ 16,165.96 | $24,914.80 | $ 16,165.96 |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position; Prior Relevant Experience; Year of Obtaining License to Practice; Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $955.00 | 0.60 | $ 573.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $675.00 | 8.30 | $5,602.50 |
| Curtis A. Hehn | Partner 2006; Member of PA and NJ Bars since 1997; Member of DE Bar since 2002 | $595.00 | 0.20 | $ 119.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $575.00 | 3.40 | $1,955.00 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $495.00 | 6.90 | 3,415.50 |
| Cheryl A. Knotts | Paralegal 2000 | $265.00 | 1.50 | $ 397.50 |

[21] In the Court's Order approving quarterly fee applications for the Forty-Fourth Period, the Court approved $68,262.18 for expenses which reflects a reduction of $1,439.20. For the purposes of this application, we have noted the reduction in the last month of that period.

6

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Patricia E. Cuniff | Paralegal 2000 | $265.00 | 37.20 | $9,858.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $185.00 | 10.80 | $1,998.00 |
| Karen S. Neil | Case Management Assistant 2003 | $185.00 | 2.10 | $ 388.50 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $185.00 | 2.80 | $ 518.00 |
| Dina K. Whaley | Case Management Assistant 2010 | $185.00 | 0.70 | $ 129.50 |

Total Fees:      $    24,954.50
Total Hours:           74.50
Blended Rate: $     334.96

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Appeals | 7.80 | $4,436.00 |
| Case Administration | 37.70 | $9,082.50 |
| WRG-Claim Analysis (Asbestos) | 1.70 | $ 780.50 |
| WRG-Fee Apps., Applicant | 6.10 | $3,084.50 |
| WRG-Fee Applications, Others | 17.90 | $5,851.50 |
| Litigation (Non-Bankruptcy) | 3.30 | $1,719.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Digital Legal | $1,869.76 |
| Express Mail | DHL and Federal Express | $ 756.62 |
| Outside Services | Digital Legal Services | $ 22.80 |
| Court Research | Pacer | $ 698.70 |
| Postage | US Mail | $1,186.20 |
| Reproduction Expense | | $2,307.90 |
| Reproduction/ Scan Copy | | $ 174.10 |

7

WHEREFORE, PSZ&J respectfully requests that, for the period September 1, 2012 through September 30, 2012, an interim allowance be made to PSZ&J for compensation in the amount of $24,954.50 and actual and necessary expenses in the amount of $7,016.08 for a total allowance of $31,970.58; payment of $19,963.60 (80% of the allowed fees) and reimbursement of $7,016.08 (100% of the allowed expenses) be authorized for a total payment of $26,979.68; and for such other and further relief as this Court may deem just and proper.

Dated: November 20, 2012          PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400
Email:    ljones@pszjlaw.com
          joneill@pszjlaw.com

Co-counsel for Debtors and Debtors in Possession

8

## VERIFICATION

STATE OF DELAWARE     :
                                          :
COUNTY OF NEW CASTLE  :

Laura Davis Jones, after being duly sworn according to law, deposes and says:

a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

b)      I am familiar with the work performed on behalf of the Debtors by the

lawyers and paraprofessionals of PSZ&J.

c)      I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members, signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                                        Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 27 day of Nov , 2012.

                                                        K A JOHN BOWER
                                                        NOTARY PUBLIC
                                                        STATE OF DELAWARE
Notary Public                                My commission expires Dec. 10, 2012
My Commission Expires:

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

September 30, 2012

Invoice Number **100606**      **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  August 31, 2012 | $172,240.68 |
| Payments received since last invoice, last payment received -- November 19, 2012 | $104,820.04 |
| Net balance forward | $67,420.64 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **09/30/2012**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Appeals [B430]** | | | |
| 07/25/12 | PEC | Create charts of various case Opening documents to be filed in various third circuit appeals | 0.20 | 265.00 | $53.00 |
| 09/04/12 | PEC | Telephone conversations with Docketing Clerk at the 3rd Circuit regarding Letters received on case opening documents (.2); Discuss with James O'Neill and Kathleen Makowski (.2) | 0.40 | 265.00 | $106.00 |
| 09/04/12 | PEC | Review Third Circuit Appeal case to ensure filing of Case Opening Documents | 0.50 | 265.00 | $132.50 |
| 09/04/12 | JEO | Review issue regarding case opening docs for Anderson Memorial Appeal and update co-counsel re same | 1.40 | 675.00 | $945.00 |
| 09/04/12 | KPM | Review and revise appeals chart | 0.60 | 495.00 | $297.00 |
| 09/04/12 | KPM | Conference with Patricia E. Cuniff regarding reminder letter from 3rd Circuit (.1); Conference with James E. O'Neill regarding same (.2); Telephone call with R. Higgins regarding same (.1) | 0.40 | 495.00 | $198.00 |
| 09/06/12 | KPM | Draft emails to R. Higgins regarding 3d Circuit notice of appearance notices (.2); Conferences (2 x's) with James E. O'Neill regarding same (.2) | 0.40 | 495.00 | $198.00 |
| 09/12/12 | KPM | Review and revise appeal summary | 0.20 | 495.00 | $99.00 |
| 09/13/12 | KPM | Review Anderson's concise statement for 12-3143 appeal | 0.10 | 495.00 | $49.50 |
| 09/17/12 | JEO | Review status of appeals. | 0.50 | 675.00 | $337.50 |
| 09/19/12 | JEO | Review status of confirmation appeals. | 0.50 | 675.00 | $337.50 |
| 09/20/12 | JEO | Review status of conference appeals and briefing notices issues. | 0.90 | 675.00 | $607.50 |
| 09/24/12 | KPM | Review Libby withdrawal of appeal | 0.10 | 495.00 | $49.50 |

