# EXHIBIT B

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| W.R. GRACE & CO., et al., [1] | ) Case No. 01-1139 (JKF) |
| | ) |
| Debtors. | ) |

**Objection Deadline: January 28, 2013 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

### ONE HUNDRED AND FORTIETH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2012 THROUGH NOVEMBER 30, 2012

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | November 1, 2012 through November 30, 2012 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $24,167.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $21,069.36 |

This is a:     xx monthly          _ interim          _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

DOCS_DE:184858.2 91100/001

DATE   1/7/13

DOCKET #   30124

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $ 8,922.92 | $13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.

[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/01/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[16] | $45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $  5,644.96 | $25,612.00 | $  5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $34,366.00 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $20,097.50 | $ 17,836.83 |
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $26,878.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $32,680.50 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $45,590.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $53,632.50 | $ 58,854.35 |
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $45,136.00 | $ 20,666.02 |
| 07/05/11 | 04/01/11 – 04/30/11 | $33,802.00 | $  8,535.45 | $33,802.00 | $  8,535.45 |
| 07/25/11 | 05/01/11 – 05/31/11 | $35,735.00 | $ 12,671.90 | $35,735.00 | $ 12,671.90 |

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 08/16/11 | 06/01/11 – 06/30/11 | $52,297.00 | $ 33,074.69 | $52,297.00 | $ 33,074.69 |
| 11/08/11 | 07/01/11 – 07/31/11 | $43,173.00 | $ 29,268.15 | $43,173.00 | $ 29,268.15 |
| 11/28/11 | 08/01/11 – 08/31/11 | $29,135.00 | $ 12,255.39 | $29,135.00 | $ 12,255.39 |
| 01/04/12 | 09/01/11 – 09/30/11 | $28,898.50 | $ 12,655.93 | $28,898.50 | $ 12,655.93 |
| 01/09/12 | 10/01/11 – 10/31/11 | $24,330.50 | $ 23,635.47 | $24,330.50 | $ 23,635.47 |
| 01/24/12 | 11/01/11 – 11/30/11 | $27,299.00 | $ 29,166.17 | $27,299.00 | $ 29,166.17 |
| 02/03/12 | 12/01/11 – 12/31/11 | $22,302.50 | $ 10,672.35 | $22,302.50 | $ 10,672.35 |
| 03/27/12 | 01/01/12 – 01/31/12 | $31,535.00 | $ 26,054.67 | $31,535.00 | $ 26,054.67 |
| 05/15/12 | 02/01/12 – 02/29/12 | $36,760.00 | $ 22,602.70 | $36,760.00 | $ 22,602.70 |
| 06/05/12 | 03/01/12 – 03/31/12 | $45,953.50 | $ 21,044.01 | $45,953.50 | $19,604.81[21] |
| 07/09/12 | 04/01/12 – 04/30/12 | $28,293.50 | $ 20,240.71 | $28,293.50 | $ 20,240.71 |
| 07/27/12 | 05/01/12 – 05/31/12 | $39,166.00 | $ 17,350.80 | $39,166.00 | $ 17,350.80 |
| 09/10/12 | 06/01/12 – 06/30/12 | $29,994.00 | $ 19,581.77 | $28,593.00[22] | $ 19,581.77 |
| 10/15/12 | 07/01/12 – 07/31/12 | $34,306.00 | $ 33,798.27 | $27,444.80 | $ 33,798.27 |
| 10/23/12 | 08/01/12 – 08/31/12 | $31,143.50 | $ 16,165.96 | $24,914.80 | $ 16,165.96 |
| 11/27/12 | 09/01/12 – 09/30/12 | $24,954.50 | $ 7,016.08 | $19,963.60 | $ 7,016.08 |
| 11/29/12 | 10/01/12 – 10/31/12 | $33,336.00 | $ 8,898.97 | $26,668.80 | $ 8,898.97 |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $955.00 | 0.60 | $ 573.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $675.00 | 4.60 | $ 3,105.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $575.00 | 2.20 | $ 1,265.00 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $495.00 | 7.30 | $ 3,613.50 |
| Cheryl A. Knotts | Paralegal 2000 | $265.00 | 0.80 | $ 212.00 |

[21] In the Court's Order approving quarterly fee applications for the Forty-Fourth Period, the Court approved $68,262.18 for expenses which reflects a reduction of $1,439.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[22] In the Court's Order approving quarterly fee applications for the Forty-Fifth Period, the Court approved $96,052.50 for fees which reflects a reduction of $1,401.00. For the purposes of this application, we have noted the reduction in the last month of that period.

DOCS_DE:184858.2 91100/001

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Patricia E. Cuniff | Paralegal 2000 | $265.00 | 46.80 | $12,402.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $185.00 | 10.60 | $ 1,961.00 |
| Karen S. Neil | Case Management Assistant 2003 | $185.00 | 3.60 | $ 666.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $185.00 | 2.00 | $ 370.00 |

Total Fees:      $   24,167.50
Total Hours:           78.50
Blended Rate: $       307.87

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Appeals | 2.10 | $1,111.50 |
| Case Administration | 35.20 | $8,278.00 |
| WRG-Employ. App., Others | 2.00 | $ 714.00 |
| WRG-Fee Apps., Applicant | 5.50 | $2,576.50 |
| WRG-Fee Applications, Others | 21.90 | $6,911.50 |
| Litigation (Non-Bankruptcy) | 11.80 | $4,576.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Attorney Service | Parcels | $3,806.00 |
| Delivery/Courier Service | Digital Legal | $4,147.45 |
| Express Mail | DHL and Federal Express | $ 906.12 |
| Filing Fee | Parcels | $1,774.59 |
| Fax Transmittal | Outgoing only | $1,350.00 |
| Outside Services | Digital Legal Services | $2,108.70 |
| Court Research | Pacer | $1,569.80 |
| Postage | US Mail | $2,160.00 |
| Reproduction Expense | | $3,219.70 |
| Reproduction/ Scan Copy | | $ 27.00 |

WHEREFORE, PSZ&J respectfully requests that, for the period November 1, 2012 through November 30, 2012, an interim allowance be made to PSZ&J for compensation in the amount of $24,167.50 and actual and necessary expenses in the amount of $21,069.36 for a total allowance of $45,236.86; payment of $19,334.00 (80% of the allowed fees) and reimbursement of $21,069.36 (100% of the allowed expenses) be authorized for a total payment of $40,403.36; and for such other and further relief as this Court may deem just and proper.

