# EXHIBIT C

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline: February 18, 2013 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

## ONE HUNDRED AND FORTY-FIRST MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM DECEMBER 1, 2012 THROUGH DECEMBER 31, 2012

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | December 1, 2012 through December 31, 2012 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $20,099.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $12,639.22 |

This is a:    xx monthly        _ interim        _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

DOCS_DE:185391.1 91100/001

DATE  1/28/13

DOCKET #  30205

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $  8,922.92 | $13,420.75 | $  8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

2

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.

[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

3

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[16] | $45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

DOCS_DE:185391.1 91100/001

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $  5,644.96 | $25,612.00 | $  5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $34,366.00 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $20,097.50 | $ 17,836.83 |
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $26,878.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $32,680.50 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $45,590.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $53,632.50 | $ 58,854.35 |
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $45,136.00 | $ 20,666.02 |
| 07/05/11 | 04/01/11 – 04/30/11 | $33,802.00 | $  8,535.45 | $33,802.00 | $  8,535.45 |

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

DOCS_DE:185391.1 91100/001

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/25/11 | 05/01/11 – 05/31/11 | $35,735.00 | $ 12,671.90 | $35,735.00 | $ 12,671.90 |
| 08/16/11 | 06/01/11 – 06/30/11 | $52,297.00 | $ 33,074.69 | $52,297.00 | $ 33,074.69 |
| 11/08/11 | 07/01/11 – 07/31/11 | $43,173.00 | $ 29,268.15 | $43,173.00 | $ 29,268.15 |
| 11/28/11 | 08/01/11 – 08/31/11 | $29,135.00 | $ 12,255.39 | $29,135.00 | $ 12,255.39 |
| 01/04/12 | 09/01/11 – 09/30/11 | $28,898.50 | $ 12,655.93 | $28,898.50 | $ 12,655.93 |
| 01/09/12 | 10/01/11 – 10/31/11 | $24,330.50 | $ 23,635.47 | $24,330.50 | $ 23,635.47 |
| 01/24/12 | 11/01/11 – 11/30/11 | $27,299.00 | $ 29,166.17 | $27,299.00 | $ 29,166.17 |
| 02/03/12 | 12/01/11 – 12/31/11 | $22,302.50 | $ 10,672.35 | $22,302.50 | $ 10,672.35 |
| 03/27/12 | 01/01/12 – 01/31/12 | $31,535.00 | $ 26,054.67 | $31,535.00 | $ 26,054.67 |
| 05/15/12 | 02/01/12 – 02/29/12 | $36,760.00 | $ 22,602.70 | $36,760.00 | $ 22,602.70 |
| 06/05/12 | 03/01/12 – 03/31/12 | $45,953.50 | $ 21,044.01 | $45,953.50 | $19,604.81[21] |
| 07/09/12 | 04/01/12 – 04/30/12 | $28,293.50 | $ 20,240.71 | $28,293.50 | $ 20,240.71 |
| 07/27/12 | 05/01/12 – 05/31/12 | $39,166.00 | $ 17,350.80 | $39,166.00 | $ 17,350.80 |
| 09/10/12 | 06/01/12 – 06/30/12 | $29,994.00 | $ 19,581.77 | $28,593.00[22] | $ 19,581.77 |
| 10/15/12 | 07/01/12 – 07/31/12 | $34,306.00 | $ 33,798.27 | $27,444.80 | $ 33,798.27 |
| 10/23/12 | 08/01/12 – 08/31/12 | $31,143.50 | $ 16,165.96 | $24,914.80 | $ 16,165.96 |
| 11/27/12 | 09/01/12 – 09/30/12 | $24,954.50 | $ 7,016.08 | $19,963.60 | $ 7,016.08 |
| 11/29/12 | 10/01/12 – 10/31/12 | $33,336.00 | $ 8,898.97 | $26,668.80 | $ 8,898.97 |
| 01/07/13 | 11/01/12 – 11/30/12 | $24,167.50 | $ 21,069.36 | Pending | Pending |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $955.00 | 0.30 | $ 286.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $675.00 | 8.50 | $5,737.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $575.00 | 3.20 | $1,840.00 |

---

[21] In the Court's Order approving quarterly fee applications for the Forty-Fourth Period, the Court approved $68,262.18 for expenses which reflects a reduction of $1,439.20. For the purposes of this application, we have noted the reduction in the last month of that period.
[22] In the Court's Order approving quarterly fee applications for the Forty-Fifth Period, the Court approved $96,052.50 for fees which reflects a reduction of $1,401.00. For the purposes of this application, we have noted the reduction in the last month of that period.

6

| Name of Professional Individual | Position of the Applicant Number of years in that Position Prior Relevant Experience Year of Obtaining License to Practice Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $495.00 | 4.20 | $2,079.00 |
| Kathe F. Finlayson | Paralegal 2000 | $275.00 | 5.30 | $1,457.50 |
| Margaret L. McGee | Paralegal 2007 | $275.00 | 0.30 | $    82.50 |
| Cheryl A. Knotts | Paralegal 2000 | $265.00 | 1.30 | $  344.50 |
| Patricia E. Cuniff | Paralegal 2000 | $265.00 | 25.00 | $6,625.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $185.00 | 4.30 | $  795.50 |
| Karen S. Neil | Case Management Assistant 2003 | $185.00 | 1.90 | $  351.50 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $185.00 | 2.70 | $  499.50 |