Invoice number 100606       91100   00001                                    **Page  2**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/24/12 | KPM | Revise appeal summary | 0.30 | 495.00 | $148.50 |
| 09/27/12 | JEO | Review Motion to dismiss Appeal filed by LIBBY and email co-counsel. | 0.40 | 675.00 | $270.00 |
| 09/27/12 | JEO | Review status of appeals. | 0.40 | 675.00 | $270.00 |
| 09/28/12 | JEO | Review status of appeals. | 0.50 | 675.00 | $337.50 |
| | | **Task Code Total** | **7.80** | | **$4,436.00** |

### Case Administration [B110]

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/04/12 | PEC | Update critical dates | 1.30 | 265.00 | $344.50 |
| 09/04/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 09/04/12 | CAH | Emails from J. Kerns at the UST (0.1) and K. Makowski (0.1) re status of payment of UST fees | 0.20 | 595.00 | $119.00 |
| 09/04/12 | JEO | Review email from UST re: quarterly fees and contact client re same | 0.40 | 675.00 | $270.00 |
| 09/04/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 09/04/12 | KPM | Review and respond to email from US Trustee regarding unpaid US Trustee's fees (.1); Draft email to James E. O'Neill regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 09/05/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 09/05/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 09/05/12 | KSN | Maintain document control. | 0.30 | 185.00 | $55.50 |
| 09/05/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 09/06/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 09/06/12 | PEC | Update critical dates | 1.00 | 265.00 | $265.00 |
| 09/06/12 | SLP | Maintain docket control. | 0.70 | 185.00 | $129.50 |
| 09/06/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 09/06/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 09/07/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 09/07/12 | SLP | Maintain docket control. | 0.30 | 185.00 | $55.50 |
| 09/07/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 09/07/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 09/10/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 265.00 | $53.00 |
| 09/10/12 | SLP | Maintian docket control. | 1.00 | 185.00 | $185.00 |
| 09/10/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 09/10/12 | DKW | Coordinate and distribute pending pleadings to clients and | 0.10 | 185.00 | $18.50 |

|          |     | legal team.                                                                  |      |        |          |
|----------|-----|------------------------------------------------------------------------------|------|--------|----------|
| 09/11/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50  |
| 09/11/12 | PEC | Update critical dates                                                        | 0.80 | 265.00 | $212.00 |
| 09/11/12 | SLP | Maintian docket control.                                                     | 0.30 | 185.00 | $55.50  |
| 09/11/12 | BMK | Prepared daily memo narrative and coordinated client distribution.           | 0.10 | 185.00 | $18.50  |
| 09/11/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team.       | 0.10 | 185.00 | $18.50  |
| 09/12/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 09/12/12 | PEC | Update critical dates                                                        | 0.80 | 265.00 | $212.00 |
| 09/12/12 | SLP | Maintain docket control.                                                     | 0.30 | 185.00 | $55.50  |
| 09/12/12 | BMK | Prepared daily memo narrative and coordinated client distribution.           | 0.10 | 185.00 | $18.50  |
| 09/12/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team.       | 0.10 | 185.00 | $18.50  |
| 09/13/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 09/13/12 | PEC | Review and revise 2002                                                       | 0.40 | 265.00 | $106.00 |
| 09/13/12 | PEC | Update critical dates                                                        | 0.40 | 265.00 | $106.00 |
| 09/13/12 | SLP | Maintian docket control.                                                     | 0.30 | 185.00 | $55.50  |
| 09/13/12 | BMK | Prepared daily memo narrative and coordinated client distribution.           | 0.10 | 185.00 | $18.50  |
| 09/14/12 | CAK | Review documents and organize to file.                                       | 0.10 | 265.00 | $26.50  |
| 09/14/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50  |
| 09/14/12 | PEC | Update critical dates                                                        | 1.40 | 265.00 | $371.00 |
| 09/14/12 | SLP | Maintian docket control.                                                     | 0.30 | 185.00 | $55.50  |
| 09/14/12 | BMK | Prepared daily memo narrative and coordinated client distribution.           | 0.50 | 185.00 | $92.50  |
| 09/17/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 265.00 | $53.00  |
| 09/17/12 | PEC | Update critical dates                                                        | 0.80 | 265.00 | $212.00 |
| 09/17/12 | SLP | Maintain docket control.                                                     | 0.30 | 185.00 | $55.50  |
| 09/17/12 | KSN | Maintain document control.                                                   | 0.50 | 185.00 | $92.50  |
| 09/17/12 | BMK | Prepared daily memo narrative and coordinated client distribution.           | 0.10 | 185.00 | $18.50  |
| 09/17/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team.       | 0.10 | 185.00 | $18.50  |
| 09/18/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50  |
| 09/18/12 | PEC | Update critical dates                                                        | 0.80 | 265.00 | $212.00 |
| 09/18/12 | SLP | Maintain docket control.                                                     | 0.20 | 185.00 | $37.00  |
| 09/18/12 | BMK | Prepared daily memo narrative and coordinated client distribution.           | 0.10 | 185.00 | $18.50  |
| 09/18/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team.       | 0.10 | 185.00 | $18.50  |