Dated: January 7, 2013            PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400
Email:      ljones@pszjlaw.com
            joneill@pszjlaw.com

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE    :
                              :

COUNTY OF NEW CASTLE  :

        Laura Davis Jones, after being duly sworn according to law, deposes and says:

        a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

        b)      I am familiar with the work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZ&J.

        c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members, signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                    Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 7 day of Jan , 2013.

_____
Notary Public
My Commission Expires:

K A JOHN BOWER
NOTARY PUBLIC
STATE OF DELAWARE
My commission expires Nov. 13, 2014

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

November 30, 2012

Invoice Number **101039**      **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  October 31, 2012 | $141,625.89 |
| Payments received since last invoice, last payment received -- December 27, 2012 | $121,717.61 |
| A/R Adjustments | -$1,401.00 |
| Net balance forward | $18,507.28 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **11/30/2012**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Appeals [B430]** | | | | | |
| 11/27/12 | JEO | Review status of appeals - Anderson Motion for Extension and email co-counsel regarding same. | 0.40 | 675.00 | $270.00 |
| 11/30/12 | KPM | Review Lenders 3rd circuit brief | 0.80 | 495.00 | $396.00 |
| 11/30/12 | KPM | Review Garloch 3rd circuit brief | 0.90 | 495.00 | $445.50 |
| | **Task Code Total** | | **2.10** | | **$1,111.50** |
| | | | | | |
| **Case Administration [B110]** | | | | | |
| 11/01/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 11/01/12 | PEC | Update critical dates | 0.30 | 265.00 | $79.50 |
| 11/01/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 11/01/12 | KSN | Maintain document control. | 0.30 | 185.00 | $55.50 |
| 11/01/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 185.00 | $74.00 |
| 11/02/12 | CAK | Review documents and organize to file. | 0.10 | 265.00 | $26.50 |
| 11/02/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 11/02/12 | PEC | Update critical dates | 0.40 | 265.00 | $106.00 |
| 11/02/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |

**Invoice number 101039**      91100   00001                              **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 11/02/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 11/05/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 11/05/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 11/05/12 | SLP | Maintian docket control. | 0.80 | 185.00 | $148.00 |
| 11/05/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 11/06/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 11/06/12 | PEC | Update critical dates | 1.20 | 265.00 | $318.00 |
| 11/06/12 | SLP | Maintain docket control. | 0.80 | 185.00 | $148.00 |
| 11/06/12 | KSN | Maintain document control. | 0.30 | 185.00 | $55.50 |
| 11/06/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 11/07/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 11/07/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 11/07/12 | KSN | Prepare hearing binders for 11/26/12 hearing. | 0.40 | 185.00 | $74.00 |
| 11/08/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 11/08/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 11/08/12 | SLP | Maintain docket control. | 0.80 | 185.00 | $148.00 |
| 11/09/12 | CAK | Review documents and organize to file. | 0.10 | 265.00 | $26.50 |
| 11/09/12 | PEC | Prepare September 2012 Post-Confirmation Report for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 11/09/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 11/09/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 11/09/12 | JEO | Review post confirmation report. | 0.40 | 675.00 | $270.00 |
| 11/09/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 11/12/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 11/12/12 | PEC | Update critical dates | 0.20 | 265.00 | $53.00 |
| 11/12/12 | KSN | Prepare hearing binders for 11/26/12 hearing. | 0.20 | 185.00 | $37.00 |
| 11/13/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 11/13/12 | PEC | Update critical dates | 0.40 | 265.00 | $106.00 |
| 11/13/12 | JEO | Respond to Creditors inquiry. | 0.20 | 675.00 | $135.00 |
| 11/13/12 | SLP | Maintain docket control. | 1.60 | 185.00 | $296.00 |
| 11/13/12 | KSN | Document request as per Patti Cuniff. | 0.20 | 185.00 | $37.00 |
| 11/14/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 265.00 | $53.00 |
| 11/14/12 | PEC | Update critical dates | 0.30 | 265.00 | $79.50 |
| 11/14/12 | SLP | Maintain docket control. | 0.30 | 185.00 | $55.50 |
| 11/14/12 | KSN | Maintain document control. | 0.20 | 185.00 | $37.00 |

**Invoice number 101039**      91100   00001                                    **Page  3**

| 11/15/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 265.00 | $53.00 |
| 11/15/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 11/15/12 | SLP | Maintain docket control. | 0.30 | 185.00 | $55.50 |
| 11/15/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 11/16/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 11/16/12 | PEC | Update critical dates | 0.60 | 265.00 | $159.00 |
| 11/16/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 11/16/12 | KSN | Document request as per Patti Cuniff. | 0.20 | 185.00 | $37.00 |
| 11/19/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 11/19/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 11/19/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 11/20/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 11/20/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 11/20/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 11/21/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 11/21/12 | PEC | Update critical dates | 0.60 | 265.00 | $159.00 |
| 11/21/12 | SLP | Maintain docket control. | 0.30 | 185.00 | $55.50 |
| 11/21/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 11/26/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 11/26/12 | PEC | Update critical dates | 0.30 | 265.00 | $79.50 |
| 11/26/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 11/26/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 11/27/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 11/27/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 11/27/12 | SLP | Maintain docket control. | 0.40 | 185.00 | $74.00 |
| 11/27/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 11/28/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 11/28/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 11/28/12 | SLP | Maintain docket control. | 1.30 | 185.00 | $240.50 |
| 11/28/12 | KSN | Maintain document control. | 0.30 | 185.00 | $55.50 |
| 11/28/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 11/29/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 11/29/12 | KSN | Prepare hearing binders for 12/17/12 hearing. | 1.20 | 185.00 | $222.00 |
| 11/29/12 | KSN | Maintain document control. | 0.30 | 185.00 | $55.50 |

Invoice number 101039      91100  00001                                   Page  4

| | | | | | |
|---|---|---|---|---|---|
| 11/29/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 11/30/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 11/30/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 11/30/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 185.00 | $55.50 |
| | | **Task Code Total** | **35.20** | | **$8,278.00** |

### WRG-Employ. App., Others

| | | | | | |
|---|---|---|---|---|---|
| 11/12/12 | PEC | Draft Certificate of No Objection Regarding Motion to Amended the OCP Orders to Increase the Total Expenditure Cap and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 11/12/12 | KPM | Review and execute Cert of No Obj. for motion to amend OCP cap | 0.10 | 495.00 | $49.50 |
| 11/14/12 | PEC | Draft Notice of Debtors' Motion for Authorization to Expand the Scope of Services Provided By Baker Donelson Bearman Caldwell & Berkowitz P.C. and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 11/14/12 | KPM | Review and respond to emails from James E. O'Neill and R. Higgins regarding motion to expend retention of Baker Donelson | 0.30 | 495.00 | $148.50 |
| 11/14/12 | KPM | Review and respond to email from R. Higgins regarding approval to file motion to amend Baker Donelson retention (.1); Draft email to F. Childress (Baker Donelson) regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 11/14/12 | KPM | Review and execute motion to expend retention of Baker Donelson | 0.20 | 495.00 | $99.00 |
| | | **Task Code Total** | **2.00** | | **$714.00** |