**Total Fees:**      $    20,099.00
**Total Hours:**              57.00
**Blended Rate:** $      352.61

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 0.60 | $  182.00 |
| Appeals | 5.90 | $3,820.50 |
| Case Administration | 21.10 | $4,884.50 |
| WRG-Claim Analysis (Asbestos) | 0.30 | $  184.50 |
| WRG-Fee Apps., Applicant | 6.70 | $3,043.50 |
| WRG-Fee Applications, Others | 13.60 | $4,295.00 |
| Litigation (Non-Bankruptcy) | 8.80 | $3,689.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Working Meals | Sugarfoot | $      9.00 |
| Delivery/Courier Service | Digital Legal | $2,626.56 |
| Express Mail | DHL and Federal Express | $  590.82 |
| Fax Transmittal | Outgoing only | $1,711.00 |
| Outside Services | Digital Legal Services | $2,000.14 |

7

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Court Research | Pacer | $1,336.30 |
| Postage | US Mail | $1,542.80 |
| Reproduction Expense | | $2,431.40 |
| Reproduction/ Scan Copy | | $ 324.20 |
| Transcript | J&J Transcribers | $ 67.00 |

WHEREFORE, PSZ&J respectfully requests that, for the period December 1, 2012 through December 31, 2012, an interim allowance be made to PSZ&J for compensation in the amount of $20,099.00 and actual and necessary expenses in the amount of $12,639.22 for a total allowance of $32,738.22; payment of $16,079.20 (80% of the allowed fees) and reimbursement of $12,639.22 (100% of the allowed expenses) be authorized for a total payment of $28,718.42; and for such other and further relief as this Court may deem just and proper.

Dated: January 28, 2013        PACHULSKI STANG ZIEHL & JONES LLP

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400
Email:        ljones@pszjlaw.com
                  joneill@pszjlaw.com

Co-counsel for Debtors and Debtors in Possession

8

## VERIFICATION

STATE OF DELAWARE    :
                                 :

COUNTY OF NEW CASTLE   :

        Laura Davis Jones, after being duly sworn according to law, deposes and says:

        a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

        b)      I am familiar with the other performed on behalf of the Debtors by the

lawyers and paraprofessionals of PSZ&J.

        c)      I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members, signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                                   Laura Davis Jones

SWORN AND SUBSCRIBED
before me this ___ day of _____, 2013.

_____
Notary Public
My Commission Expires:

MONICA ANGELA MOLITOR
NOTARY PUBLIC
STATE OF DELAWARE
My commission expires July 12, 2014

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

December 31, 2012

Invoice Number **101554**      **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  November 30, 2012 | $63,744.14 |
| A/R Adjustments | -$3,474.99 |
| Net balance forward | $60,269.15 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **12/31/2012**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 12/06/12 | PEC | Prepare Debtors' Forty-Fifth Quarterly Report of Asset Sales From July 1, 2012 Through September 30, 2012 in Accordance With that Certain Order Establishing Procedures for the Sale or Abandonment of De Minimis Assets for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 12/06/12 | KPM | Review and execute notice of third quarter asset sale report | 0.10 | 495.00 | $49.50 |
| | **Task Code Total** | | **0.60** | | **$182.00** |
| **Appeals [B430]** | | | | | |
| 12/03/12 | KPM | Review Canada's opening brief on appeal | 0.40 | 495.00 | $198.00 |
| 12/03/12 | KPM | Review Montana's opening brief | 0.40 | 495.00 | $198.00 |
| 12/07/12 | JEO | Review status of Appeals. | 1.00 | 675.00 | $675.00 |
| 12/12/12 | JEO | Review status of appeals. | 2.00 | 675.00 | $1,350.00 |
| 12/13/12 | JEO | Emails and telephone calls regarding possible extension briefing schedule for appeals. | 1.60 | 675.00 | $1,080.00 |
| 12/13/12 | KPM | Conference with James E. O'Neill regarding filing motion to extend briefing deadlines | 0.10 | 495.00 | $49.50 |
| 12/14/12 | JEO | Email exchange regarding briefing deadline. | 0.40 | 675.00 | $270.00 |
| | **Task Code Total** | | **5.90** | | **$3,820.50** |

**Invoice number 101554**       91100  00001                          **Page 2**

### Case Administration [B110]

| | | | | | |
|---|---|---|---|---|---|
| 12/03/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 12/03/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 12/03/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 12/04/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 12/04/12 | PEC | Update critical dates | 0.40 | 265.00 | $106.00 |
| 12/04/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 12/05/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 12/05/12 | PEC | Update critical dates | 1.00 | 265.00 | $265.00 |
| 12/05/12 | KSN | Maintain document control. | 0.30 | 185.00 | $55.50 |
| 12/05/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 12/06/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 12/06/12 | PEC | Update critical dates | 0.30 | 265.00 | $79.50 |
| 12/06/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 12/07/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 12/07/12 | PEC | Update critical dates | 0.40 | 265.00 | $106.00 |
| 12/07/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 12/10/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 12/10/12 | SLP | Maintain docket control. | 1.30 | 185.00 | $240.50 |
| 12/10/12 | KSN | Prepare hearing binders for 12/17/12 hearing. | 0.30 | 185.00 | $55.50 |
| 12/11/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 12/11/12 | PEC | Update critical dates | 0.40 | 265.00 | $106.00 |
| 12/11/12 | SLP | Maintain docket control. | 2.00 | 185.00 | $370.00 |
| 12/11/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 185.00 | $92.50 |
| 12/12/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 12/12/12 | PEC | Update critical dates | 0.30 | 265.00 | $79.50 |
| 12/12/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 12/12/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 185.00 | $55.50 |
| 12/13/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 12/13/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |

**Invoice number 101554**    91100  00001                          **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| 12/14/12 | CAK | Review documents and organize to file | 0.10 | 265.00 | $26.50 |
| 12/14/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 12/14/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 12/14/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 12/17/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 12/17/12 | PEC | Update critical dates | 0.60 | 265.00 | $159.00 |
| 12/17/12 | KSN | Document request as per Patti Cuniff. | 0.20 | 185.00 | $37.00 |
| 12/18/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 12/18/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 12/18/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 185.00 | $55.50 |
| 12/19/12 | KSN | Maintain document control. | 0.30 | 185.00 | $55.50 |
| 12/19/12 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 275.00 | $27.50 |
| 12/19/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 12/20/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 12/20/12 | PEC | Update critical dates | 0.40 | 265.00 | $106.00 |
| 12/20/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 12/21/12 | CAK | Review documents and organize to file. | 0.10 | 265.00 | $26.50 |
| 12/21/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 12/21/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 12/21/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 12/26/12 | KSN | Maintain document control. | 0.30 | 185.00 | $55.50 |
| 12/26/12 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 275.00 | $55.00 |
| 12/27/12 | KFF | Review docket to determine document withdrawn per request of Kitty Makowski, Esquire | 0.20 | 275.00 | $55.00 |
| 12/27/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 12/28/12 | KSN | Maintain document control. | 0.50 | 185.00 | $92.50 |
| 12/28/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |

|  | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **21.10** | | **$4,884.50** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 12/14/12 | KPM | Review and respond to email from R. Higgins regarding information request from claims trader | 0.10 | 495.00 | $49.50 |

Invoice number 101554        91100  00001                                    **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 12/17/12 | JEO | Review correspondence from creditor and respond | 0.20 | 675.00 | $135.00 |
| | **Task Code Total** | | **0.30** | | **$184.50** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 12/02/12 | WLR | Review and revise 47th quarterly fee application | 0.60 | 575.00 | $345.00 |
| 12/10/12 | LDJ | Review and finalize 46th quarterly fee application | 0.30 | 955.00 | $286.50 |
| 12/10/12 | CAK | Update spreadsheet in preparation of 46th Quarterly Fee Application; prepare exhibits to same. | 0.40 | 265.00 | $106.00 |
| 12/10/12 | CAK | Review and update 46th Quarterly Fee Application | 0.40 | 265.00 | $106.00 |
| 12/10/12 | PEC | Draft Notice of PSZ&J LLP's Forty-Sixth Quarterly Fee Application and Certificates of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 12/10/12 | KPM | Review and execute notice and certificate of service for PSZ&J's 46th quarter fee application | 0.10 | 495.00 | $49.50 |
| 12/12/12 | WLR | Prepare Nov. 2012 fee application | 0.70 | 575.00 | $402.50 |
| 12/15/12 | WLR | Draft Nov. 2012 monthly fee application | 0.70 | 575.00 | $402.50 |
| 12/16/12 | WLR | Review and revise Nov. 2012 fee application | 0.70 | 575.00 | $402.50 |
| 12/19/12 | CAK | Review and update November Fee Application. | 0.30 | 265.00 | $79.50 |
| 12/20/12 | PEC | Draft Certificate of No Objection Regarding PSZ&J LLP's September 2012 Monthly Fee Application and Affidavit of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 12/20/12 | PEC | Draft Certificate of No Objection Regarding PSZ&J LLP's October 2012 Monthly Fee Application and Affidavit of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 12/20/12 | KPM | Review and execute Cert of No Obj. for PSZ&J October 2012 fee application | 0.10 | 495.00 | $49.50 |
| 12/20/12 | KPM | Review and execute Cert of No Obj. for PSZ&J September 2012 fee application | 0.10 | 495.00 | $49.50 |
| 12/31/12 | WLR | Draft 48th quarterly fee application | 0.50 | 575.00 | $287.50 |
| | **Task Code Total** | | **6.70** | | **$3,043.50** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 12/03/12 | PEC | Prepare Kirkland & Ellis LLP's October 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 12/06/12 | PEC | Prepare Beveridge & Diamond P.C.'s October 2012 Monthly Fee Application for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 265.00 | $106.00 |
| 12/07/12 | PEC | Draft Notice of Grant Thornton First Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 12/07/12 | KPM | Review and execute notice for interim fee application for Grant Thornton | 0.10 | 495.00 | $49.50 |
| 12/10/12 | PEC | Draft Certification of Counsel Regarding Order Approving | 0.60 | 265.00 | $159.00 |