**Invoice number  100606**       91100  00001                                    **Page  4**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/19/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 09/19/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 09/19/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 09/20/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 09/20/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 09/20/12 | SLP | Maintain hearing binder. | 0.50 | 185.00 | $92.50 |
| 09/20/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 09/21/12 | CAK | Review documents and organize to file. | 0.10 | 265.00 | $26.50 |
| 09/21/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 09/21/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 185.00 | $92.50 |
| 09/24/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 09/24/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 09/24/12 | JEO | Email to R. Finke re: quarterly fees | 0.20 | 675.00 | $135.00 |
| 09/24/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 09/24/12 | KSN | Maintain document control. | 0.30 | 185.00 | $55.50 |
| 09/24/12 | KPM | Review and respond to email from US Trustee regarding outstanding fees (.1); Draft email to James E. O'Neill regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 09/24/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 09/25/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 09/25/12 | PEC | Update critical dates | 0.40 | 265.00 | $106.00 |
| 09/25/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 09/25/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 09/26/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 09/26/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 09/26/12 | SLP | Maintain docket control. | 1.30 | 185.00 | $240.50 |
| 09/26/12 | KSN | Prepare hearing binders for 10/15/12 hearing. | 1.00 | 185.00 | $185.00 |
| 09/27/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 09/27/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 09/27/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 09/27/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 09/28/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 09/28/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 09/28/12 | SLP | Maintain docket control. | 1.30 | 185.00 | $240.50 |
| 09/28/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |

**Invoice number  100606**      91100  00001                              **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| | Task Code Total | | 37.70 | | $9,082.50 |

**WRG-Claim Analysis (Asbestos)**

| 09/24/12 | KPM | Telephone call with R. Higgins regarding limited joinder to Main Plaza objection to CIM transfer notice | 0.30 | 495.00 | $148.50 |
|---|---|---|---|---|---|
| 09/27/12 | KPM | Draft emails to Roger Higgins regarding status of limited objection to CIM transfer notice | 0.20 | 495.00 | $99.00 |
| 09/28/12 | PEC | Prepare Limited Joinder to Main Plaza LLC's Objection to Notice of Transfer Claim Filed By CIM Urban REIT 211 Main St. (SF), as Assignee of CIM REIT Acquisition, LLC for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 09/28/12 | JEO | Questions from Creditor regarding filing deadlines. | 0.30 | 675.00 | $202.50 |
| 09/28/12 | KPM | Address filing and service of limited joinder to Main Plaza's objection to claim transfer | 0.30 | 495.00 | $148.50 |
| 09/28/12 | KPM | Review and respond to email from R. Higgins regarding logistics for order on CIM claim transfer | 0.10 | 495.00 | $49.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Task Code Total | | 1.70 | | $780.50 |

**WRG-Fee Apps., Applicant**

| 09/06/12 | WLR | Prepare June 2012 fee application | 0.50 | 575.00 | $287.50 |
|---|---|---|---|---|---|
| 09/06/12 | WLR | Draft June 2012 fee application | 0.50 | 575.00 | $287.50 |
| 09/07/12 | CAK | Review and update June Fee Application. | 0.30 | 265.00 | $79.50 |
| 09/07/12 | WLR | Review and revise June 2012 fee application | 0.50 | 575.00 | $287.50 |
| 09/08/12 | LDJ | Review and finalize interim fee application (June 2012) | 0.30 | 955.00 | $286.50 |
| 09/10/12 | CAK | Edit June Fee Application; coordinate posting, filing and service of same. | 0.20 | 265.00 | $53.00 |
| 09/10/12 | WLR | Prepare July 2012 fee application | 0.50 | 575.00 | $287.50 |
| 09/13/12 | CAK | Update spreadsheet in preparation of 45th Quarterly Fee Application; prepare exhibits to same. | 0.40 | 265.00 | $106.00 |
| 09/13/12 | CAK | Review and update 45th Quarterly Fee Application | 0.40 | 265.00 | $106.00 |
| 09/13/12 | WLR | Draft July 2012 fee application | 0.30 | 575.00 | $172.50 |
| 09/14/12 | WLR | Review and revise July 2012 fee application | 0.60 | 575.00 | $345.00 |
| 09/16/12 | LDJ | Review and finalize forty-fifth quarterly fee application | 0.30 | 955.00 | $286.50 |
| 09/17/12 | PEC | Draft Notice of Filing PSZ&J LLP's Forty-Fifth Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 09/30/12 | WLR | Draft 47th quarterly fee application | 0.50 | 575.00 | $287.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Task Code Total | | 6.10 | | $3,084.50 |