### WRG-Fee Apps., Applicant

| | | | | | |
|---|---|---|---|---|---|
| 11/08/12 | CAK | Review and update September Fee Application | 0.30 | 265.00 | $79.50 |
| 11/08/12 | PEC | Draft Certificate of No Objection Regarding PSZ&J LLP's July 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 11/08/12 | KPM | Review and execute Cert of No Obj. for July 2012 fee application | 0.10 | 495.00 | $49.50 |
| 11/16/12 | PEC | Draft Certificate of No Objection Regarding PSZ&J LLP's August 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 11/26/12 | LDJ | Review and finalize interim fee application (September 2012) | 0.30 | 955.00 | $286.50 |
| 11/27/12 | PEC | Prepare PSZ&J LLP's September 2012 Monthly Fee | 0.40 | 265.00 | $106.00 |

**Invoice number 101039**    91100  00001    **Page 5**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Application for filing and service (.2); Draft Certificate of Service (.2) |  |  |  |
| 11/27/12 | WLR | Prepare Oct. 2012 fee application | 0.80 | 575.00 | $460.00 |
| 11/29/12 | LDJ | Review and revise interim fee application (October 2012) | 0.30 | 955.00 | $286.50 |
| 11/29/12 | CAK | Review and update October Fee Application. | 0.30 | 265.00 | $79.50 |
| 11/29/12 | PEC | Prepare PSZ&J LLP's October Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 11/29/12 | WLR | Review and revise Oct. 2012 fee application | 0.50 | 575.00 | $287.50 |
| 11/29/12 | WLR | Draft Oct. 2012 fee application | 0.90 | 575.00 | $517.50 |
|  | **Task Code Total** |  | **5.50** |  | **$2,576.50** |

**WRG-Fee Applications, Others**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 11/01/12 | PEC | Prepare Woodcock Washburn LLP's August 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 265.00 | $132.50 |
| 11/02/12 | PEC | Prepare Casner & Edward LLP's September 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.40 | 265.00 | $106.00 |
| 11/02/12 | PEC | Prepare The BMC Group's July 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 265.00 | $132.50 |
| 11/02/12 | PEC | Prepare The BMC Group's August 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 265.00 | $132.50 |
| 11/02/12 | PEC | Prepare The BMC Group's September 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 265.00 | $132.50 |
| 11/02/12 | PEC | Draft Notice of The BMC Group's 46th Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 11/02/12 | JEO | Review Quarterly Fee App for BMC. | 0.20 | 675.00 | $135.00 |
| 11/05/12 | PEC | Draft Certificate of No Objection Regarding Grant Thornton LLP's August 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 11/05/12 | PEC | Draft Certificate of No Objection Regarding Baker Donelson LLP's July 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 11/05/12 | PEC | Prepare Grant Thornton LLP's September 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 265.00 | $132.50 |
| 11/05/12 | KPM | Address filing and service of Grant Thornton September fee application | 0.30 | 495.00 | $148.50 |
| 11/05/12 | KPM | Review and execute Cert of No Obj. for Baker Donelson's July and August fee applications | 0.20 | 495.00 | $99.00 |
| 11/05/12 | KPM | Review and execute Cert of No Obj. for Grant Thornton August fee application | 0.10 | 495.00 | $49.50 |

**Invoice number 101039**       91100   00001                                    **Page 6**

| | | | | | |
|---|---|---|---|---|---|
| 11/07/12 | PEC | Prepare The Law Offices of Roger J. Higgins LLP's September 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 265.00 | $132.50 |
| 11/09/12 | PEC | Prepare the Blackstone Advisory Partners L.P.'s September 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 265.00 | $132.50 |
| 11/13/12 | PEC | Draft Certificate of No Objection Regarding Beveridge & Diamond LLP's August 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 11/13/12 | PEC | Draft Notice of the Blackstone Advisory Group's 42nd Quarterly Interim Fee Application and Certificate of Services (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 11/13/12 | JEO | Review Casner & Edwards quarterly fee app. | 0.20 | 675.00 | $135.00 |
| 11/13/12 | JEO | Review Blackstone Quarterly fee app. | 0.20 | 675.00 | $135.00 |
| 11/14/12 | PEC | Draft Notice of Filing Twenty-Ninth Quarterly Fee Application of Foley Hoag LLP and Certificates of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 11/14/12 | PEC | Draft Notice of Filing Twenty-Sixth Quarterly Fee Application of Woodcock Washburn LLP and Certificates of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 11/14/12 | PEC | Draft Certificate of No Objection Regarding Beveridge & Diamond P.C.'s June 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 11/14/12 | PEC | Draft Certificate of No Objection Regarding Beveridge & Diamond P.C.'s July 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 11/14/12 | PEC | Draft Certificate of No Objection Regarding Beveridge & Diamond P.C.'s August 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 11/14/12 | PEC | Draft Certificate of No Objection Regarding the Blackstone Advisory Services L.P.'s August 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 11/14/12 | JEO | Review issues regarding Donelson fee app and retention issues. | 0.50 | 675.00 | $337.50 |
| 11/14/12 | KPM | Review and execute certificates of no objection for Beveridge & Diamond's June, July and August 2012 fee applications | 0.30 | 495.00 | $148.50 |
| 11/14/12 | KPM | Review and execute Cert of No Obj. for Blackstone's August 2012 fee application | 0.10 | 495.00 | $49.50 |
| 11/14/12 | KPM | Review and execute notice for Foley Hoag 29th quarterly fee application | 0.10 | 495.00 | $49.50 |
| 11/14/12 | KPM | Review and execute notice of Woodcock Washburn 43rd quarterly fee application | 0.10 | 495.00 | $49.50 |
| 11/16/12 | PEC | Draft Notice of Filing Seventh Quarterly Fee Application of the Law Offices of Roger J. Higgins, LLC and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/12 | KPM | Address filing R. Higgin 3rd quarterly fee application | 0.20 | 495.00 | $99.00 |
| 11/26/12 | PEC | Prepare Beveridge & Diamond P.C.'s September Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 11/26/12 | PEC | Draft Notice of Beveridge & Diamond PC's Twenty-Ninth Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 11/26/12 | PEC | Prepare Woodcock & Washburn LLP's October 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 11/26/12 | KPM | Review and execute notice for Beveridge and Diamond 29th quarterly fee application | 0.10 | 495.00 | $49.50 |
| 11/27/12 | PEC | Draft Certificate of No Objection Regarding Kirkland & Ellis LLP's September 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 265.00 | $132.50 |
| 11/27/12 | JEO | Review status of K&E September 2012 fee app. | 0.20 | 675.00 | $135.00 |
| 11/28/12 | KPM | Review and execute Cert of No Obj. for Kaye Scholer September 2012 fee application | 0.10 | 495.00 | $49.50 |
| 11/28/12 | KPM | Review and execute Cert of No Obj. for Norton Rose 67th interim fee application | 0.10 | 495.00 | $49.50 |
| 11/28/12 | KPM | Review and execute Cert of No Obj. for Foley Hoag September 2012 fee application | 0.10 | 495.00 | $49.50 |
| 11/28/12 | KPM | Review and execute Cert of No Obj. for Woodcock Washburn September 2012 fee application | 0.10 | 495.00 | $49.50 |
| 11/28/12 | KPM | Review and execute Cert of No Obj. for Casner & Edwards September 2012 fee application | 0.10 | 495.00 | $49.50 |
| 11/29/12 | PEC | Draft Certificate of No Objection and Certificate of Service Regarding Grant Thornton LLP's September 2012 Monthly Fee Application (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 11/29/12 | PEC | Prepare The Offices of Roger Higgins LLC's October 2012 Monthly Fee Application for filing and Service (.3); Draft Affidavit of Service (.1) | 0.40 | 265.00 | $106.00 |
| 11/29/12 | PEC | Prepare Foley Hoag LLP's October 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 265.00 | $132.50 |
| 11/29/12 | PEC | Draft Certificate of No Objection Regarding the Law Offices of Roger Higgins LLC's September Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 265.00 | $132.50 |
| 11/29/12 | PEC | Draft Certificate of No Objection Regarding the BMC Groups's September 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 265.00 | $132.50 |
| 11/29/12 | PEC | Draft Certificate of No Objection Regarding the BMC Group's August 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 265.00 | $132.50 |
| 11/29/12 | PEC | Draft Certificate of No Objection Regarding the BMC Group's July 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 265.00 | $132.50 |