|  |  | Quarterly Fee Applications for the Forty-Fifth Period and Proposed Order (.3); Prepare for filing and service (.3) |  |  |  |
|---|---|---|---|---|---|
| 12/10/12 | PEC | Draft Certification of Counsel Regarding Forty-Fifth Quarter Project Category Summary and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 12/10/12 | JEO | Review issues regarding fee hearing. | 0.80 | 675.00 | $540.00 |
| 12/10/12 | KPM | Review and execute certification of counsel regarding 45th quarter project category summary | 0.10 | 495.00 | $49.50 |
| 12/10/12 | KPM | Review and execute certification of counsel regarding order approving 45th quarter fee applications | 0.10 | 495.00 | $49.50 |
| 12/11/12 | PEC | Draft Notice of Kirkland & Ellis LLP's Forty-Sixth Quarterly Fee Application and Certificates of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 12/11/12 | JEO | Review Kirkland & Ellis quarterly fee application | 0.20 | 675.00 | $135.00 |
| 12/12/12 | PEC | Prepare Blackstone Advisory Partners L.P.'s October 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 12/20/12 | PEC | Prepare Kaye Scholer LLP's November 2012 Monthly Fee Application for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 265.00 | $106.00 |
| 12/20/12 | PEC | Draft Certificate of No Objection Regarding Beveridge & Diamond, P.C.'s September 2012 Monthly Fee Application and Affidavit of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 12/20/12 | PEC | Draft Certificate of No Objection Regarding Woodcock Washburn LLP's October 2012 Monthly Fee Application and Affidavit of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 12/20/12 | PEC | Draft Certificate of No Objection Regarding Blackstone Advisory Services LP's September 2012 Monthly Fee Application and Affidavit of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 12/20/12 | KPM | Review and execute Cert of No Obj. for Woodcock Washburn October-December 2012 fee application | 0.10 | 495.00 | $49.50 |
| 12/20/12 | KPM | Review and execute Cert of No Obj. for Blackstones September 2012 fee application | 0.10 | 495.00 | $49.50 |
| 12/20/12 | KPM | Review and execute Cert of No Obj. for Beveridge & Diamond September 2012 fee application | 0.10 | 495.00 | $49.50 |
| 12/21/12 | PEC | Prepare Norton Rose October 2012 Monthly Fee Application for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 265.00 | $106.00 |
| 12/21/12 | KPM | Review and execute Cert of No Obj. for R. Higgins' October 2012 fee application | 0.10 | 495.00 | $49.50 |
| 12/21/12 | KPM | Review and execute Cert of No Obj. for Foley Hoag October 2012 fee application | 0.10 | 495.00 | $49.50 |
| 12/26/12 | KFF | E-file and serve certification of no objection for Kay Scholer's October fees | 0.50 | 275.00 | $137.50 |
| 12/26/12 | KFF | E-file and serve certification of no objection for Casner & Edwards' October fees | 0.50 | 275.00 | $137.50 |
| 12/28/12 | KFF | E-file and serve certification of no objection for Kirkland & Ellis' October fees | 0.70 | 275.00 | $192.50 |
| 12/28/12 | KFF | E-file and serve certification of no objection for Beveridge | 0.70 | 275.00 | $192.50 |

|          |     | & Daimond's October fees |       |        |          |
|----------|-----|--------------------------|-------|--------|----------|
| 12/28/12 | KFF | E-file and serve Foley Hoag's November fee application, including drafting affidavit of service | 0.90 | 275.00 | $247.50 |
| 12/28/12 | KFF | E-file and serve November fee application for Kirkland & Ellis, including drafting affidavit of service and service documents | 0.90 | 275.00 | $247.50 |
| 12/28/12 | KFF | E-file and serve November fee application for Casner & Edwards, including drafting affidavit of service and service documents | 0.90 | 275.00 | $247.50 |
| 12/28/12 | KPM | Review and execute Cert of No Obj. for Kirkland and Ellis' October 2012 fee application | 0.10 | 495.00 | $49.50 |
| 12/28/12 | KPM | Review and execute Cert of No Obj. for Beveridge & Deamond's October 2012 fee application | 0.10 | 495.00 | $49.50 |
|          |     | **Task Code Total** | **13.60** | | **$4,295.00** |

### Litigation (Non-Bankruptcy)

|          |     |                          |       |        |          |
|----------|-----|--------------------------|-------|--------|----------|
| 12/03/12 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for Entry of an Order Approving Plan Proponents' Entry into Cash-Settled Collar Agreement and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 12/03/12 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for Entry of an Order Approving a Qualified Settlement Fund and Related Relief and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 12/03/12 | PEC | Revise and review Notice of Agenda for 12/17/12 Hearing | 0.40 | 265.00 | $106.00 |
| 12/03/12 | PEC | Correspond with Sharon Ament regarding updates to the 12/17/12 Hearing and coordinate binder update | 0.20 | 265.00 | $53.00 |
| 12/03/12 | KPM | Review and execute Cert of No Obj. for motion approving cash settled collar agreement | 0.10 | 495.00 | $49.50 |
| 12/03/12 | KPM | Review and execute Cert of No Obj. for motion approving qualified settlement fund | 0.10 | 495.00 | $49.50 |
| 12/06/12 | PEC | Prepare Debtors' Forty-Fifth Quarterly Report of Settlements From July 1, 2012 Through September 30, 2012 in Accordance With that Certain Amended Order Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought By or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action or Proceeding for filing and service (.4); Draft Certificate of SErvice (.1) | 0.50 | 265.00 | $132.50 |
| 12/06/12 | KPM | Review and respond to email from R. Higgins regarding filing and service of third quarterly reports | 0.10 | 495.00 | $49.50 |
| 12/06/12 | KPM | Review and execute notice of third quarter settlement report | 0.10 | 495.00 | $49.50 |
| 12/10/12 | PEC | Draft Final Notice of Agenda for 12/17/12 Hearing and Certificate of Service (.4); Prepare for filing and service (.4); Review hearing binders regarding same (.3) | 1.10 | 265.00 | $291.50 |
| 12/10/12 | PEC | Prepare service List for 12/17/12 Agenda | 0.20 | 265.00 | $53.00 |
| 12/10/12 | JEO | Review Agenda Scheduling 12/17 hearing. | 0.80 | 675.00 | $540.00 |
| 12/10/12 | KPM | Conference with Patricia E. Cuniff regarding filing agenda | 0.10 | 495.00 | $49.50 |