**WRG-Fee Applications, Others**

**Invoice number 100606**      91100  00001                                        **Page 6**

| | | | | | |
|---|---|---|---|---|---|
| 09/05/12 | PEC | Prepare Kirkland & Ellis LLP's July 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 09/05/12 | PEC | Draft Certificate of No Objection Regarding Blackstone Advisory Services L.P.'s June 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 09/05/12 | PEC | Draft Certificate of No Objection Regarding Kirkland & Ellis LLP.'s June 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 09/05/12 | PEC | Draft Certificate of No Objection Regarding Casner & Edwards LLP's June 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 09/05/12 | PEC | Draft Certificate of No Objection Regarding Norton Rose Or LLP's June 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 09/05/12 | KPM | Review and execute Cert of No Obj. for Norton Rose June fee application | 0.10 | 495.00 | $49.50 |
| 09/05/12 | KPM | Review and execute Cert of No Obj. for Casner & Edwards June fee application | 0.10 | 495.00 | $49.50 |
| 09/05/12 | KPM | Review and execute Cert of No Obj. for Kirkland & Ellis June fee application | 0.10 | 495.00 | $49.50 |
| 09/05/12 | KPM | Review and execute Cert of No Obj. for Blackstone's June fee application | 0.10 | 495.00 | $49.50 |
| 09/06/12 | KPM | Review Grant Thornton fee application (.1); Draft emails to R. Higgins regarding same (.2) | 0.30 | 495.00 | $148.50 |
| 09/07/12 | PEC | Draft Certificate of No Objection Regarding Deloitte Tax LLP's May 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 09/07/12 | PEC | Draft Certificate of No Objection Regarding Deloitte Tax LLP's April 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 09/07/12 | PEC | Draft Certificate of No Objection Regarding Deloitte Tax LLP's March 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 09/07/12 | PEC | Draft Certificate of No Objection Regarding Deloitte Tax LLP's November 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 09/07/12 | PEC | Draft Certificate of No Objection Regarding Deloitte Tax LLP's December 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 09/07/12 | PEC | Draft Certificate of No Objection Regarding Deloitte Tax LLP's January 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 09/07/12 | PEC | Draft Certificate of No Objection Regarding Deloitte Tax LLP's February 2012 Monthly Fee Application and | 0.60 | 265.00 | $159.00 |

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| | | Certificate of Service (.3); Prepare for filing and service (.3) | | | |
| 09/07/12 | PEC | Draft Certificate of No Objection Regarding Deloitte Tax LLP's July 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 09/07/12 | PEC | Draft Certificate of No Objection Regarding Woodcock Washburn LLP's June 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 09/07/12 | PEC | Prepare Grant Thornton LLP's July 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 09/07/12 | KPM | Address filing and service of Grant Thorton fee application | 0.30 | 495.00 | $148.50 |
| 09/07/12 | KPM | Review and execute certifications of no objection for Deloitte November 2011 and May 2012 fee applications | 0.30 | 495.00 | $148.50 |
| 09/07/12 | KPM | Review and respond to emails from R. Higgins regarding Grant Thornton fee application | 0.20 | 495.00 | $99.00 |
| 09/10/12 | PEC | Prepare Blackstone Advisory Partners L.P.'s July 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 09/10/12 | PEC | Prepare Blackstone Advisory Partners L.P.'s June 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 09/13/12 | PEC | Respond to request of Mark Hurford for copies of the Project Category Chart and an Order for the 44th Interim Period | 0.10 | 265.00 | $26.50 |
| 09/13/12 | KPM | Review email from W. Smith regarding 44th fee auditor reports | 0.10 | 495.00 | $49.50 |
| 09/17/12 | PEC | Draft Certificate of No Objection Regarding Protiviti Inc.'s April-July 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 09/17/12 | JEO | Review documents regarding fee applications. | 0.40 | 675.00 | $270.00 |
| 09/18/12 | PEC | Draft Certification of Counsel Regarding Forty-Fourth Quarter Project Category Summary and Certificate of Service (.4); Prepare for filing and  service(.4) | 0.80 | 265.00 | $212.00 |
| 09/18/12 | PEC | Draft Certification of Counsel Regarding Order Approving Quarterly Fee Applications for the Forty-Forth Period and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 09/18/12 | JEO | Review certifications of counsel for fee order and category chart. | 0.50 | 675.00 | $337.50 |
| 09/19/12 | PEC | Prepare Woodcock Washburn LLP's July 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 09/20/12 | PEC | Prepare Nelson Mullins Riley & Scarborough LLP's April - May 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 09/20/12 | JEO | Email to P. Finke regarding Caplin address change. | 0.20 | 675.00 | $135.00 |
| 09/20/12 | JEO | Review Nelson Mullin Quarterly fee app. | 0.20 | 675.00 | $135.00 |
| 09/26/12 | KPM | Review and execute certificates of no objection for BMC;s May and June 2012 fee applications | 0.20 | 495.00 | $99.00 |
| 09/26/12 | KPM | Review and execute certificate of no objection  for R. | 0.10 | 495.00 | $49.50 |