**Invoice number 101039**      91100   00001                                        **Page 8**

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 11/29/12 | KPM | Review and execute Cert of No Obj. for R. Higgins' September 2012 fee application | 0.10 | 495.00 | $49.50 |
| 11/29/12 | KPM | Review and execute Cert of No Obj. for Grant Thornton September 2012 fee application | 0.10 | 495.00 | $49.50 |
| 11/29/12 | KPM | Review and execute Cert of No Obj. for BMC's July, August and September 2012 fee applications | 0.30 | 495.00 | $148.50 |
| 11/30/12 | PEC | Prepare Casner & Edwards LLP's October 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 265.00 | $132.50 |
| 11/30/12 | PEC | Prepare KayeScholer LLP's October 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 265.00 | $132.50 |

|  | | **Task Code Total** | **21.90** | | **$6,911.50** |
|--|--|--|--|--|--|

**Litigation (Non-Bankruptcy)**

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 11/01/12 | PEC | Draft Notice of Executed Signature Page Regarding Declaration of John James O'Connell In Support of Debtors Motion for Cash-Settled Collar Agreement and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 11/01/12 | KPM | Review and respond to emails from M. Jones (Kirkland) regarding signature page for declaration in support of Warrant motion | 0.20 | 495.00 | $99.00 |
| 11/06/12 | KPM | Draft email to R. Higgins regarding upcoming deadlines | 0.10 | 495.00 | $49.50 |
| 11/06/12 | KPM | Draft emails to A. Paul and L. Esayian (Kirkland) regarding status of Dairyland Insurance settlement motion | 0.20 | 495.00 | $99.00 |
| 11/07/12 | PEC | Draft Notice of Agenda for 11/26/12 Hearing | 0.80 | 265.00 | $212.00 |
| 11/07/12 | PEC | Research billing issues with regarding to service of various pleadings handled by Parcels (.5); Discuss issues with James O'Neill (.2); Correspond with Parcels to resolve issues  (.3) | 1.00 | 265.00 | $265.00 |
| 11/08/12 | PEC | Revise and review Notice of Agenda for 11/26/12 Hearing | 0.40 | 265.00 | $106.00 |
| 11/08/12 | KPM | Address submission of preliminary agenda for 11/26/12 hearing | 0.30 | 495.00 | $148.50 |
| 11/09/12 | PEC | Draft Notice of Debtors' Motion for Entry of an Order Approving a Qualified Settlement Fund and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 11/09/12 | PEC | Revise and review Notice of Agenda for 11/26/12 Hearing | 0.30 | 265.00 | $79.50 |
| 11/09/12 | KPM | Review and respond to emails from J. Gettleman (Kirkland) regarding filing Qualified Settlement Fund motion | 0.20 | 495.00 | $99.00 |
| 11/12/12 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion to Approve Dairyland Settlement and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 11/12/12 | PEC | Revise and review Preliminary Agenda for 12/17/12 Hearing (.2); Coordinate binder update with Reed Smith (.2) | 0.40 | 265.00 | $106.00 |
| 11/12/12 | JEO | Review status of Matters Scheduled for 11/26 hearing. | 0.40 | 675.00 | $270.00 |

**Invoice number 101039**     91100   00001                              **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| 11/12/12 | KPM | Review and execute Cert of No Obj. for motion to approve Dairyland settlement | 0.10 | 495.00 | $49.50 |
| 11/13/12 | JEO | Review entered orders for 11/26 hearing. | 0.40 | 675.00 | $270.00 |
| 11/13/12 | JEO | Review Matters scheduled for 11/26 hearing. | 0.50 | 675.00 | $337.50 |
| 11/13/12 | KPM | Review and respond to email from Chambers regarding request for email of preliminary agenda for 12/17/12 hearing (.1) Draft email to Patricia E. Cuniff regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 11/14/12 | JEO | Email with court regarding 11/26 hearing status. | 0.30 | 675.00 | $202.50 |
| 11/14/12 | KPM | Review and respond to email from James E. O'Neill regarding canceling 11/26/12 hearing | 0.10 | 495.00 | $49.50 |
| 11/14/12 | KPM | Review draft motion for summary judgment regarding Norfolk Southern claim (.3); Draft email to R. Higgins regarding same (.1) | 0.40 | 495.00 | $198.00 |
| 11/19/12 | PEC | Revise and review Final Notice of Agenda for 11/26/12 Hearing | 0.40 | 265.00 | $106.00 |
| 11/19/12 | PEC | Prepare service List for 11/26/12 Hearing | 0.20 | 265.00 | $53.00 |
| 11/19/12 | PEC | File and serve Notice of Agenda for 11/26/12 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 11/19/12 | JEO | Review status of 11/26 hearing and email team regarding same. | 0.30 | 675.00 | $202.50 |
| 11/19/12 | JEO | Work on Agenda Canceling 11/26 hearing. | 0.40 | 675.00 | $270.00 |
| 11/28/12 | PEC | Draft Notice of Agenda for 12/17/12 Hearing | 0.60 | 265.00 | $159.00 |
| 11/29/12 | KPM | Conference with James E. O'Neill regarding preliminary agenda for 12/17/12 hearing (.1); Draft email to A. Paul (Kirkland) and R. Higgins regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 11/30/12 | PEC | Review and review Notice of Agenda for 12/17/12 Hearing (.4); Review Hearing Binders regarding same (.4) | 0.80 | 265.00 | $212.00 |
| 11/30/12 | KPM | Review revised preliminary agenda for 12/17/12 hearing | 0.20 | 495.00 | $99.00 |