Invoice number 101554       91100  00001                                    Page  7

|  |  | for 12/17/12 hearing |  |  |  |
|---|---|---|---|---|---|
| 12/10/12 | KPM | Draft emails to A. Paul (Kirkland) and R. Higgins regarding 12/17/12 hearing agenda | 0.20 | 495.00 | $99.00 |
| 12/11/12 | JEO | Review status of matters scheduled for 12/17 hearing | 0.50 | 675.00 | $337.50 |
| 12/11/12 | JEO | Email to co-counsel re: orders | 0.30 | 675.00 | $202.50 |
| 12/12/12 | PEC | Draft Amended Notice of Agenda Canceling the 12/17/12 Hearing and Certificate of Service (.4); Prepare for filing and service (.1) | 0.50 | 265.00 | $132.50 |
| 12/12/12 | JEO | Review Agenda canceling hearing. | 0.40 | 675.00 | $270.00 |
| 12/12/12 | KPM | Review and execute amended agenda for 12/17/12 hearing | 0.10 | 495.00 | $49.50 |
| 12/12/12 | KPM | Review and respond to email from R. Higgins regarding citations for revised motion for LC facility | 0.10 | 495.00 | $49.50 |
| 12/17/12 | KPM | Research citations for L/C amendment motion (.3); Draft email to R. Higgins regarding same (.1) | 0.40 | 495.00 | $198.00 |
| 12/19/12 | JEO | Review order to show cause. | 0.30 | 675.00 | $202.50 |
| 12/20/12 | PEC | Draft Notice of Motion for an Order Authorizing Third Amendment to Post-Petition Letter of Credit Facility Agreement and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 12/20/12 | KPM | Address filing and service of 3rd L/C amendment motion | 0.30 | 495.00 | $148.50 |
| 12/27/12 | KPM | Review calendar order changing omnibus hearing date (.1); Draft email to R. Higgins regarding same (.1) | 0.20 | 495.00 | $99.00 |

|  |  |  |  |
|---|---|---|---|
| **Task Code Total** | | 8.80 | $3,689.00 |

|  |  |  |  |
|---|---|---|---|
| **Total professional services:** | | 57.00 | $20,099.00 |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 07/31/2012 | BM | Business Meal [E111] SugarFoot, working meal, (1) | $9.00 |
| 10/16/2012 | TR | Transcript [E116] J&J Transcribers, Inc., Inv. 2012-02307 | $67.00 |
| 11/09/2012 | OS | Digital Legal Services, 12397 copies | $1,487.64 |
| 11/09/2012 | OS | Digital Legal Services, postage | $512.50 |
| 11/30/2012 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/30/2012 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 11/30/2012 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 11/30/2012 | RE2 | SCAN/COPY ( 394 @0.10 PER PG) | $39.40 |
| 11/30/2012 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 11/30/2012 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 11/30/2012 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 11/30/2012 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 11/30/2012 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 11/30/2012 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | $9.30 |
| 12/02/2012 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 12/03/2012 | DC | 91100.00001 Digital Legal Charges for 12-03-12 | $9.00 |
| 12/03/2012 | DC | 91100.00001 Digital Legal Charges for 12-03-12 | $6.19 |

| | | | |
|---|---|---|---|
| 12/03/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 12-03-12 | $15.85 |
| 12/03/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 12-03-12 | $33.11 |
| 12/03/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 12-03-12 | $19.90 |
| 12/03/2012 | PO | 91100.00001 :Postage Charges for 12-03-12 | $12.10 |
| 12/03/2012 | PO | 91100.00001 :Postage Charges for 12-03-12 | $12.10 |
| 12/03/2012 | RE | ( 141 @0.10 PER PG) | $14.10 |
| 12/03/2012 | RE | ( 313 @0.10 PER PG) | $31.30 |
| 12/03/2012 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 12/03/2012 | RE | ( 137 @0.10 PER PG) | $13.70 |
| 12/03/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 12/03/2012 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 12/03/2012 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 12/03/2012 | RE | ( 110 @0.10 PER PG) | $11.00 |
| 12/04/2012 | DC | 91100.00001 Digital Legal Charges for 12-04-12 | $81.00 |
| 12/04/2012 | DC | 91100.00001 Digital Legal Charges for 12-04-12 | $24.30 |
| 12/04/2012 | PO | 91100.00001 :Postage Charges for 12-04-12 | $1.10 |
| 12/04/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 12/04/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 12/04/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 12/04/2012 | RE | ( 91 @0.10 PER PG) | $9.10 |
| 12/04/2012 | RE | ( 138 @0.10 PER PG) | $13.80 |
| 12/05/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 12/05/2012 | RE | ( 394 @0.10 PER PG) | $39.40 |
| 12/06/2012 | DC | 91100.00001 Digital Legal Charges for 12-06-12 | $7.78 |
| 12/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 12-06-12 | $20.06 |
| 12/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 12-06-12 | $13.26 |
| 12/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 12-06-12 | $19.90 |
| 12/06/2012 | PO | 91100.00001 :Postage Charges for 12-06-12 | $228.80 |
| 12/06/2012 | PO | 91100.00001 :Postage Charges for 12-06-12 | $6.60 |
| 12/06/2012 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 12/06/2012 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 12/06/2012 | RE | ( 92 @0.10 PER PG) | $9.20 |
| 12/06/2012 | RE | ( 93 @0.10 PER PG) | $9.30 |
| 12/06/2012 | RE | ( 99 @0.10 PER PG) | $9.90 |
| 12/06/2012 | RE | ( 140 @0.10 PER PG) | $14.00 |
| 12/06/2012 | RE | ( 146 @0.10 PER PG) | $14.60 |
| 12/06/2012 | RE | ( 2024 @0.10 PER PG) | $202.40 |
| 12/06/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 12/06/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 12/06/2012 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 12/07/2012 | DC | 91100.00001 Digital Legal Charges for 12-07-12 | $387.00 |
| 12/07/2012 | DC | 91100.00001 Digital Legal Charges for 12-07-12 | $24.30 |
| 12/07/2012 | DC | 91100.00001 Digital Legal Charges for 12-07-12 | $16.20 |