**Invoice number  100606**     91100  00001                                    **Page  8**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | Higgins' July 2012 fee application | | | |
| 09/26/12 | KPM | Review and execute certificates of no objection for Baker Donelson's November/December 2011 and January-June 2012 fee applications | 0.40 | 495.00 | $198.00 |
| 09/26/12 | KPM | Review and respond to email from M. Abraham (Grant Thornton) regarding request for filed copy of fee application (.1); Draft email to Patricia E. Cuniff regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 09/28/12 | PEC | Prepare Foley Hoag LLP's August 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 265.00 | $132.50 |
| 09/28/12 | PEC | Prepare Kaye Scholer LLP's August 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 265.00 | $132.50 |

|  |  |  |  |
|---|---|---|---|
| **Task Code Total** | | 17.90 | $5,851.50 |

**Litigation (Non-Bankruptcy)**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 09/10/12 | KPM | Address submission of preliminary agenda for 9/24/12 hearing | 0.30 | 495.00 | $148.50 |
| 09/21/12 | JEO | Telephone call with co-counsel regarding AMH settlement. | 0.40 | 675.00 | $270.00 |
| 09/24/12 | JEO | Email to team re: AMH filing | 0.20 | 675.00 | $135.00 |
| 09/26/12 | KPM | Draft emails to James E. O'Neill and R. Higgins regarding matters to be added to preliminary agenda (.2); Conference with Patricia E. Cuniff regarding same (.1) | 0.30 | 495.00 | $148.50 |
| 09/27/12 | JEO | Review status of Matters for 10/15 hearing and email to co-counsel regarding same. | 0.50 | 675.00 | $337.50 |
| 09/27/12 | KPM | Circulate draft preliminary agenda for 10/15/12 agenda | 0.20 | 495.00 | $99.00 |
| 09/28/12 | PEC | Revise and review Notice of Agenda for 10/15/12 Hearing | 0.50 | 265.00 | $132.50 |
| 09/28/12 | PEC | Review Hearing Binders for 10/15/12 Hearing | 0.30 | 265.00 | $79.50 |
| 09/28/12 | JEO | Review status of matters for 10/15 hearing. | 0.40 | 675.00 | $270.00 |
| 09/28/12 | KPM | Address submission of preliminary agenda for 10/15/12 hearing | 0.20 | 495.00 | $99.00 |

|  |  |  |  |
|---|---|---|---|
| **Task Code Total** | | 3.30 | $1,719.50 |

|  |  |  |
|---|---|---|
| **Total professional services:** | 74.50 | **$24,954.50** |

## Costs Advanced:

| | | | |
|---|---|---|---|
| 08/23/2012 | FE | Federal Express [E108] 200309765 | $11.75 |
| 09/03/2012 | DC | 91100.00001 Digital Legal Charges for 09-03-12 | $16.20 |
| 09/03/2012 | DC | 91100.00001 Digital Legal Charges for 09-03-12 | $16.20 |
| 09/03/2012 | DC | 91100.00001 Digital Legal Charges for 09-03-12 | $423.00 |
| 09/03/2012 | DC | 91100.00001 Digital Legal Charges for 09-03-12 | $24.30 |
| 09/04/2012 | DC | 91100.00001 Digital Legal Charges for 09-04-12 | $9.38 |