|     |     |     |
|---|---|---|
| **Task Code Total** | **11.80** | **$4,576.00** |

| | | |
|---|---|---|
| **Total professional services:** | 78.50 | **$24,167.50** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 09/28/2012 | FE | Federal Express [E108] 203993818 | $15.50 |
| 10/01/2012 | FE | Federal Express [E108]  203993818 | $8.08 |
| 10/01/2012 | FE | Federal Express [E108] 203993818 | $12.20 |
| 10/01/2012 | FE | Federal Express [E108] 203993818 | $8.08 |
| 10/01/2012 | FE | Federal Express [E108] 203993818 | $12.20 |
| 10/15/2012 | OS | Digital Legal Services, 13260 copies | $1,591.00 |
| 10/15/2012 | OS | Digital Legal Services, postage | $517.50 |
| 10/31/2012 | AS | Attorney Service [E107] Parcels Inc, Inv. 413931, Bankruptcy Service Deliveries, JEO | $206.00 |
| 10/31/2012 | AS | Attorney Service [E107] Parcels Inc, Inv. 413930, Bankruptcy Service Deliveries, JEO | $211.00 |

Invoice number 101039        91100  00001                                    Page  10

| 10/31/2012 | AS | Attorney Service [E107] (Double service) Parcels Servce Inc, Inv. 413891, Bankrptcy Service Copies, JEO | $3,268.99 |
| 10/31/2012 | AS | Attorney Service [E107] Parcels Inc., Inv. 413941, Bankruptcy Service Deliveries, JEO | $30.00 |
| 10/31/2012 | AS | Attorney Service [E107] Parcels Inc, Inv. 413889, Bankruptcy Service Copies, JEO | $90.01 |
| 10/31/2012 | FE | Federal Express [E108] 207669229 | $8.08 |
| 10/31/2012 | FE | Federal Express [E108] 207669229 | $12.20 |
| 10/31/2012 | FF | Filing Fee [E112] Parcels Inc., Inv. 414242, Bankruptcy Court E-Filings, JEO | $50.06 |
| 10/31/2012 | FF | Filing Fee [E112] Parcels Inc, Inv. 414235, Bankruptcy Court E- Filings, JEO | $52.46 |
| 10/31/2012 | FF | Filing Fee [E112] Parcels Inc., Inv. 414237, Bankruptcy Court E-Flings, JEO | $37.58 |
| 11/01/2012 | DC | 91100.00001 Digital Legal Charges for 11-01-12 | $16.20 |
| 11/01/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 11-01-12 | $19.18 |
| 11/01/2012 | PO | 91100.00001 :Postage Charges for 11-01-12 | $225.50 |
| 11/01/2012 | PO | 91100.00001 :Postage Charges for 11-01-12 | $6.60 |
| 11/01/2012 | RE | ( 207 @0.10 PER PG) | $20.70 |
| 11/01/2012 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 11/01/2012 | RE | ( 81 @0.10 PER PG) | $8.10 |
| 11/01/2012 | RE | ( 106 @0.10 PER PG) | $10.60 |
| 11/01/2012 | RE | ( 1058 @0.10 PER PG) | $105.80 |
| 11/01/2012 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 11/01/2012 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 11/01/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 11/01/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/02/2012 | DC | 91100.00001 Digital Legal Charges for 11-02-12 | $378.00 |
| 11/02/2012 | DC | 91100.00001 Digital Legal Charges for 11-02-12 | $24.30 |
| 11/02/2012 | DC | 91100.00001 Digital Legal Charges for 11-02-12 | $16.20 |
| 11/02/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 11-02-12 | $19.18 |
| 11/02/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 11-02-12 | $10.19 |
| 11/02/2012 | PO | 91100.00001 :Postage Charges for 11-02-12 | $61.80 |
| 11/02/2012 | PO | 91100.00001 :Postage Charges for 11-02-12 | $0.90 |
| 11/02/2012 | PO | 91100.00001 :Postage Charges for 11-02-12 | $1.70 |
| 11/02/2012 | PO | 91100.00001 :Postage Charges for 11-02-12 | $5.15 |
| 11/02/2012 | PO | 91100.00001 :Postage Charges for 11-02-12 | $170.50 |
| 11/02/2012 | PO | 91100.00001 :Postage Charges for 11-02-12 | $52.80 |
| 11/02/2012 | PO | 91100.00001 :Postage Charges for 11-02-12 | $6.60 |
| 11/02/2012 | RE | ( 239 @0.10 PER PG) | $23.90 |
| 11/02/2012 | RE | ( 46 @0.10 PER PG) | $4.60 |
| 11/02/2012 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 11/02/2012 | RE | ( 156 @0.10 PER PG) | $15.60 |
| 11/02/2012 | RE | ( 1233 @0.10 PER PG) | $123.30 |