| 12/07/2012 | DC | 91100.00001 Digital Legal Charges for 12-07-12 | $9.38 |
| 12/07/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 12-07-12 | $30.47 |
| 12/07/2012 | PO | 91100.00001 :Postage Charges for 12-07-12 | $18.00 |
| 12/07/2012 | PO | 91100.00001 :Postage Charges for 12-07-12 | $226.60 |
| 12/07/2012 | PO | 91100.00001 :Postage Charges for 12-07-12 | $6.60 |
| 12/07/2012 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 12/07/2012 | RE | ( 37 @0.10 PER PG) | $3.70 |
| 12/07/2012 | RE | ( 141 @0.10 PER PG) | $14.10 |
| 12/07/2012 | RE | ( 299 @0.10 PER PG) | $29.90 |
| 12/07/2012 | RE | ( 389 @0.10 PER PG) | $38.90 |
| 12/07/2012 | RE | ( 1055 @0.10 PER PG) | $105.50 |
| 12/07/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 12/07/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 12/07/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 12/07/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 12/07/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 12/07/2012 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 12/09/2012 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 12/09/2012 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 12/09/2012 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 12/09/2012 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 12/09/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 12/09/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 12/10/2012 | DC | 91100.00001 Digital Legal Charges for 12-10-12 | $16.20 |
| 12/10/2012 | DC | 91100.00001 Digital Legal Charges for 12-10-12 | $432.00 |
| 12/10/2012 | DC | 91100.00001 Digital Legal Charges for 12-10-12 | $24.30 |
| 12/10/2012 | DC | 91100.00001 Digital Legal Charges for 12-10-12 | $8.46 |
| 12/10/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 12-10-12 | $15.85 |
| 12/10/2012 | FX | (CORR 1 @1.00 PER PG) | $1.00 |
| 12/10/2012 | FX | (CORR 1 @1.00 PER PG) | $1.00 |
| 12/10/2012 | FX | (CORR 1 @1.00 PER PG) | $1.00 |
| 12/10/2012 | FX | (CORR 8 @1.00 PER PG) | $8.00 |
| 12/10/2012 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 12/10/2012 | FX | (CORR 10 @1.00 PER PG) | $10.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |

**Invoice number 101554**      91100  00001                    **Page  10**

| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
|---|---|---|---|
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/10/2012 | PO | 91100.00001 :Postage Charges for 12-10-12 | $61.80 |
| 12/10/2012 | PO | 91100.00001 :Postage Charges for 12-10-12 | $430.50 |
| 12/10/2012 | PO | 91100.00001 :Postage Charges for 12-10-12 | $9.60 |
| 12/10/2012 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 12/10/2012 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 12/10/2012 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 12/10/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 12/10/2012 | RE | ( 47 @0.10 PER PG) | $4.70 |
| 12/10/2012 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 12/10/2012 | RE | ( 60 @0.10 PER PG) | $6.00 |

**Invoice number 101554**   91100  00001   **Page  11**

| | | | |
|---|---|---|---|
| 12/10/2012 | RE | ( 74 @0.10 PER PG) | $7.40 |
| 12/10/2012 | RE | ( 88 @0.10 PER PG) | $8.80 |
| 12/10/2012 | RE | ( 89 @0.10 PER PG) | $8.90 |
| 12/10/2012 | RE | ( 402 @0.10 PER PG) | $40.20 |
| 12/10/2012 | RE | ( 521 @0.10 PER PG) | $52.10 |
| 12/10/2012 | RE | ( 585 @0.10 PER PG) | $58.50 |
| 12/10/2012 | RE | ( 1318 @0.10 PER PG) | $131.80 |
| 12/10/2012 | RE | ( 2189 @0.10 PER PG) | $218.90 |
| 12/10/2012 | RE | ( 6072 @0.10 PER PG) | $607.20 |
| 12/10/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 12/10/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 12/10/2012 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | $14.80 |
| 12/10/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/11/2012 | DC | 91100.00001 Digital Legal Charges for 12-11-12 | $16.20 |
| 12/11/2012 | DC | 91100.00001 Digital Legal Charges for 12-11-12 | $441.00 |
| 12/11/2012 | DC | 91100.00001 Digital Legal Charges for 12-11-12 | $24.30 |
| 12/11/2012 | DC | 91100.00001 Digital Legal Charges for 12-11-12 | $5.00 |
| 12/11/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 12-11-12 | $43.16 |
| 12/11/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/11/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/11/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/11/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/11/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/11/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/11/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/11/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/11/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/11/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/11/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/11/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/11/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/11/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/11/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/11/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/11/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/11/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/11/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/11/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/11/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/11/2012 | FX | (CORR 12 @1.00 PER PG) | $12.00 |
| 12/11/2012 | FX | (CORR 13 @1.00 PER PG) | $13.00 |
| 12/11/2012 | PO | 91100.00001 :Postage Charges for 12-11-12 | $1.50 |