**Invoice number  100606**    91100  00001    **Page  9**

| | | | |
|---|---|---|---:|
| 09/04/2012 | FE | Federal Express [E108] 201723898 | $7.41 |
| 09/04/2012 | FE | Federal Express [E108] 201723898 | $7.41 |
| 09/04/2012 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 09/04/2012 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 09/04/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/04/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/05/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-05-12 | $28.84 |
| 09/05/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-05-12 | $18.84 |
| 09/05/2012 | FE | 91100.00001 FedEx Charges for 09-05-12 | $22.99 |
| 09/05/2012 | FE | 91100.00001 FedEx Charges for 09-05-12 | $7.94 |
| 09/05/2012 | PO | 91100.00001 :Postage Charges for 09-05-12 | $1.10 |
| 09/05/2012 | PO | 91100.00001 :Postage Charges for 09-05-12 | $15.60 |
| 09/05/2012 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 09/05/2012 | RE | ( 117 @0.10 PER PG) | $11.70 |
| 09/05/2012 | RE | ( 132 @0.10 PER PG) | $13.20 |
| 09/05/2012 | RE | ( 173 @0.10 PER PG) | $17.30 |
| 09/05/2012 | RE | ( 176 @0.10 PER PG) | $17.60 |
| 09/05/2012 | RE | ( 275 @0.10 PER PG) | $27.50 |
| 09/05/2012 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/05/2012 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 09/06/2012 | DC | 91100.00001 Digital Legal Charges for 09-06-12 | $72.00 |
| 09/06/2012 | DC | 91100.00001 Digital Legal Charges for 09-06-12 | $24.30 |
| 09/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-06-12 | $28.84 |
| 09/06/2012 | PO | 91100.00001 :Postage Charges for 09-06-12 | $8.40 |
| 09/06/2012 | PO | 91100.00001 :Postage Charges for 09-06-12 | $13.20 |
| 09/06/2012 | RE | Reproduction Expense. [E101] 16 pgs, WLR | $1.60 |
| 09/07/2012 | DC | 91100.00001 Digital Legal Charges for 09-07-12 | $6.48 |
| 09/07/2012 | DC | 91100.00001 Digital Legal Charges for 09-07-12 | $7.78 |
| 09/07/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-07-12 | $18.84 |
| 09/07/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-07-12 | $10.01 |
| 09/07/2012 | FE | 91100.00001 FedEx Charges for 09-07-12 | $11.99 |
| 09/07/2012 | FE | 91100.00001 FedEx Charges for 09-07-12 | $11.99 |
| 09/07/2012 | FE | 91100.00001 FedEx Charges for 09-07-12 | $7.94 |
| 09/07/2012 | PO | 91100.00001 :Postage Charges for 09-07-12 | $18.00 |
| 09/07/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 09/07/2012 | RE | ( 63 @0.10 PER PG) | $6.30 |
| 09/07/2012 | RE | ( 65 @0.10 PER PG) | $6.50 |
| 09/07/2012 | RE | ( 336 @0.10 PER PG) | $33.60 |
| 09/07/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/07/2012 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 09/10/2012 | DC | 91100.00001 Digital Legal Charges for 09-10-12 | $63.00 |
| 09/10/2012 | DC | 91100.00001 Digital Legal Charges for 09-10-12 | $24.30 |
| 09/10/2012 | DC | 91100.00001 Digital Legal Charges for 09-10-12 | $7.78 |

**Invoice number  100606**          91100   00001                              **Page  10**

| | | | |
|---|---|---|---|
| 09/10/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-10-12 | $12.56 |
| 09/10/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-10-12 | $18.99 |
| 09/10/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-10-12 | $33.67 |
| 09/10/2012 | RE | ( 66 @0.10 PER PG) | $6.60 |
| 09/10/2012 | RE | ( 139 @0.10 PER PG) | $13.90 |
| 09/10/2012 | RE | ( 179 @0.10 PER PG) | $17.90 |
| 09/10/2012 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 09/11/2012 | DC | 91100.00001 Digital Legal Charges for 09-11-12 | $9.00 |
| 09/11/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-11-12 | $28.84 |
| 09/11/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-11-12 | $18.84 |
| 09/11/2012 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 09/11/2012 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 09/11/2012 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 09/11/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/12/2012 | DC | 91100.00001 Digital Legal Charges for 09-12-12 | $8.46 |
| 09/12/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-12-12 | $28.84 |
| 09/12/2012 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 09/12/2012 | RE | ( 114 @0.10 PER PG) | $11.40 |
| 09/13/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-13-12 | $28.84 |
| 09/13/2012 | PO | 91100.00001 :Postage Charges for 09-13-12 | $1.70 |
| 09/13/2012 | RE | Reproduction Expense. [E101] 16 pgs, WLR | $1.60 |
| 09/13/2012 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 09/13/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 09/13/2012 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 09/13/2012 | RE2 | SCAN/COPY ( 461 @0.10 PER PG) | $46.10 |
| 09/14/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-14-12 | $44.67 |
| 09/14/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 09/14/2012 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 09/14/2012 | RE | ( 1014 @0.10 PER PG) | $101.40 |
| 09/14/2012 | RE | ( 1243 @0.10 PER PG) | $124.30 |
| 09/14/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/17/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-17-12 | $28.84 |
| 09/17/2012 | PO | 91100.00001 :Postage Charges for 09-17-12 | $232.10 |
| 09/17/2012 | PO | 91100.00001 :Postage Charges for 09-17-12 | $61.80 |
| 09/17/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 09/17/2012 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 09/17/2012 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 09/17/2012 | RE | ( 99 @0.10 PER PG) | $9.90 |
| 09/17/2012 | RE | ( 314 @0.10 PER PG) | $31.40 |
| 09/17/2012 | RE | ( 1058 @0.10 PER PG) | $105.80 |
| 09/17/2012 | RE | ( 2489 @0.10 PER PG) | $248.90 |
| 09/17/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 09/17/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |

**Invoice number 100606**    91100  00001    **Page  11**

| | | | |
|---|---|---|---|
| 09/18/2012 | DC | 91100.00001 Digital Legal Charges for 09-18-12 | $378.00 |
| 09/18/2012 | DC | 91100.00001 Digital Legal Charges for 09-18-12 | $63.00 |
| 09/18/2012 | DC | 91100.00001 Digital Legal Charges for 09-18-12 | $24.30 |
| 09/18/2012 | DC | 91100.00001 Digital Legal Charges for 09-18-12 | $16.20 |
| 09/18/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-18-12 | $18.84 |
| 09/18/2012 | PO | 91100.00001 :Postage Charges for 09-18-12 | $275.10 |
| 09/18/2012 | PO | 91100.00001 :Postage Charges for 09-18-12 | $9.60 |
| 09/18/2012 | PO | 91100.00001 :Postage Charges for 09-18-12 | $86.10 |
| 09/18/2012 | PO | 91100.00001 :Postage Charges for 09-18-12 | $69.30 |
| 09/18/2012 | RE | ( 74 @0.10 PER PG) | $7.40 |
| 09/18/2012 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 09/18/2012 | RE | ( 3332 @0.10 PER PG) | $333.20 |
| 09/18/2012 | RE | ( 5313 @0.10 PER PG) | $531.30 |
| 09/18/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/18/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 09/19/2012 | DC | 91100.00001 Digital Legal Charges for 09-19-12 | $378.00 |
| 09/19/2012 | DC | 91100.00001 Digital Legal Charges for 09-19-12 | $24.30 |
| 09/19/2012 | DC | 91100.00001 Digital Legal Charges for 09-19-12 | $16.20 |
| 09/19/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-19-12 | $12.56 |
| 09/19/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-19-12 | $18.99 |
| 09/19/2012 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 09/19/2012 | RE | ( 17 @0.10 PER PG) | $1.70 |
| 09/19/2012 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 09/19/2012 | RE | ( 47 @0.10 PER PG) | $4.70 |
| 09/20/2012 | DC | 91100.00001 Digital Legal Charges for 09-20-12 | $9.00 |
| 09/20/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-20-12 | $18.84 |
| 09/20/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-20-12 | $12.56 |
| 09/20/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-20-12 | $18.99 |
| 09/20/2012 | OS | Digital Legal Services, Inv. 68818, 80 copies | $9.60 |
| 09/20/2012 | OS | Digital Legal Services, Inv. 68818, postage | $13.20 |
| 09/20/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 09/20/2012 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 09/20/2012 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 09/20/2012 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 09/20/2012 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 09/20/2012 | RE | ( 81 @0.10 PER PG) | $8.10 |
| 09/20/2012 | RE | ( 129 @0.10 PER PG) | $12.90 |
| 09/21/2012 | DC | 91100.00001 Digital Legal Charges for 09-21-12 | $9.00 |
| 09/21/2012 | DC | 91100.00001 Digital Legal Charges for 09-21-12 | $24.30 |
| 09/21/2012 | DC | 91100.00001 Digital Legal Charges for 09-21-12 | $72.00 |
| 09/21/2012 | DC | 91100.00001 Digital Legal Charges for 09-21-12 | $8.46 |
| 09/21/2012 | DC | 91100.00001 Digital Legal Charges for 09-21-12 | $7.25 |
| 09/21/2012 | DC | 91100.00001 Digital Legal Charges for 09-21-12 | $8.46 |

**Invoice number  100606**     91100  00001                    **Page  12**

| | | | |
|---|---|---|---:|
| 09/21/2012 | DC | 91100.00001 Digital Legal Charges for 09-21-12 | $7.78 |
| 09/21/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-21-12 | $18.84 |
| 09/21/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-21-12 | $14.83 |
| 09/21/2012 | PO | 91100.00001 :Postage Charges for 09-21-12 | $30.90 |
| 09/21/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 09/21/2012 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 09/21/2012 | RE | ( 93 @0.10 PER PG) | $9.30 |
| 09/24/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-24-12 | $28.84 |
| 09/24/2012 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 09/24/2012 | RE | ( 115 @0.10 PER PG) | $11.50 |
| 09/24/2012 | RE | ( 386 @0.10 PER PG) | $38.60 |
| 09/25/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-25-12 | $28.84 |
| 09/25/2012 | PO | 91100.00001 :Postage Charges for 09-25-12 | $1.10 |
| 09/25/2012 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 09/25/2012 | RE | ( 214 @0.10 PER PG) | $21.40 |
| 09/26/2012 | PO | 91100.00001 :Postage Charges for 09-26-12 | $20.40 |
| 09/26/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 09/26/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 09/26/2012 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 09/26/2012 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 09/26/2012 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 09/26/2012 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 09/26/2012 | RE | ( 270 @0.10 PER PG) | $27.00 |
| 09/26/2012 | RE | ( 458 @0.10 PER PG) | $45.80 |
| 09/26/2012 | RE | ( 578 @0.10 PER PG) | $57.80 |
| 09/26/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/26/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/26/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/26/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/26/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/26/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/26/2012 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/26/2012 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/26/2012 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/26/2012 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/26/2012 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/26/2012 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/26/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/26/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/26/2012 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 09/26/2012 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 09/26/2012 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 09/26/2012 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |

**Invoice number  100606**      91100  00001                          **Page  13**

| | | | |
|---|---|---|---|
| 09/27/2012 | DC | 91100.00001 Digital Legal Charges for 09-27-12 | $63.00 |
| 09/27/2012 | DC | 91100.00001 Digital Legal Charges for 09-27-12 | $24.30 |
| 09/27/2012 | DC | 91100.00001 Digital Legal Charges for 09-27-12 | $7.78 |
| 09/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-27-12 | $18.99 |
| 09/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-27-12 | $12.56 |
| 09/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-27-12 | $33.67 |
| 09/27/2012 | PO | 91100.00001 :Postage Charges for 09-27-12 | $1.10 |
| 09/27/2012 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 09/27/2012 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 09/27/2012 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 09/27/2012 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 09/27/2012 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 09/27/2012 | RE | ( 63 @0.10 PER PG) | $6.30 |
| 09/27/2012 | RE | ( 133 @0.10 PER PG) | $13.30 |
| 09/27/2012 | RE | ( 293 @0.10 PER PG) | $29.30 |
| 09/27/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 09/28/2012 | DC | 91100.00001 Digital Legal Charges for 09-28-12 | $9.00 |
| 09/28/2012 | DC | 91100.00001 Digital Legal Charges for 09-28-12 | $7.25 |
| 09/28/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-28-12 | $28.84 |
| 09/28/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-28-12 | $12.56 |
| 09/28/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 09-28-12 | $18.99 |
| 09/28/2012 | PO | 91100.00001 :Postage Charges for 09-28-12 | $1.30 |
| 09/28/2012 | PO | 91100.00001 :Postage Charges for 09-28-12 | $61.80 |
| 09/28/2012 | PO | 91100.00001 :Postage Charges for 09-28-12 | $270.40 |
| 09/28/2012 | PO | 91100.00001 :Postage Charges for 09-28-12 | $7.20 |
| 09/28/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 09/28/2012 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 09/28/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 09/28/2012 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 09/28/2012 | RE | ( 99 @0.10 PER PG) | $9.90 |
| 09/28/2012 | RE | ( 119 @0.10 PER PG) | $11.90 |
| 09/28/2012 | RE | ( 121 @0.10 PER PG) | $12.10 |
| 09/28/2012 | RE | ( 2070 @0.10 PER PG) | $207.00 |
| 09/28/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 09/28/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 09/28/2012 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 09/30/2012 | PAC | Pacer - Court Research | $698.70 |

Total Expenses:                                  **$7,016.08**


## Summary:

| | |
|---|---|
| Total professional services | $24,954.50 |
| Total expenses | $7,016.08 |

**Invoice number  100606**       91100   00001                                    **Page  14**

|  | **Net current charges** |  | $31,970.58 |
|---|---|---|---|
|  | Net balance forward |  | $67,420.64 |
|  | **Total balance now due** |  | $99,391.22 |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 2.80 | 185.00 | $518.00 |
| CAH | Hehn, Curtis A. | 0.20 | 595.00 | $119.00 |
| CAK | Knotts, Cheryl A. | 1.50 | 265.00 | $397.50 |
| DKW | Whaley, Dina K. | 0.70 | 185.00 | $129.50 |
| JEO | O'Neill, James E. | 8.30 | 675.00 | $5,602.50 |
| KPM | Makowski, Kathleen P. | 6.90 | 495.00 | $3,415.50 |
| KSN | Neil, Karen S. | 2.10 | 185.00 | $388.50 |
| LDJ | Jones, Laura Davis | 0.60 | 955.00 | $573.00 |
| PEC | Cuniff, Patricia E. | 37.20 | 265.00 | $9,858.00 |
| SLP | Pitman, L. Sheryle | 10.80 | 185.00 | $1,998.00 |
| WLR | Ramseyer, William L. | 3.40 | 575.00 | $1,955.00 |
| | | 74.50 | | $24,954.50 |

## Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| AP | Appeals [B430] | 7.80 | $4,436.00 |
| CA | Case Administration [B110] | 37.70 | $9,082.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 1.70 | $780.50 |
| FA | WRG-Fee Apps., Applicant | 6.10 | $3,084.50 |
| FA01 | WRG-Fee Applications, Others | 17.90 | $5,851.50 |
| LN | Litigation (Non-Bankruptcy) | 3.30 | $1,719.50 |
| | | 74.50 | $24,954.50 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $1,869.76 |
| DHL- Worldwide Express | $667.20 |
| Federal Express [E108] | $89.42 |
| Outside Services | $22.80 |
| Pacer - Court Research | $698.70 |
| Postage [E108] | $1,186.20 |
| Reproduction Expense [E101] | $2,307.90 |
| Reproduction/ Scan Copy | $174.10 |
| | $7,016.08 |