**Invoice number 101039**        91100  00001

| | | | |
|---|---|---|---|
| 11/02/2012 | RE | ( 1695 @0.10 PER PG) | $169.50 |
| 11/02/2012 | RE | ( 59 @0.10 PER PG) | $5.90 |
| 11/02/2012 | RE | ( 371 @0.10 PER PG) | $37.10 |
| 11/02/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/02/2012 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 11/02/2012 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 11/02/2012 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 11/02/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 11/02/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 11/05/2012 | DC | 91100.00001 Digital Legal Charges for 11-05-12 | $450.00 |
| 11/05/2012 | DC | 91100.00001 Digital Legal Charges for 11-05-12 | $24.30 |
| 11/05/2012 | DC | 91100.00001 Digital Legal Charges for 11-05-12 | $16.20 |
| 11/05/2012 | DC | 91100.00001 Digital Legal Charges for 11-05-12 | $9.38 |
| 11/05/2012 | DC | 91100.00001 Digital Legal Charges for 11-05-12 | $7.78 |
| 11/05/2012 | FE | Federal Express [E108] 207669229 | $8.12 |
| 11/05/2012 | FE | Federal Express [E108] 207669229 | $12.26 |
| 11/05/2012 | PO | 91100.00001 :Postage Charges for 11-05-12 | $13.20 |
| 11/05/2012 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 11/05/2012 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 11/05/2012 | RE | ( 33 @0.10 PER PG) | $3.30 |
| 11/05/2012 | RE | ( 68 @0.10 PER PG) | $6.80 |
| 11/05/2012 | RE | ( 89 @0.10 PER PG) | $8.90 |
| 11/05/2012 | RE | ( 129 @0.10 PER PG) | $12.90 |
| 11/05/2012 | RE | ( 147 @0.10 PER PG) | $14.70 |
| 11/06/2012 | DC | 91100.00001 Digital Legal Charges for 11-06-12 | $72.00 |
| 11/06/2012 | DC | 91100.00001 Digital Legal Charges for 11-06-12 | $24.30 |
| 11/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 11-06-12 | $19.26 |
| 11/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 11-06-12 | $19.26 |
| 11/06/2012 | PO | 91100.00001 :Postage Charges for 11-06-12 | $1.30 |
| 11/06/2012 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 11/06/2012 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 11/06/2012 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 11/06/2012 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 11/06/2012 | RE | ( 171 @0.10 PER PG) | $17.10 |
| 11/06/2012 | RE | ( 180 @0.10 PER PG) | $18.00 |
| 11/07/2012 | DC | 91100.00001 Digital Legal Charges for 11-07-12 | $8.46 |
| 11/07/2012 | FE | 91100.00001 FedEx Charges for 11-07-12 | $12.26 |
| 11/07/2012 | FE | 91100.00001 FedEx Charges for 11-07-12 | $8.12 |
| 11/07/2012 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 11/07/2012 | RE | ( 46 @0.10 PER PG) | $4.60 |
| 11/07/2012 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 11/07/2012 | RE | ( 59 @0.10 PER PG) | $5.90 |
| 11/07/2012 | RE | ( 168 @0.10 PER PG) | $16.80 |

**Invoice number 101039**    91100  00001                                      **Page  12**

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/08/2012 | DC | 91100.00001 Digital Legal Charges for 11-08-12 | $9.00 |
| 11/08/2012 | FF | Filing Fee [E112] Parcels Inc., Inv. 415559, Bankruptcy Service Copies, JEO | $1,634.49 |
| 11/08/2012 | PO | 91100.00001 :Postage Charges for 11-08-12 | $13.20 |
| 11/08/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 11/08/2012 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 11/08/2012 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 11/08/2012 | RE | ( 191 @0.10 PER PG) | $19.10 |
| 11/09/2012 | DC | 91100.00001 Digital Legal Charges for 11-09-12 | $63.00 |
| 11/09/2012 | DC | 91100.00001 Digital Legal Charges for 11-09-12 | $24.30 |
| 11/09/2012 | DC | 91100.00001 Digital Legal Charges for 11-09-12 | $10.65 |
| 11/09/2012 | DC | 91100.00001 Digital Legal Charges for 11-09-12 | $7.25 |
| 11/09/2012 | FE | 91100.00001 FedEx Charges for 11-09-12 | $23.18 |
| 11/09/2012 | PO | 91100.00001 :Postage Charges for 11-09-12 | $19.50 |
| 11/09/2012 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 11/09/2012 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 11/09/2012 | RE | ( 95 @0.10 PER PG) | $9.50 |
| 11/09/2012 | RE | ( 142 @0.10 PER PG) | $14.20 |
| 11/09/2012 | RE | ( 146 @0.10 PER PG) | $14.60 |
| 11/10/2012 | FE | 91100.00001 FedEx Charges for 11-10-12 | $21.32 |
| 11/10/2012 | FE | 91100.00001 FedEx Charges for 11-10-12 | $10.21 |
| 11/12/2012 | DC | 91100.00001 Digital Legal Charges for 11-12-12 | $81.00 |
| 11/12/2012 | DC | 91100.00001 Digital Legal Charges for 11-12-12 | $24.30 |
| 11/12/2012 | DC | 91100.00001 Digital Legal Charges for 11-12-12 | $16.20 |
| 11/12/2012 | DC | 91100.00001 Digital Legal Charges for 11-12-12 | $396.00 |
| 11/12/2012 | DC | 91100.00001 Digital Legal Charges for 11-12-12 | $8.46 |
| 11/12/2012 | FE | 91100.00001 FedEx Charges for 11-12-12 | $14.80 |
| 11/12/2012 | PO | 91100.00001 :Postage Charges for 11-12-12 | $14.30 |
| 11/12/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 11/12/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 11/12/2012 | RE | ( 98 @0.10 PER PG) | $9.80 |
| 11/13/2012 | DC | 91100.00001 Digital Legal Charges for 11-13-12 | $72.00 |
| 11/13/2012 | DC | 91100.00001 Digital Legal Charges for 11-13-12 | $24.30 |
| 11/13/2012 | DC | 91100.00001 Digital Legal Charges for 11-13-12 | $10.65 |
| 11/13/2012 | PO | 91100.00001 :Postage Charges for 11-13-12 | $1.10 |
| 11/13/2012 | PO | 91100.00001 :Postage Charges for 11-13-12 | $61.80 |
| 11/13/2012 | PO | 91100.00001 :Postage Charges for 11-13-12 | $225.50 |
| 11/13/2012 | PO | 91100.00001 :Postage Charges for 11-13-12 | $6.60 |
| 11/13/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 11/13/2012 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 11/13/2012 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 11/13/2012 | RE | ( 429 @0.10 PER PG) | $42.90 |
| 11/13/2012 | RE | ( 455 @0.10 PER PG) | $45.50 |