| | | | |
|---|---|---|---|
| 12/11/2012 | PO | 91100.00001 :Postage Charges for 12-11-12 | $27.60 |
| 12/11/2012 | PO | 91100.00001 :Postage Charges for 12-11-12 | $226.60 |
| 12/11/2012 | PO | 91100.00001 :Postage Charges for 12-11-12 | $6.60 |
| 12/11/2012 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 12/11/2012 | RE | ( 39 @0.10 PER PG) | $3.90 |
| 12/11/2012 | RE | ( 150 @0.10 PER PG) | $15.00 |
| 12/11/2012 | RE | ( 825 @0.10 PER PG) | $82.50 |
| 12/11/2012 | RE | ( 1064 @0.10 PER PG) | $106.40 |
| 12/11/2012 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | $11.90 |
| 12/11/2012 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | $11.80 |
| 12/11/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 12/11/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 12/11/2012 | RE2 | SCAN/COPY ( 233 @0.10 PER PG) | $23.30 |
| 12/11/2012 | RE2 | SCAN/COPY ( 164 @0.10 PER PG) | $16.40 |
| 12/11/2012 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 12/11/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 12/11/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 12/12/2012 | DC | 91100.00001 Digital Legal Charges for 12-12-12 | $16.20 |
| 12/12/2012 | DC | 91100.00001 Digital Legal Charges for 12-12-12 | $441.00 |
| 12/12/2012 | DC | 91100.00001 Digital Legal Charges for 12-12-12 | $24.30 |
| 12/12/2012 | DC | 91100.00001 Digital Legal Charges for 12-12-12 | $6.48 |
| 12/12/2012 | DC | 91100.00001 Digital Legal Charges for 12-12-12 | $8.46 |
| 12/12/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 12-12-12 | $13.26 |
| 12/12/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 12-12-12 | $20.06 |
| 12/12/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 12-12-12 | $39.40 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 101554**     91100  00001                     **Page  13**

| | | | |
|---|---|---|---|
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |

| | | | |
|---|---|---|---|
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 12/12/2012 | PO | 91100.00001 :Postage Charges for 12-12-12 | $61.80 |
| 12/12/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 12/12/2012 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 12/12/2012 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 12/12/2012 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 12/12/2012 | RE | ( 164 @0.10 PER PG) | $16.40 |
| 12/12/2012 | RE | ( 268 @0.10 PER PG) | $26.80 |
| 12/13/2012 | DC | 91100.00001 Digital Legal Charges for 12-13-12 | $18.00 |
| 12/13/2012 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 12/14/2012 | DC | 91100.00001 Digital Legal Charges for 12-14-12 | $7.25 |
| 12/14/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 12-14-12 | $30.47 |
| 12/14/2012 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 12/14/2012 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 12/14/2012 | RE | ( 55 @0.10 PER PG) | $5.50 |
| 12/14/2012 | RE | ( 152 @0.10 PER PG) | $15.20 |
| 12/16/2012 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 12/17/2012 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 12/17/2012 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 12/17/2012 | RE | ( 85 @0.10 PER PG) | $8.50 |
| 12/17/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 12/18/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 12-18-12 | $39.40 |
| 12/18/2012 | PO | 91100.00001 :Postage Charges for 12-18-12 | $27.60 |
| 12/18/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 12/18/2012 | RE | ( 33 @0.10 PER PG) | $3.30 |
| 12/18/2012 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 12/18/2012 | RE | ( 46 @0.10 PER PG) | $4.60 |
| 12/18/2012 | RE | ( 138 @0.10 PER PG) | $13.80 |
| 12/18/2012 | RE | ( 657 @0.10 PER PG) | $65.70 |
| 12/18/2012 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 12/19/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 12-19-12 | $30.47 |

**Invoice number 101554**       91100  00001                                    **Page  15**

| | | | |
|---|---|---|---:|
| 12/19/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 12/19/2012 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 12/19/2012 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 12/19/2012 | RE | ( 68 @0.10 PER PG) | $6.80 |
| 12/19/2012 | RE | ( 129 @0.10 PER PG) | $12.90 |
| 12/20/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 12-20-12 | $10.57 |
| 12/20/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 12-20-12 | $19.90 |
| 12/20/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 12-20-12 | $13.26 |
| 12/20/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 12-20-12 | $20.06 |
| 12/20/2012 | PO | 91100.00001 :Postage Charges for 12-20-12 | $1.30 |
| 12/20/2012 | PO | 91100.00001 :Postage Charges for 12-20-12 | $15.60 |
| 12/20/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 12/20/2012 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 12/20/2012 | RE | ( 76 @0.10 PER PG) | $7.60 |
| 12/20/2012 | RE | ( 192 @0.10 PER PG) | $19.20 |
| 12/20/2012 | RE | ( 209 @0.10 PER PG) | $20.90 |
| 12/20/2012 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 12/20/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 12/21/2012 | DC | 91100.00001 Digital Legal Charges for 12-21-12 | $18.00 |
| 12/21/2012 | DC | 91100.00001 Digital Legal Charges for 12-21-12 | $72.00 |
| 12/21/2012 | DC | 91100.00001 Digital Legal Charges for 12-21-12 | $27.00 |
| 12/21/2012 | DC | 91100.00001 Digital Legal Charges for 12-21-12 | $396.00 |
| 12/21/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 12-21-12 | $35.58 |
| 12/21/2012 | FE | 91100.00001 FedEx Charges for 12-21-12 | $8.08 |
| 12/21/2012 | FE | 91100.00001 FedEx Charges for 12-21-12 | $12.20 |
| 12/21/2012 | PO | 91100.00001 :Postage Charges for 12-21-12 | $61.80 |
| 12/21/2012 | PO | 91100.00001 :Postage Charges for 12-21-12 | $6.00 |
| 12/21/2012 | PO | 91100.00001 :Postage Charges for 12-21-12 | $13.20 |
| 12/21/2012 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 12/21/2012 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 12/21/2012 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 12/21/2012 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 12/21/2012 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 12/21/2012 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 12/21/2012 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 12/21/2012 | RE | ( 182 @0.10 PER PG) | $18.20 |
| 12/21/2012 | RE | ( 429 @0.10 PER PG) | $42.90 |
| 12/21/2012 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 12/21/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 12/21/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 12/26/2012 | DC | 91100.00001 Digital Legal Charges for 12-26-12 | $7.78 |
| 12/26/2012 | PO | 91100.00001 :Postage Charges for 12-26-12 | $61.80 |
| 12/26/2012 | PO | 91100.00001 :Postage Charges for 12-26-12 | $3.30 |