**Invoice number 101039**      91100  00001                                          **Page  13**

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/13/2012 | RE | ( 504 @0.10 PER PG) | $50.40 |
| 11/13/2012 | RE | ( 1012 @0.10 PER PG) | $101.20 |
| 11/13/2012 | RE | ( 1055 @0.10 PER PG) | $105.50 |
| 11/13/2012 | RE | ( 2310 @0.10 PER PG) | $231.00 |
| 11/14/2012 | DC | 91100.00001 Digital Legal Charges for 11-14-12 | $450.00 |
| 11/14/2012 | DC | 91100.00001 Digital Legal Charges for 11-14-12 | $24.30 |
| 11/14/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 11-14-12 | $34.42 |
| 11/14/2012 | PO | 91100.00001 :Postage Charges for 11-14-12 | $13.20 |
| 11/14/2012 | PO | 91100.00001 :Postage Charges for 11-14-12 | $2.20 |
| 11/14/2012 | PO | 91100.00001 :Postage Charges for 11-14-12 | $1.10 |
| 11/14/2012 | PO | 91100.00001 :Postage Charges for 11-14-12 | $61.80 |
| 11/14/2012 | PO | 91100.00001 :Postage Charges for 11-14-12 | $389.50 |
| 11/14/2012 | PO | 91100.00001 :Postage Charges for 11-14-12 | $9.00 |
| 11/14/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 11/14/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 11/14/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 11/14/2012 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 11/14/2012 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 11/14/2012 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 11/14/2012 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 11/14/2012 | RE | ( 99 @0.10 PER PG) | $9.90 |
| 11/14/2012 | RE | ( 107 @0.10 PER PG) | $10.70 |
| 11/14/2012 | RE | ( 181 @0.10 PER PG) | $18.10 |
| 11/14/2012 | RE | ( 430 @0.10 PER PG) | $43.00 |
| 11/14/2012 | RE | ( 560 @0.10 PER PG) | $56.00 |
| 11/14/2012 | RE | ( 1740 @0.10 PER PG) | $174.00 |
| 11/14/2012 | RE | ( 1816 @0.10 PER PG) | $181.60 |
| 11/14/2012 | RE | ( 2026 @0.10 PER PG) | $202.60 |
| 11/15/2012 | DC | 91100.00001 Digital Legal Charges for 11-15-12 | $504.00 |
| 11/15/2012 | DC | 91100.00001 Digital Legal Charges for 11-15-12 | $24.30 |
| 11/15/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 11-15-12 | $38.13 |
| 11/15/2012 | RE | ( 916 @0.10 PER PG) | $91.60 |
| 11/16/2012 | PO | 91100.00001 :Postage Charges for 11-16-12 | $6.60 |
| 11/16/2012 | PO | 91100.00001 :Postage Charges for 11-16-12 | $171.60 |
| 11/16/2012 | PO | 91100.00001 :Postage Charges for 11-16-12 | $55.00 |
| 11/16/2012 | PO | 91100.00001 :Postage Charges for 11-16-12 | $61.80 |
| 11/16/2012 | PO | 91100.00001 :Postage Charges for 11-16-12 | $5.15 |
| 11/16/2012 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 11/16/2012 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 11/16/2012 | RE | ( 97 @0.10 PER PG) | $9.70 |
| 11/16/2012 | RE | ( 1104 @0.10 PER PG) | $110.40 |
| 11/16/2012 | RE | ( 1942 @0.10 PER PG) | $194.20 |
| 11/19/2012 | DC | 91100.00001 Digital Legal Charges for 11-19-12 | $468.00 |

**Invoice number 101039**     91100  00001     **Page  14**

| | | | |
|---|---|---|---|
| 11/19/2012 | DC | 91100.00001 Digital Legal Charges for 11-19-12 | $16.20 |
| 11/19/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 11-19-12 | $30.60 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |

**Invoice number  101039**         91100  00001                                          **Page  15**

| | | | |
|---|---|---|---|
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/19/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 11/19/2012 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 11/19/2012 | RE | ( 33 @0.10 PER PG) | $3.30 |
| 11/19/2012 | RE | ( 175 @0.10 PER PG) | $17.50 |
| 11/20/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/20/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/20/2012 | FX | ( 18 @1.00 PER PG) | $18.00 |
| 11/20/2012 | PO | 91100.00001 :Postage Charges for 11-20-12 | $61.80 |
| 11/20/2012 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 11/20/2012 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 11/20/2012 | RE | ( 112 @0.10 PER PG) | $11.20 |
| 11/21/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 11-21-12 | $266.85 |

**Invoice number 101039**      91100  00001                                **Page  16**

| | | | |
|---|---|---|---|
| 11/21/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 11-21-12 | $19.99 |
| 11/21/2012 | PO | 91100.00001 :Postage Charges for 11-21-12 | $61.80 |
| 11/21/2012 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 11/21/2012 | RE | ( 216 @0.10 PER PG) | $21.60 |
| 11/26/2012 | DC | 91100.00001 Digital Legal Charges for 11-26-12 | $9.38 |
| 11/26/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 11-26-12 | $20.15 |
| 11/26/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 11-26-12 | $19.99 |
| 11/26/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 11-26-12 | $13.32 |
| 11/26/2012 | PO | 91100.00001 :Postage Charges for 11-26-12 | $61.80 |
| 11/26/2012 | PO | 91100.00001 :Postage Charges for 11-26-12 | $226.60 |
| 11/26/2012 | PO | 91100.00001 :Postage Charges for 11-26-12 | $6.60 |
| 11/26/2012 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 11/26/2012 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 11/26/2012 | RE | ( 47 @0.10 PER PG) | $4.70 |
| 11/26/2012 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 11/26/2012 | RE | ( 101 @0.10 PER PG) | $10.10 |
| 11/26/2012 | RE | ( 1057 @0.10 PER PG) | $105.70 |
| 11/26/2012 | RE | ( 2069 @0.10 PER PG) | $206.90 |
| 11/27/2012 | DC | 91100.00001 Digital Legal Charges for 11-27-12 | $441.00 |
| 11/27/2012 | DC | 91100.00001 Digital Legal Charges for 11-27-12 | $24.30 |
| 11/27/2012 | DC | 91100.00001 Digital Legal Charges for 11-27-12 | $16.20 |
| 11/27/2012 | DC | 91100.00001 Digital Legal Charges for 11-27-12 | $5.74 |
| 11/27/2012 | DC | 91100.00001 Digital Legal Charges for 11-27-12 | $10.65 |
| 11/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 11-27-12 | $20.15 |
| 11/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 11-27-12 | $13.32 |
| 11/27/2012 | PO | 91100.00001 :Postage Charges for 11-27-12 | $14.30 |
| 11/27/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 11/27/2012 | RE | ( 45 @0.10 PER PG) | $4.50 |
| 11/27/2012 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 11/27/2012 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 11/27/2012 | RE | ( 74 @0.10 PER PG) | $7.40 |
| 11/27/2012 | RE | ( 74 @0.10 PER PG) | $7.40 |
| 11/27/2012 | RE | ( 178 @0.10 PER PG) | $17.80 |
| 11/28/2012 | DC | 91100.00001 Digital Legal Charges for 11-28-12 | $81.00 |
| 11/28/2012 | DC | 91100.00001 Digital Legal Charges for 11-28-12 | $24.30 |
| 11/28/2012 | DC | 91100.00001 Digital Legal Charges for 11-28-12 | $15.98 |
| 11/28/2012 | DC | 91100.00001 Digital Legal Charges for 11-28-12 | $5.00 |
| 11/28/2012 | PO | 91100.00001 :Postage Charges for 11-28-12 | $18.00 |
| 11/28/2012 | PO | 91100.00001 :Postage Charges for 11-28-12 | $16.90 |
| 11/28/2012 | RE | ( 217 @0.10 PER PG) | $21.70 |
| 11/28/2012 | RE | ( 230 @0.10 PER PG) | $23.00 |
| 11/28/2012 | RE | ( 634 @0.10 PER PG) | $63.40 |
| 11/29/2012 | DC | 91100.00001 Digital Legal Charges for 11-29-12 | $72.00 |