**Invoice number  101554**      91100   00001                                      **Page  16**

| | | | |
|---|---|---|---|
| 12/26/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 12/26/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 12/26/2012 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 12/26/2012 | RE | ( 65 @0.10 PER PG) | $6.50 |
| 12/26/2012 | RE | ( 87 @0.10 PER PG) | $8.70 |
| 12/27/2012 | DC | 91100.00001 Digital Legal Charges for 12-27-12 | $6.48 |
| 12/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 12-27-12 | $19.90 |
| 12/27/2012 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 12/27/2012 | RE | ( 61 @0.10 PER PG) | $6.10 |
| 12/27/2012 | RE | ( 61 @0.10 PER PG) | $6.10 |
| 12/28/2012 | DC | 91100.00001 Digital Legal Charges for 12-28-12 | $5.00 |
| 12/28/2012 | DC | 91100.00001 Digital Legal Charges for 12-28-12 | $35.00 |
| 12/28/2012 | DC | 91100.00001 Digital Legal Charges for 12-28-12 | $5.00 |
| 12/28/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 12-28-12 | $33.11 |
| 12/28/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 12-28-12 | $13.26 |
| 12/28/2012 | FE | 91100.00001 FedEx Charges for 12-28-12 | $8.08 |
| 12/28/2012 | FE | 91100.00001 FedEx Charges for 12-28-12 | $12.20 |
| 12/28/2012 | PO | 91100.00001 :Postage Charges for 12-28-12 | $13.20 |
| 12/28/2012 | PO | 91100.00001 :Postage Charges for 12-28-12 | $1.10 |
| 12/28/2012 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 12/28/2012 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 12/28/2012 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 12/28/2012 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 12/28/2012 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 12/28/2012 | RE | ( 88 @0.10 PER PG) | $8.80 |
| 12/28/2012 | RE | ( 89 @0.10 PER PG) | $8.90 |
| 12/28/2012 | RE | ( 164 @0.10 PER PG) | $16.40 |
| 12/28/2012 | RE | ( 185 @0.10 PER PG) | $18.50 |
| 12/28/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 12/28/2012 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 12/31/2012 | PAC | Pacer - Court Research | $1,336.30 |

Total Expenses:                                                                    **$12,639.22**

## Summary:

| | |
|---|---|
| Total professional services | $20,099.00 |
| Total expenses | $12,639.22 |
| **Net current charges** | $32,738.22 |
| | |
| Net balance forward | $60,269.15 |
| **Total balance now due** | $93,007.37 |

**Invoice number  101554**        91100   00001                                          **Page   17**

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 2.70 | 185.00 | $499.50 |
| CAK | Knotts, Cheryl A. | 1.30 | 265.00 | $344.50 |
| JEO | O'Neill, James E. | 8.50 | 675.00 | $5,737.50 |
| KFF | Finalyson, Kathe F. | 5.30 | 275.00 | $1,457.50 |
| KPM | Makowski, Kathleen P. | 4.20 | 495.00 | $2,079.00 |
| KSN | Neil, Karen S. | 1.90 | 185.00 | $351.50 |
| LDJ | Jones, Laura Davis | 0.30 | 955.00 | $286.50 |
| MLM | McGee, Margaret L. | 0.30 | 275.00 | $82.50 |
| PEC | Cuniff, Patricia E. | 25.00 | 265.00 | $6,625.00 |
| SLP | Pitman, L. Sheryle | 4.30 | 185.00 | $795.50 |
| WLR | Ramseyer, William L. | 3.20 | 575.00 | $1,840.00 |
| | | 57.00 | | $20,099.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.60 | $182.00 |
| AP | Appeals [B430] | 5.90 | $3,820.50 |
| CA | Case Administration [B110] | 21.10 | $4,884.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 0.30 | $184.50 |
| FA | WRG-Fee Apps., Applicant | 6.70 | $3,043.50 |
| FA01 | WRG-Fee Applications, Others | 13.60 | $4,295.00 |
| LN | Litigation (Non-Bankruptcy) | 8.80 | $3,689.00 |
| | | 57.00 | $20,099.00 |

## Expense Code Summary

| | |
|---|---|
| Working Meals [E1 | $9.00 |
| Delivery/Courier Service | $2,626.56 |
| DHL- Worldwide Express | $550.26 |
| Federal Express [E108] | $40.56 |
| Fax Transmittal [E104] | $1,711.00 |
| Outside Services | $2,000.14 |
| Pacer - Court Research | $1,336.30 |
| Postage [E108] | $1,542.80 |
| Reproduction Expense [E101] | $2,431.40 |
| Reproduction/ Scan Copy | $324.20 |
| Transcript [E116] | $67.00 |
| | $12,639.22 |