**Invoice number 101039**    91100  00001    **Page  17**

| | | | |
|---|---|---|---|
| 11/29/2012 | DC | 91100.00001 Digital Legal Charges for 11-29-12 | $24.30 |
| 11/29/2012 | DC | 91100.00001 Digital Legal Charges for 11-29-12 | $8.46 |
| 11/29/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 11-29-12 | $30.60 |
| 11/29/2012 | FE | 91100.00001 FedEx Charges for 11-29-12 | $8.12 |
| 11/29/2012 | FE | 91100.00001 FedEx Charges for 11-29-12 | $12.26 |
| 11/29/2012 | FE | 91100.00001 FedEx Charges for 11-29-12 | $8.12 |
| 11/29/2012 | FE | 91100.00001 FedEx Charges for 11-29-12 | $12.26 |
| 11/29/2012 | PO | 91100.00001 :Postage Charges for 11-29-12 | $16.90 |
| 11/29/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 11/29/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 11/29/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 11/29/2012 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 11/29/2012 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 11/29/2012 | RE | ( 120 @0.10 PER PG) | $12.00 |
| 11/29/2012 | RE | ( 152 @0.10 PER PG) | $15.20 |
| 11/29/2012 | RE | ( 220 @0.10 PER PG) | $22.00 |
| 11/29/2012 | RE | ( 270 @0.10 PER PG) | $27.00 |
| 11/29/2012 | RE | ( 279 @0.10 PER PG) | $27.90 |
| 11/29/2012 | RE | Reproduction Expense. [E101] 29 pgs, WLR | $2.90 |
| 11/30/2012 | DC | 91100.00001 Digital Legal Charges for 11-30-12 | $81.00 |
| 11/30/2012 | DC | 91100.00001 Digital Legal Charges for 11-30-12 | $24.30 |
| 11/30/2012 | DC | 91100.00001 Digital Legal Charges for 11-30-12 | $7.78 |
| 11/30/2012 | DC | 91100.00001 Digital Legal Charges for 11-30-12 | $7.25 |
| 11/30/2012 | DC | 91100.00001 Digital Legal Charges for 11-30-12 | $7.78 |
| 11/30/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 11-30-12 | $13.32 |
| 11/30/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 11-30-12 | $20.15 |
| 11/30/2012 | FE | 91100.00001 FedEx Charges for 11-30-12 | $17.31 |
| 11/30/2012 | FE | 91100.00001 FedEx Charges for 11-30-12 | $33.38 |
| 11/30/2012 | PAC | Pacer - Court Research | $1,569.80 |
| 11/30/2012 | PO | 91100.00001 :Postage Charges for 11-30-12 | $10.30 |
| 11/30/2012 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 11/30/2012 | RE | ( 92 @0.10 PER PG) | $9.20 |
| 11/30/2012 | RE | ( 96 @0.10 PER PG) | $9.60 |
| 11/30/2012 | RE | ( 131 @0.10 PER PG) | $13.10 |
| 11/30/2012 | RE | ( 159 @0.10 PER PG) | $15.90 |
| 11/30/2012 | RE | ( 250 @0.10 PER PG) | $25.00 |

Total Expenses:                    **$21,069.36**

## Summary:

| | |
|---|---|
| Total professional services | $24,167.50 |
| Total expenses | $21,069.36 |

**Invoice number 101039**    91100  00001                                      **Page  18**

|  | **Net current charges** | $45,236.86 |
|--|--|--|
|  | Net balance forward | $18,507.28 |
|  | **Total balance now due** | $63,744.14 |

| | | | | |
|--|--|--|--|--|
| BMK | Koveleski, Beatrice M. | 2.00 | 185.00 | $370.00 |
| CAK | Knotts, Cheryl A. | 0.80 | 265.00 | $212.00 |
| JEO | O'Neill, James E. | 4.60 | 675.00 | $3,105.00 |
| KPM | Makowski, Kathleen P. | 7.30 | 495.00 | $3,613.50 |
| KSN | Neil, Karen S. | 3.60 | 185.00 | $666.00 |
| LDJ | Jones, Laura Davis | 0.60 | 955.00 | $573.00 |
| PEC | Cuniff, Patricia E. | 46.80 | 265.00 | $12,402.00 |
| SLP | Pitman, L. Sheryle | 10.60 | 185.00 | $1,961.00 |
| WLR | Ramseyer, William L. | 2.20 | 575.00 | $1,265.00 |
| | | **78.50** | | **$24,167.50** |

## Task Code Summary

| | | **Hours** | **Amount** |
|--|--|--|--|
| AP | Appeals [B430] | 2.10 | $1,111.50 |
| CA | Case Administration [B110] | 35.20 | $8,278.00 |
| EA01 | WRG-Employ. App., Others | 2.00 | $714.00 |
| FA | WRG-Fee Apps., Applicant | 5.50 | $2,576.50 |
| FA01 | WRG-Fee Applications, Others | 21.90 | $6,911.50 |
| LN | Litigation (Non-Bankruptcy) | 11.80 | $4,576.00 |
| | | **78.50** | **$24,167.50** |

## Expense Code Summary

| | |
|--|--|
| Attorney Service [E107] | $3,806.00 |
| Delivery/Courier Service | $4,147.45 |
| DHL- Worldwide Express | $628.06 |
| Federal Express [E108] | $278.06 |
| Filing Fee [E112] | $1,774.59 |
| Fax Transmittal [E104] | $1,350.00 |
| Outside Services | $2,108.70 |
| Pacer - Court Research | $1,569.80 |
| Postage [E108] | $2,160.00 |
| Reproduction Expense [E101] | $3,219.70 |
| Reproduction/ Scan Copy | $27.00 |
| | **$21,069.36** |