# EXHIBIT A

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                        **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 1

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

November 13, 2012                                  INVOICE:          251267

MATTER:  CLAIMANTS COMMITTEE                         ROBERT M. HORKOVICH

c/o Peter Van N. Lockwood, Esq.
Caplin & Drysdale
One Thomas Circle
Washington, DC 20005

| | PROFESSIONAL SERVICES through 10/31/12 | | | |
|---|---|---|---|---|

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 10/01/12 | Continue analysis of selected settlement and reimbursement agreements re: indemnification issues (.90); continue analysis of selected insurance policies re: follow form and voluntary payments issues (.80). | W001 | GFF | 1.70 |
| 10/01/12 | Continued to analyze and research insurance policies, settlement and reimbursement agreements in connection with insolvent insurance companies, payments, indemnifications and follow form. | W001 | IF | 2.40 |
| 10/01/12 | Work on calculations needed for new settlement demands with historical data. | W001 | MG | 5.30 |
| 10/01/12 | Update damages calculations. | W001 | RMH | 0.80 |
| 10/01/12 | Review and analysis of insurance recovery and settlement summaries. | W001 | RYC | 2.00 |
| 10/02/12 | Revise memorandum discussing approach to settlement demand (.30) and communications with B. Horkovich and M. Garbowski re: status of latest analysis for settlement demand (.30). | W001 | DJN | 0.60 |
| 10/02/12 | Continue analysis of selected settlement and reimbursement agreements re: indemnification issues (1.70); continue analysis of selected insurance policies re: follow form and voluntary payments issues (.70). | W001 | GFF | 2.40 |

{D0248345.1 }

# ANDERSON KILL & OLICK, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 2

W. R. GRACE/CLAIMANTS COMMITTEE            MATTER:      100055.WRG01

November 13, 2012                          INVOICE:          251267

MATTER:  CLAIMANTS COMMITTEE               ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 10/02/12 | Continuing to analyze and research insurance policies, settlement and reimbursement agreements in connection with insolvent insurance companies, payments, indemnifications and follow form. | W001 | IF | 2.40 |
| 10/02/12 | Work on insolvent analysis and allocation. | W001 | MG | 2.30 |
| 10/02/12 | Work on allocations and calculations needed for new settlement demands with historical data. | W001 | MG | 5.30 |
| 10/02/12 | Attention to calculation of damages. | W001 | RMH | 1.20 |
| 10/02/12 | Continue review and analysis of insurance recovery and settlement summaries. | W001 | RYC | 1.80 |
| 10/03/12 | Review and revise time and expense entries, request backup for relevant expenses. | W011 | AHP | 1.60 |
| 10/03/12 | Revise memorandum discussing settlement approach to include M. Garbowski's comments. | W001 | DJN | 0.20 |
| 10/03/12 | Draft and revise insurance policy data spreadsheets (.30); continue analysis of selected insurance policies re: follow form and voluntary payments issues (.70); continue analysis of selected settlement agreements re: indemnification issues (1.20). | W001 | GFF | 2.20 |
| 10/03/12 | Analyzed and researched insurance policies, settlement and reimbursement agreements in connection with insolvent insurance companies, payments, indemnifications and follow form. | W001 | IF | 2.40 |
| 10/03/12 | Work on allocations and calculations needed for new settlement demands with historical data. | W001 | MG | 5.60 |
| 10/04/12 | Begin drafting monthly fee application. | W011 | AHP | 0.90 |
| 10/04/12 | Additional analysis for settlement demand. | W001 | DJN | 0.90 |
| 10/04/12 | Draft and revise insurance policy data spreadsheets (.80); continue analysis of selected insurance policies re: follow form and voluntary payments issues (1.10). | W001 | GFF | 1.90 |
| 10/04/12 | Work on allocations and calculations needed for new settlement demands with historical data. | W001 | MG | 5.80 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                           **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 3

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:     100055.WRG01 |
| November 13, 2012 | INVOICE:          251267 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 10/04/12 | Attention to recalculation of settlement demands. | W001 | RMH | 2.40 |
| 10/05/12 | Continue analysis of selected settlement and reimbursement agreements re: indemnification issues (.90); continue analysis of selected insurance policies re: follow form and voluntary payments issues (1.20). | W001 | GFF | 2.10 |
| 10/05/12 | Continued to analyze and research insurance policies, settlement agreements and reimbursement agreements in connection with insolvent insurance companies, payment issues, indemnifications and follow form. | W001 | IF | 2.10 |
| 10/05/12 | Work on allocations and calculations needed for new settlement demands with historical data. | W001 | MG | 6.60 |
| 10/05/12 | Attention to settlement agreement. | W001 | RMH | 0.60 |
| 10/08/12 | Communications with B. Horkovich and M. Garbowski re: status of settlement demand. | W001 | DJN | 0.20 |
| 10/08/12 | Continue analysis of selected settlement and reimbursement agreements re: indemnification issues (.60); continue analysis of selected insurance policies re: follow form and voluntary payments issues (1.60). | W001 | GFF | 2.20 |
| 10/08/12 | Continued to analyze and research insurance policies, recent settlement agreements and reimbursement agreements in connection with indemnifications, payment issues and follow form. | W001 | IF | 2.80 |
| 10/08/12 | Work on allocations and calculations needed for new settlement demands with historical data including trigger time shift. | W001 | MG | 5.70 |
| 10/08/12 | Evaluation of insurance policy and settlement analysis in connection with post-confirmation insolvent insurance recovery. | W001 | RYC | 2.30 |
| 10/09/12 | Finish drafting monthly fee application and exhibit. | W011 | AHP | 1.40 |
| 10/09/12 | Attention to settlement demand (.40) and follow-up re: approach to prepetition claims breakdown (.40); continue to revise charts of claims data (.60). | W001 | DJN | 1.40 |

{D0248345.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000                                EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 4

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:      100055.WRG01 |
| November 13, 2012 | INVOICE:                251267 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 10/09/12 | Continue analysis of selected reimbursement agreements re: indemnification issues (1.20); continue analysis of selected insurance policies re: follow form and voluntary payments issues (1.40). | W001 | GFF | 2.60 |
| 10/09/12 | Continued to analyze and review insurance policies re: following form, coverage in place agreements in connection with indemnifications, insolvents and payment issues. | W001 | IF | 2.90 |
| 10/09/12 | Reviewed new distribution information for insolvent scheme insurance company. | W001 | IF | 0.60 |
| 10/09/12 | Work on allocations and calculations needed for new settlement demands with historical data including trigger time shift. | W001 | MG | 6.30 |
| 10/09/12 | Attention to settlement (1.00). Attention to recalculation of damages (1.30). | W001 | RMH | 2.30 |
| 10/09/12 | Review and comment upon draft motion for approval of the settlement and the proposed order. | W001 | RYC | 1.30 |
| 10/10/12 | Continue analysis of selected insurance policies re: follow form and voluntary payments issues (1.60); draft and revise insurance policy data spreadsheets (.80). | W001 | GFF | 2.40 |
| 10/10/12 | Analyzed and reviewed insurance policies and agreements re: following form, indemnifications, insolvents and payment issues. | W001 | IF | 2.70 |
| 10/10/12 | Work on allocations and calculations needed for new settlement demands with historical data including trigger time shift and emails D. Nolan re: same. | W001 | MG | 5.00 |
| 10/11/12 | Draft and revise insurance policy data spreadsheets (1.10); continue analysis of selected insurance policies (umbrella and excess) re: follow form and voluntary payments issues (1.30). | W001 | GFF | 2.40 |
| 10/11/12 | Reviewed and analyzed excess insurance policies and settlement and coverage in place agreements re: indemnifications, following form, insolvents and various payment issues. | W001 | IF | 2.80 |

{D0248345.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                                        **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 5

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:    100055.WRG01 |
| November 13, 2012 | INVOICE:         251267 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 10/11/12 | Continue analysis of allocations and calculations needed for new settlement demands with historical data including trigger time shift and emails D. Nolan re: same. | W001 | MG | 5.20 |
| 10/11/12 | Review and comment upon draft Monthly Fee Application. | W011 | RYC | 0.60 |
| 10/12/12 | Communicate current status to R. Horkovich. | W011 | AHP | 0.20 |
| 10/12/12 | Communications with M. Garbowski re: comments to memo on settlement projections. | W001 | DJN | 0.10 |
| 10/12/12 | Continue analysis of selected insurance policies re: follow form and voluntary payments issues (1.10); continue analysis of selected reimbursement agreements re: indemnification issues (1.20). | W001 | GFF | 2.30 |
| 10/12/12 | Continued to review and analyze umbrella and excess insurance policies, settlements and coverage in place agreements re: indemnifications, follow form, insolvent insurance companies and payment issues. | W001 | IF | 2.60 |
| 10/12/12 | Perform calculations and develop allocation needed for new settlement demands with historical data including trigger time shift and emails D. Nolan re: same. | W001 | MG | 6.40 |
| 10/12/12 | Update and coordinate review of plan related insurance assets. | W001 | RYC | 1.70 |
| 10/15/12 | Begin preparing interim fee application. | W011 | AHP | 1.60 |
| 10/15/12 | Finalize and submit monthly fee application and exhibits. | W011 | AHP | 1.20 |
| 10/15/12 | Finalize draft of memorandum to Elihu Inselbuch addressing approach to crafting updated settlement demand and communications with B. Horkovich and M. Garbowski re: same. | W001 | DJN | 0.30 |
| 10/15/12 | Draft and revise insurance policy data spreadsheets (1.10); continue analysis of selected insurance policies (umbrella and excess) re: follow form and voluntary payments issues (1.30). | W001 | GFF | 2.40 |

{D0248345.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                                           **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 6

W. R. GRACE/CLAIMANTS COMMITTEE                  MATTER:      100055.WRG01

November 13, 2012                                INVOICE:         251267

MATTER:  CLAIMANTS COMMITTEE                     ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 10/15/12 | Reviewed and analyzed excess insurance policies, coverage in place and settlement agreements re: insolvent insurance companies, indemnifications, following form language and payment issues. | W001 | IF | 2.60 |
| 10/15/12 | Work on allocations and calculations needed for new settlement demands with historical data including trigger time shift. | W001 | MG | 4.40 |
| 10/15/12 | Hearing with Judge Fitzgerald (0.50). Attention to damages analysis (1.70). | W001 | RMH | 2.20 |
| 10/15/12 | Follow-up in connection with review of plan related insurance policies and settlements. | W001 | RYC | 1.30 |
| 10/16/12 | Draft spreadsheet for interim figures and continue preparing interim application and exhibits. | W011 | AHP | 2.20 |
| 10/16/12 | Received request from K. Rozinski and searched in-house database re: Verdict Forms/Jury Instructions. | W001 | CKN | 0.60 |
| 10/16/12 | Continue review of selected reimbursement agreements re: indemnification issues (1.20); draft and revise insurance policy data spreadsheets (.90); continue analysis of selected insurance policies re: (umbrella and excess) re: follow form and voluntary payments issues (.80). | W001 | GFF | 2.90 |
| 10/16/12 | Continued to analyze and review excess and umbrella insurance policies, reimbursement and settlement agreements re:  payment issues, insolvent insurance companies, indemnifications and follow form. | W001 | IF | 2.90 |
| 10/16/12 | Attention to locating orders from other 524(g) bankruptcies in connection with claims resolution procedures (.60); review hearing transcripts as requested and preparation of same (1.10). | W001 | KGR | 1.70 |
| 10/16/12 | Work on allocations and calculations needed for new settlement demands with historical data including trigger time shift. | W001 | MG | 4.20 |
| 10/16/12 | Attention to damages analysis. | W001 | RMH | 4.20 |

{D0248345.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                                      **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 7

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:      100055.WRG01 |
| November 13, 2012 | INVOICE:           251267 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 10/16/12 | Research and analysis in connection with insurance impact of 524(g) trusts' obligation to pay the full amount of the allowed liquidated value pursuant to trust distribution procedures. | W001 | RYC | 4.80 |
| 10/17/12 | Additional revisions to interim fee application after cash receipts (.60); Communication with R. Chung re: interim fee application (.20). | W011 | AHP | 0.80 |
| 10/17/12 | Assisted K. Rozinski with research re: claims resolution procedures. | W001 | CKN | 1.40 |
| 10/17/12 | Continue analysis of selected insurance policies (umbrella and excess) re: follow form and voluntary payments issues (2.30); draft and revise insurance policy data spreadsheets (.80). | W001 | GFF | 3.10 |
| 10/17/12 | Analyzed and continued to review umbrella and excess insurance policies, reimbursement agreements and settlement agreements re: payment issues, indemnifications, insolvent insurance companies and following form language. | W001 | IF | 2.70 |
| 10/17/12 | Review pleadings for orders from other 524(g) bankruptcies per R. Chung request (1.80); preparation of binder of same (1.60); locate insurance case decisions and jury verdict (.80). | W001 | KGR | 4.20 |
| 10/17/12 | Work on allocations and calculations needed for new settlement demands with historical data including trigger time shift. | W001 | MG | 4.60 |
| 10/17/12 | Respond to Elihu Inselbuch inquiries regarding matrix/allowed liquidated value. | W001 | RMH | 2.30 |
| 10/17/12 | Follow-up research and review of cases evaluating insurance impact of allowed liquidated values and Trust's claims resolution procedures. | W001 | RYC | 4.40 |
| 10/18/12 | Review emails and fee application to follow up with W. R. Grace Accounting Department re: discrepancy. | W011 | AHP | 0.30 |
| 10/18/12 | Continue review of selected settlement and reimbursement agreements re: indemnification and "subject policies issues" (1.80); draft and revise insurance policy data spreadsheets (1.10). | W001 | GFF | 2.90 |

{D0248345.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 8

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:      100055.WRG01 |
| November 13, 2012 | INVOICE:            251267 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 10/18/12 | Analyzed excess and umbrella insurance policies, coverage in place agreements and settlement agreements re:  indemnifications, payment issues, policy language, insolvent insurance companies and following form language. | W001 | IF | 2.80 |
| 10/18/12 | Work on old claims database for allocations and calculations needed for new settlement demands with historical data including trigger time shift. | W001 | MG | 6.30 |
| 10/18/12 | Attention to damages analysis (1.30).  Confer with Mr. Elihu Inselbuch regarding insurance case approval of matrix (0.30). | W001 | RMH | 1.60 |
| 10/18/12 | Review and analysis of case files from other insurance coverage cases in handling and evaluating insurance impact of Bankruptcy Plan. | W001 | RYC | 3.80 |
| 10/18/12 | Attention to inquiry from debtor in connection with fee application. | W001 | RYC | 0.40 |
| 10/19/12 | Continue analysis of selected settlement and reimbursement agreements re: indemnification and released policy issues (1.30); continue analysis of selected insurance policies (umbrella and excess) re: follow form and voluntary payments issues (1.40). | W001 | GFF | 2.70 |
| 10/19/12 | Continued to review excess insurance policies, reimbursement agreements and settlement agreements re:  insolvents, indemnifications, payment issues, policy language and following form language. | W001 | IF | 2.70 |
| 10/19/12 | Work on old claims database for allocations and calculations needed for new settlement demands with historical data including trigger time shift. | W001 | MG | 4.80 |
| 10/19/12 | Attention to payment by KWELM of over $1.1 million (.60); Attention to damages calculations (.80). | W001 | RMH | 1.40 |
| 10/19/12 | Review and follow-up regarding insolvent insurance documentation analysis. | W001 | RYC | 2.60 |

{D0248345.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                              EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 9

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:      100055.WRG01 |
| November 13, 2012 | INVOICE:            251267 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 10/22/12 | Continue analysis of selected insurance policies (umbrella and excess) re: follow form and voluntary payments issues (1.20); continue analysis of settlement and reimbursement agreements re: indemnification and "subject policies" issues (1.60). | W001 | GFF | 2.80 |
| 10/22/12 | Received and reviewed updated information from KWELM re: distribution. | W001 | IF | 0.60 |
| 10/22/12 | Analyzed umbrella and excess insurance policies, settlement agreements re: indemnifications, insolvent insurance companies, payment issues, policy language and follow form. | W001 | IF | 2.40 |
| 10/22/12 | Work on old claims database for allocations and calculations needed for new settlement demands with historical data including trigger time shift. | W001 | MG | 4.60 |
| 10/22/12 | Continue policy summary review and analysis in connection with insolvent insurance documentation analysis. | W001 | RYC | 1.60 |
| 10/23/12 | Finalize and release interim fee application. | W011 | AHP | 1.30 |
| 10/23/12 | Draft and revise insurance policy data spreadsheets (.70); continue analysis of selected settlement and reimbursement agreements re: "subject policies" issues (1.90). | W001 | GFF | 2.60 |
| 10/23/12 | Continued to study excess insurance policies, settlement and coverage in place agreements re: insolvents, indemnifications, payment issues, policy language and following form. | W001 | IF | 2.70 |
| 10/23/12 | Continue work on old claims database for allocations and calculations needed for new settlement demands with historical data including trigger time shift. | W001 | MG | 6.20 |
| 10/24/12 | Continue analysis of selected insurance policies (umbrella and excess) re: follow form and voluntary payments issues (1.40); continue analysis of selected settlement agreements re: "subject policies" issues (1.30). | W001 | GFF | 2.70 |

{D0248345.1 }

# ANDERSON KILL & OLICK, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                              **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 10

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:    100055.WRG01 |
| November 13, 2012 | INVOICE:         251267 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 10/24/12 | Analyzed excess insurance policies, cost sharing and settlement agreements re: indemnification, insolvents, payment issues, follow form language and policy language. | W001 | IF | 2.40 |
| 10/24/12 | Received and reviewed updated information from insurance company re: distribution. | W001 | IF | 0.70 |
| 10/24/12 | Continue work on old claims database for allocations and calculations needed for new settlement demands with historical data including trigger time shift. | W001 | MG | 3.80 |
| 10/25/12 | Continue analysis of selected settlement and reimbursement agreements re: "subject policies" issues. | W001 | GFF | 1.90 |
| 10/25/12 | Continued to review excess and umbrella insurance policies and settlement agreements re: indemnifications, insolvent insurance companies, payment issues, follow form and policy language. | W001 | IF | 1.40 |
| 10/25/12 | Perform analysis of claim for specific insurance company. | W001 | MG | 2.20 |
| 10/25/12 | Continue work on old claims database for allocations and calculations needed for new settlement demands with historical data including trigger time shift. | W001 | MG | 2.20 |
| 10/25/12 | Request for settlement demand from London Market companies. | W001 | RMH | 0.50 |
| 10/26/12 | Continue analysis of selected insurance policies (umbrella and excess) re: follow form and voluntary payments issues (.90); continue analysis of selected settlement agreements re: "subject policies" issues (.80). | W001 | GFF | 1.70 |
| 10/26/12 | Analyzed umbrella and excess policies and settlement and reimbursement agreements re: indemnifications, insolvents, payment issues, follow form and policy language. | W001 | IF | 2.20 |
| 10/26/12 | Work on allocation and analysis for claim for insurance company. | W001 | MG | 4.60 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                    EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 11

W. R. GRACE/CLAIMANTS COMMITTEE                 MATTER:      100055.WRG01

November 13, 2012                                          INVOICE:          251267

MATTER:  CLAIMANTS COMMITTEE                          ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 10/29/12 | Continue work on allocation and analysis for claim for insurance company. | W001 | MG | 5.20 |
| 10/30/12 | Continue work on allocation and analysis for claim for insurance company. | W001 | MG | 5.30 |
| 10/30/12 | Review of recently received pleadings and ongoing scheduling matters. | W001 | RYC | 0.50 |
| 10/31/12 | Reviewed excess insurance policies and settlement agreements re:  indemnifications, payment issues, following form and policy language. | W001 | IF | 1.10 |
| 10/31/12 | Work on allocation and analysis of claim for insurance company. | W001 | MG | 6.20 |

**TOTAL FEES:**                                                                **$153,229.00**

{D0248345.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 12

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:    100055.WRG01

November 13, 2012                                  INVOICE:        251267

MATTER:  CLAIMANTS COMMITTEE                       ROBERT M. HORKOVICH

| FEE SUMMARY | | | |
|---|---|---|---|
| | **RATE** | **HOURS** | **TOTALS** |
| Arline H Pelton | 260.00 | 11.50 | 2,990.00 |
| Corina K Nastu | 235.00 | 2.00 | 470.00 |
| Dennis J. Nolan | 480.00 | 3.70 | 1,776.00 |
| Glenn F Fields | 355.00 | 47.90 | 17,004.50 |
| Izak Feldgreber | 305.00 | 50.90 | 15,524.50 |
| Karen G Rozinski | 260.00 | 5.90 | 1,534.00 |
| Mark Garbowski | 625.00 | 124.10 | 77,562.50 |
| Robert M Horkovich | 895.00 | 19.50 | 17,452.50 |
| Robert Y Chung | 650.00 | 29.10 | 18,915.00 |
| **TOTAL FEES:** | | | **$153,229.00** |

{D0248345.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                           **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 13

| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER: | 100055.WRG01 |
|---|---|---|
| November 13, 2012 | INVOICE: | 251267 |
| MATTER:  CLAIMANTS COMMITTEE | | ROBERT M. HORKOVICH |

## SUMMARY OF SERVICES BY ACTIVITY

### THIS BILLING PERIOD

ACTIVITY CODE: W001        Asset Analysis and Recovery

| | HOURS | TOTALS |
|---|---|---|
| Corina K Nastu | 2.00 | 470.00 |
| Dennis J. Nolan | 3.70 | 1,776.00 |
| Glenn F Fields | 47.90 | 17,004.50 |
| Izak Feldgreber | 50.90 | 15,524.50 |
| Karen G Rozinski | 5.90 | 1,534.00 |
| Mark Garbowski | 124.10 | 77,562.50 |
| Robert M Horkovich | 19.50 | 17,452.50 |
| Robert Y Chung | 28.50 | 18,525.00 |
| **TOTAL:** | **282.50** | **$149,849.00** |

ACTIVITY CODE: W011        Fee Applications (Applicant)

| | HOURS | TOTALS |
|---|---|---|
| Arline H Pelton | 11.50 | 2,990.00 |
| Robert Y Chung | 0.60 | 390.00 |
| **TOTAL:** | **12.10** | **$3,380.00** |

{D0248345.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 14

W. R. GRACE/CLAIMANTS COMMITTEE                 MATTER:     100055.WRG01

November 13, 2012                               INVOICE:          251267

MATTER:  CLAIMANTS COMMITTEE                    ROBERT M. HORKOVICH

## COSTS through 10/31/12

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|------|----------------------|------|--------|
| 09/28/12 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 10/01/12 | DI - PHOTOCOPYING - | E101 | 0.30 |
| 10/01/12 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 10/08/12 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 10/10/12 | DI - PHOTOCOPYING - | E101 | 0.30 |
| 10/11/12 | DI - PHOTOCOPYING - | E101 | 0.80 |
| 10/11/12 | DI - PHOTOCOPYING - | E101 | 0.30 |
| 10/11/12 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 10/12/12 | DI - PHOTOCOPYING - | E101 | 0.30 |
| 10/15/12 | DI - PHOTOCOPYING - | E101 | 0.60 |
| 10/16/12 | DI - PHOTOCOPYING - | E101 | 0.30 |
| 10/17/12 | DI - PHOTOCOPYING - | E101 | 0.50 |
| 10/17/12 | DI - PHOTOCOPYING - | E101 | 73.20 |
| 10/17/12 | DI - PHOTOCOPYING - | E101 | 1.20 |
| 10/17/12 | DI - PHOTOCOPYING - | E101 | 0.50 |
| 10/17/12 | DI - PHOTOCOPYING - | E101 | 14.30 |
| 10/18/12 | DI - PHOTOCOPYING - | E101 | 1.50 |
| 10/19/12 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 10/23/12 | COURT CLL REFUND - INV#4683541 | | (30.00) |
| 10/23/12 | COURT CALL REFUND - INV#4683530 | | (30.00) |
| 10/23/12 | DI - PHOTOCOPYING - | E101 | 15.00 |
| 10/23/12 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 10/25/12 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 10/29/12 | DI - PHOTOCOPYING - | E101 | 1.60 |

**TOTAL COSTS:**                                           **$51.80**

{D0248345.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                         EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 15

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

November 13, 2012                                             INVOICE:            251267

MATTER:  CLAIMANTS COMMITTEE                          ROBERT M. HORKOVICH

| WORK | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| TE | AP - TELEPHONE - | (60.00) |
| XE | DI - PHOTOCOPYING - | 111.80 |
| | **TOTAL COSTS:** | **$51.80** |

**TOTAL DUE:**                                  **$153,280.80**

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                              EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 1

W. R. GRACE/CLAIMANTS COMMITTEE                MATTER:        100055.WRG01

December 10, 2012                                                   INVOICE:              251742

MATTER:  CLAIMANTS COMMITTEE                                ROBERT M. HORKOVICH

c/o Peter Van N. Lockwood, Esq.
Caplin & Drysdale
One Thomas Circle
Washington, DC 20005

| PROFESSIONAL SERVICES through 11/30/12 |
|---|

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 11/01/12 | Work on allocation and analysis for claim for insurance company with revised trigger and additional factors. | W001 | MG | 5.60 |
| 11/02/12 | Draft and revise insurance policy data spreadsheets (1.10); continue analysis of selected insurance policies (umbrella and excess) re: follow form and voluntary payments issues (1.30). | W001 | GFF | 2.40 |
| 11/02/12 | Continue to work on allocation and analysis for claim for insurance company with revised trigger and additional factors. | W001 | MG | 5.80 |
| 11/04/12 | Review and revise time and expense entries. | W011 | AHP | 1.60 |
| 11/05/12 | Draft and revise insurance policy data spreadsheets (.90); continue analysis of selected insurance policies re: follow form and voluntary payments issues (1.90). | W001 | GFF | 2.80 |
| 11/05/12 | Continue to work on allocation and analysis for claim for insurance company with revised trigger and additional factors. | W001 | MG | 6.20 |
| 11/05/12 | Attention to issues relating to potential communication of existing settlements. | W001 | RYC | 1.60 |
| 11/06/12 | Prepare draft of monthly fee application. | W011 | AHP | 1.20 |
| 11/06/12 | Continue analysis of selected insurance policies re: follow form and voluntary payments issues. | W001 | GFF | 2.10 |
| 11/06/12 | Analyzed and reviewed umbrella and excess insurance policies, settlement and cost sharing agreements re: indemnifications, insolvents, payment issues, following form and policy language. | W001 | IF | 2.20 |

{D0254659.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                              EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 2

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:      100055.WRG01 |
| December 10, 2012 | INVOICE:              251742 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 11/06/12 | Continue to work on allocation and analysis for claim for insurance company with revised trigger and additional factors. | W001 | MG | 5.60 |
| 11/06/12 | Review and analysis in connection with estimating commutation of existing settlements and claims settlement related issues. | W001 | RYC | 3.20 |
| 11/07/12 | Begin proofing revisions. | W011 | AHP | 1.20 |
| 11/07/12 | Attention to email from M. Garbowski re: revised settlement demand. | W001 | DJN | 0.10 |
| 11/07/12 | Draft and revise insurance policy data spreadsheets (.80); continue review of selected settlement and reimbursement agreements re: "subject policies" issues (1.80). | W001 | GFF | 2.60 |
| 11/07/12 | Reviewed excess insurance policies and settlement and coverage in place agreements re: insolvent insurance companies, indemnifications, payment issues, follow form and policy language. | W001 | IF | 1.70 |
| 11/07/12 | Reviewed updated information for new methodology for settlement demands. | W001 | IF | 1.20 |
| 11/07/12 | Work on allocation and analysis for claim for insurance company with revised trigger and additional factors (4.50); draft email re: same explaining effect of trigger factor and possible revision to new model suggested (2.40). | W001 | MG | 6.90 |
| 11/08/12 | Finish proofing revisions to time and expense entries and monthly fee application, forward for attorney review. | W011 | AHP | 1.70 |
| 11/08/12 | Continue review of selected settlement agreements re: "Subject Policies" issues (1.20); continue analysis of selected insurance policies (umbrella and excess) re: "follow form" and voluntary payments issues (1.40). | W001 | GFF | 2.60 |
| 11/08/12 | Analyzed and reviewed excess and umbrella insurance policies and settlement and coverage in place agreements re:  insolvent insurance companies, indemnifications, payment issues, follow form and policy language. | W001 | IF | 2.80 |

{D0254659.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                             **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 3

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:       100055.WRG01

December 10, 2012                                                 INVOICE:               251742

MATTER:  CLAIMANTS COMMITTEE                              ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 11/08/12 | Work on allocations and models needed for new settlement demands with historical data including trigger time shift. | W001 | MG | 5.60 |
| 11/08/12 | Attention to issues relating to potential commutation of existing settlements. | W001 | RYC | 1.40 |
| 11/09/12 | Attention to communications between R. Horkovich and M. Garbowski re: revised demand. | W001 | DJN | 0.20 |
| 11/09/12 | Draft and revise insurance policy data spreadsheets (.90); continue analysis of selected insurance policies (umbrella and excess) re: follow form and voluntary payments issues (1.10); continue analysis of selected settlement agreements re: "subject policies" issues (1.20). | W001 | GFF | 3.20 |
| 11/09/12 | Reviewed and updated information on umbrella and excess insurance policies, settlements and reimbursement agreements re:  insolvent insurance companies, indemnification language, following form, payment issues and policy language. | W001 | IF | 2.90 |
| 11/09/12 | Continue to work on allocations and calculations needed for new settlement demands with historical data including trigger time shift. | W001 | MG | 6.30 |
| 11/09/12 | Attention to settlement with insurance companies. | W001 | RMH | 0.70 |
| 11/09/12 | Follow-up review of issues relating to settlement analysis. | W001 | RYC | 0.70 |
| 11/09/12 | Review and comment upon fee application. | W011 | RYC | 0.70 |
| 11/12/12 | Draft and revise insurance policy data spreadsheets (.70); continue analysis of selected settlement agreements re: "subject policies" issues (1.70). | W001 | GFF | 2.40 |
| 11/12/12 | Analyzed excess insurance policies, settlements and cost sharing agreements re:  insolvents, indemnification language, follow form, payment issues and policy language. | W001 | IF | 2.30 |
| 11/12/12 | Work on allocation and analysis for revised claims against insurance companies. | W001 | MG | 5.70 |

{D0254659.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                           EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 4

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

December 10, 2012                                  INVOICE:          251742

MATTER:  CLAIMANTS COMMITTEE                       ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 11/12/12 | Calculate, draft demand upon insurance company and obtain approvals for FCR and Debtor (1.00). Attention to motion to approve Qualified Settlement Fund (.80). | W001 | RMH | 1.80 |
| 11/12/12 | Review and prepare documents and summaries in connection with evaluation of insurance and settlement post-confirmation asset portfolio. | W001 | RYC | 3.40 |
| 11/13/12 | Proof changes (.40); finalize monthly fee application and exhibits, forward to local counsel (.80). | W011 | AHP | 1.20 |
| 11/13/12 | Continue analysis of selected settlement agreements re: "subject policies" issues. | W001 | GFF | 2.60 |
| 11/13/12 | Searched files and in-house resources re: insurance company participation. | W001 | IF | 0.90 |
| 11/13/12 | Reviewed umbrella and excess insurance policies, settlements and reimbursement agreements re: insolvents, indemnification language, follow form, payment issues and policy language. | W001 | IF | 1.90 |
| 11/13/12 | Work on new methods for allocation and analysis for revised claims against insurance companies. | W001 | MG | 5.30 |
| 11/13/12 | Respond to demand for offer from insurance company. | W001 | RMH | 0.90 |
| 11/13/12 | Research and analysis in connection with issues raised during settlement buy-out discussions. | W001 | RYC | 2.60 |
| 11/14/12 | Review communication from local counsel and brief email to R. Chung re: same (.40); telephone conversation with local counsel re: modification to interim language (.30); draft email regarding same (.50). | W011 | AHP | 1.20 |
| 11/14/12 | Draft and revise insurance policy data spreadsheets (.80); continue analysis of selected insurance policies re: follow form and voluntary payments issues (1.10); continue analysis of selected settlement agreements re: "subject policies" issues (.70). | W001 | GFF | 2.60 |

{D0254659.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 5

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:      100055.WRG01 |
| December 10, 2012 | INVOICE:           251742 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 11/14/12 | Analyzed excess policies, settlement agreements re:  insolvent insurance companies, indemnification language, following form, payment and policy language. | W001 | IF | 2.40 |
| 11/14/12 | Updated information re:   draft of settlement for insurance company. | W001 | IF | 1.10 |
| 11/14/12 | Continue to work on new methods for allocation and analysis for revised claims against insurance companies. | W001 | MG | 5.30 |
| 11/14/12 | Attention to approval of settlement (.30). Respond to communication from insurance company (.30). | W001 | RMH | 0.60 |
| 11/15/12 | Telephone conversation with J. Day regarding error in application (.30); email to B. Ruhlander re: resolution of same (.30). | W011 | AHP | 0.60 |
| 11/15/12 | Reviewed and updated information on umbrella and excess policies, settlement agreements and reimbursement agreements re:  insolvent insurance companies, indemnification language, follow form, payment and insurance policy language. | W001 | IF | 1.90 |
| 11/15/12 | Work on new methods for allocation and analysis for revised claim against insurance company. | W001 | MG | 2.90 |
| 11/15/12 | Follow-up research and analysis in connection with issues raised during settlement buy-out discussions. | W001 | RYC | 3.10 |
| 11/16/12 | Continued to analyze and update information on umbrella and excess policies, settlement agreements and reimbursement agreements re: insolvent insurance companies, indemnification language, follow form, payment and insurance policy language. | W001 | IF | 2.10 |
| 11/16/12 | Work on new methods for allocation and analysis for revised claims against insurance companies. | W001 | MG | 3.80 |
| 11/19/12 | Continue analysis of selected settlement agreements re: "subject policies" issues (1.60); Draft and revise insurance policy data spreadsheets (.70). | W001 | GFF | 2.30 |

{D0254659.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                    EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 6

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

December 10, 2012                                  INVOICE:            251742

MATTER:  CLAIMANTS COMMITTEE                       ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 11/19/12 | Reviewed and updated policy information on excess policies, settlement agreements & coverage in place agreements re:  insolvent insurance companies, indemnification language, following form, payment and insurance policy language. | W001 | IF | 2.10 |
| 11/19/12 | Continue to work on new allocation for revised claims against insurance companies. | W001 | MG | 4.30 |
| 11/19/12 | Communicate with counsel regarding settlement offer. | W001 | RMH | 0.70 |
| 11/19/12 | Research and analysis in connection with additional issues raised by potential insurance settlement buyout. | W001 | RYC | 3.20 |
| 11/20/12 | Draft and revise insurance policy data spreadsheets (.70); continue analysis of selected insurance policies (umbrella and excess) re follow form and voluntary payments issues (1.10). | W001 | GFF | 1.80 |
| 11/20/12 | Reviewed and updated information re:  status of settlement discussion request. | W001 | IF | 0.40 |
| 11/20/12 | Analyzed excess insurance policies, settlement agreements and coverage in place agreements re: insolvent insurance companies, indemnification language, following form, payment and insurance policy language. | W001 | IF | 2.10 |
| 11/20/12 | Began to search files and in-house resources re: non-products erosion. | W001 | IF | 0.70 |
| 11/20/12 | Work on new allocation for revised claims against insurance companies. | W001 | MG | 3.70 |
| 11/20/12 | Conference with counsel regarding potential settlement. | W001 | RMH | 0.80 |
| 11/20/12 | Research and analysis in connection with impact of settlement buyout on Trust obligations (3.80). Attention to revised summaries in connection with evaluation of trust insurance assets (1.10). | W001 | RYC | 4.90 |

{D0254659.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 7

| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER: | 100055.WRG01 |
|---|---|---|
| December 10, 2012 | INVOICE: | 251742 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH | |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 11/21/12 | Continue analysis of selected insurance policies (umbrella and excess) re: follow form and voluntary payments issues (1.80); continue analysis of settlement agreements re "subject policies" issues (1.10). | W001 | GFF | 2.90 |
| 11/21/12 | Searched files and in-house resources re: "premises coverage" exhaustion. | W001 | IF | 0.90 |
| 11/21/12 | Reviewed excess and umbrella insurance policies, settlement agreements and reimbursement agreements re: insolvents, indemnification language, following form, payment and insurance policy language. | W001 | IF | 1.30 |
| 11/21/12 | Research and analysis in connection with claims settlement discussion issues. | W001 | RYC | 2.60 |
| 11/26/12 | Review monitoring chart and prepare data per R. Horkovich request. | W011 | AHP | 0.60 |
| 11/26/12 | Continue analysis of selected settlement agreements re: "subject policies" issues (1.10); continue analysis of selected insurance policies (umbrella and excess) re: follow form and voluntary payments issues (1.20). | W001 | GFF | 2.30 |
| 11/26/12 | Analyzed umbrella and excess and umbrella insurance policies, settlement agreements and reimbursement agreements re: insolvent insurance companies, indemnification language, follow form, payment and insurance policy language. | W001 | IF | 1.90 |
| 11/26/12 | Reviewed allocation methodology for "premises coverage." | W001 | IF | 0.70 |
| 11/26/12 | Review non-products allocation models to answer questions about possible insurance company settlement. | W001 | MG | 3.40 |
| 11/26/12 | Confer with counsel re: settlement negotiation issues | W001 | RMH | 0.40 |
| 11/26/12 | Continue review and analysis in connection with evaluation of trust reimbursement settlement assets. | W001 | RYC | 2.30 |

{D0254659.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                          EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 8

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:     100055.WRG01 |
| December 10, 2012 | INVOICE:              251742 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 11/27/12 | Continue analysis of selected settlement agreements re: "subject policies" issues (.90); draft and revise insurance policy data spreadsheets (.70). | W001 | GFF | 1.60 |
| 11/27/12 | Reviewed and updated information on excess and umbrella insurance policies, settlement agreements and reimbursement agreements re: insolvents, indemnification language, following form language, payments and insurance policy language. | W001 | IF | 2.30 |
| 11/27/12 | Continue to work on new allocation for revised claims against insurance companies. | W001 | MG | 3.80 |
| 11/27/12 | Attention to settlement with insurance company. | W001 | RMH | 0.60 |
| 11/28/12 | Continue analysis of selected settlement agreements re: "subject policies" issues. | W001 | GFF | 1.40 |
| 11/28/12 | Analyzed excess and umbrella insurance policies, settlement agreements and reimbursement agreements re:  insolvent insurance companies, indemnification language, following form language, payments and insurance policy language. | W001 | IF | 2.40 |
| 11/28/12 | Continue to work on new allocation for revised claims against insurance companies. | W001 | MG | 1.90 |
| 11/28/12 | Attention to potential settlement with insurance company. | W001 | RMH | 0.80 |
| 11/28/12 | Continue review and analysis in connection with evaluation of trust insolvent insurance assets. | W001 | RYC | 1.60 |
| 11/29/12 | Continue analysis of selected settlement agreements re: "subject policies" issues (1.10); continue analysis of selected insurance policies (umbrella and excess) re: follow form and voluntary payments issues (1.30). | W001 | GFF | 2.40 |
| 11/29/12 | Review of excess policies, settlement agreements and reimbursement agreements information re: insolvent insurance companies, indemnification language, follow form provisions, payments and insurance policy language. | W001 | IF | 2.30 |

{D0254659.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                        EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 9

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:    100055.WRG01

December 10, 2012                                   INVOICE:           251742

MATTER:  CLAIMANTS COMMITTEE                        ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 11/29/12 | Continue to work on new allocation for revised claims against insurance companies. | W001 | MG | 1.80 |
| 11/29/12 | Continue review and analysis in connection with evaluation of solvent insurance assets. | W001 | RYC | 1.70 |
| 11/30/12 | Continue analysis of selected settlement and disbursement agreements re: "subject policies" issues (.80); draft and revise insurance policy data spreadsheets (.80). | W001 | GFF | 1.60 |
| 11/30/12 | Reviewed and updated information on excess insurance policies, settlement agreements and reimbursement agreements re: insolvent insurance companies, indemnification language, following form language, payments and insurance policy language. | W001 | IF | 2.10 |
| 11/30/12 | Work on new allocation for revised claims against insurance companies. | W001 | MG | 2.20 |
| 11/30/12 | Attention to potential settlement with insurance company and communicate with Debtors counsel. | W001 | RMH | 0.70 |
| 11/30/12 | Continue review and analysis in connection with evaluation of potential settlement of remaining insurance assets. | W001 | RYC | 1.30 |

**TOTAL FEES:**                                                    **$112,880.50**

{D0254659.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 10

W. R. GRACE/CLAIMANTS COMMITTEE                 MATTER:      100055.WRG01

December 10, 2012                               INVOICE:           251742

MATTER:  CLAIMANTS COMMITTEE                    ROBERT M. HORKOVICH

## FEE SUMMARY

|  | RATE | HOURS | TOTALS |
|---|---|---|---|
| Arline H Pelton | 260.00 | 9.30 | 2,418.00 |
| Dennis J. Nolan | 480.00 | 0.30 | 144.00 |
| Glenn F Fields | 355.00 | 39.60 | 14,058.00 |
| Izak Feldgreber | 305.00 | 42.60 | 12,993.00 |
| Mark Garbowski | 625.00 | 86.10 | 53,812.50 |
| Robert M Horkovich | 895.00 | 8.00 | 7,160.00 |
| Robert Y Chung | 650.00 | 34.30 | 22,295.00 |
| **TOTAL FEES:** | | | **$112,880.50** |

{D0254659.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                             **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 11

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:       100055.WRG01

December 10, 2012                                   INVOICE:          251742

MATTER:  CLAIMANTS COMMITTEE                        ROBERT M. HORKOVICH

## SUMMARY OF SERVICES BY ACTIVITY

### THIS BILLING PERIOD

ACTIVITY CODE: W001        Asset Analysis and Recovery

|                     | HOURS   | TOTALS        |
|---------------------|---------|---------------|
| Dennis J. Nolan     | 0.30    | 144.00        |
| Glenn F Fields      | 39.60   | 14,058.00     |
| Izak Feldgreber     | 42.60   | 12,993.00     |
| Mark Garbowski      | 86.10   | 53,812.50     |
| Robert M Horkovich  | 8.00    | 7,160.00      |
| Robert Y Chung      | 33.60   | 21,840.00     |
| **TOTAL:**          | **210.20** | **$110,007.50** |

ACTIVITY CODE: W011        Fee Applications (Applicant)

|                 | HOURS   | TOTALS      |
|-----------------|---------|-------------|
| Arline H Pelton | 9.30    | 2,418.00    |
| Robert Y Chung  | 0.70    | 455.00      |
| **TOTAL:**      | **10.00** | **$2,873.00** |

{D0254659.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                              EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 12

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:    100055.WRG01 |
| December 10, 2012 | INVOICE:         251742 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

## COSTS through 11/30/12

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|---|---|---|---|
| 11/01/12 | LIBRARY & LEGAL RESEARCH WESTLAW | E106 | 9.17 |
| 11/01/12 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 11/13/12 | DI - PHOTOCOPYING - | E101 | 5.30 |
| 11/13/12 | DI - PHOTOCOPYING - | E101 | 14.30 |
| 11/15/12 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 11/16/12 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 11/16/12 | DI - PHOTOCOPYING - | E101 | 0.40 |
| 11/19/12 | DI - PHOTOCOPYING - | E101 | 32.70 |
| 11/21/12 | DI - PHOTOCOPYING - | E101 | 1.10 |
| 11/26/12 | DI - PHOTOCOPYING - | E101 | 0.60 |
| 11/26/12 | DI - PHOTOCOPYING - | E101 | 0.40 |
| 11/27/12 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 11/27/12 | DI - PHOTOCOPYING - | E101 | 0.40 |
| 11/27/12 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 11/28/12 | DI - PHOTOCOPYING - | E101 | 0.50 |
| 11/28/12 | DI - PHOTOCOPYING - | E101 | 0.90 |
| 11/30/12 | DI - PHOTOCOPYING - | E101 | 1.60 |
| 11/30/12 | DI - PHOTOCOPYING - | E101 | 0.10 |

**TOTAL COSTS:**                                                          **$68.27**

| WORK | DESCRIPTION | AMOUNT |
|---|---|---|
| WEST LB | LIBRARY & LEGAL RESEARCH WESTLAW | 9.17 |
| XE | DI - PHOTOCOPYING - | 59.10 |
| | **TOTAL COSTS:** | **$68.27** |

**TOTAL DUE:**                                        **$112,948.77**

{D0254659.1 }

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                         **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 1

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

January 14, 2013                                                   INVOICE:            252093

MATTER:  CLAIMANTS COMMITTEE                          ROBERT M. HORKOVICH

c/o Peter Van N. Lockwood, Esq.
Caplin & Drysdale
One Thomas Circle
Washington, DC 20005

| PROFESSIONAL SERVICES through 12/31/12 | | | | |
|---|---|---|---|---|

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 12/03/12 | Begin, review and revise time and expense entries. | W011 | AHP | 1.30 |
| 12/03/12 | Continue review of selected settlement and reimbursement agreements re: "subject policies" issues (1.10); draft and revise insurance policy data spreadsheets (.80). | W001 | GFF | 1.90 |
| 12/03/12 | Analyzed and updated information on excess insurance policies, settlement agreements and reimbursement agreements re: insolvents, indemnifications, follow form, payments and insurance policy language. | W001 | IF | 2.40 |
| 12/03/12 | Work on new allocation for revised claims against insurance companies. | W001 | MG | 2.70 |
| 12/03/12 | Negotiations with insurance company: Exchanges between insurance counsel, debtor counsel (Esayian) and client. | W001 | RMH | 0.60 |
| 12/03/12 | Review and analysis regarding application of revised allocation models in connection with remaining insurance assets. | W001 | RYC | 2.30 |
| 12/04/12 | Finish reviewing and revising time and expense entries. | W011 | AHP | 0.70 |
| 12/04/12 | Continue review of selected settlement and reimbursement agreements re: "subject policies" issues. | W001 | GFF | 1.70 |
| 12/04/12 | Reviewed excess insurance policies, settlement agreements and reimbursement agreements re: insolvents, indemnifications, follow form, payments and insurance policy language. | W001 | IF | 2.60 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                              **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 2

W. R. GRACE/CLAIMANTS COMMITTEE            MATTER:      100055.WRG01

January 14, 2013                                          INVOICE:           252093

MATTER:  CLAIMANTS COMMITTEE                      ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 12/04/12 | Continue work on new allocation for revised claims against insurance companies. | W001 | MG | 2.30 |
| 12/04/12 | Attention to potential settlement. | W001 | RMH | 0.90 |
| 12/04/12 | Continue analysis regarding application of revised allocation models in connection with remaining insurance assets. | W001 | RYC | 2.30 |
| 12/05/12 | Proof additions to bill (.60); continue preparing monthly fee application and exhibits (1.10). | W011 | AHP | 1.70 |
| 12/05/12 | Continue analysis of selected insurance policies (umbrella and excess) re: follow form and voluntary payments issues (1.40); continue analysis of settlement agreements re: "subject policies" issues (1.30). | W001 | GFF | 2.70 |
| 12/05/12 | Analyzed excess insurance policies, reimbursement and settlement agreements re: insolvent insurance companies, indemnifications, following form, payments and insurance policy language. | W001 | IF | 2.40 |
| 12/05/12 | Work on new allocation for revised claims against insurance companies. | W001 | MG | 2.30 |
| 12/05/12 | Work on potential settlement with insurance company. | W001 | RMH | 0.80 |
| 12/05/12 | Review and analysis in connection with support for revised allocation models and settlement impediments. | W001 | RYC | 2.40 |
| 12/06/12 | Finalize draft monthly fee application and exhibits for attorney review. | W011 | AHP | 1.20 |
| 12/06/12 | Continue analysis of selected insurance policies (umbrella and excess) re: follow form and voluntary payments issues. | W001 | GFF | 2.20 |
| 12/06/12 | Reviewed and updated information on excess insurance policies, coverage in place agreements and settlement agreements re: insolvent insurance companies, indemnification language, follow form, payments and insurance policy language. | W001 | IF | 2.30 |
| 12/06/12 | Review and comment upon fee application. | W011 | RYC | 0.80 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                    EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 3

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:      100055.WRG01 |
| January 14, 2013 | INVOICE:              252093 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 12/07/12 | Continue analysis of selected insurance policies (umbrella and excess) re: follow form and voluntary payments issues (1.60); draft and revise insurance policy data spreadsheets (.80). | W001 | GFF | 2.40 |
| 12/07/12 | Analyzed excess and umbrella insurance policies, settlement agreements and reimbursement agreements re: insolvents, indemnification language, following form language, payments and insurance policy language. | W001 | IF | 2.40 |
| 12/07/12 | Attention to potential settlement with insurance company. | W001 | RMH | 0.70 |
| 12/10/12 | Finalize and release monthly fee application and exhibits. | W011 | AHP | 1.20 |
| 12/10/12 | Continue review of settlement and reimbursement agreements re: "subject policies" issues (1.30); draft and revise insurance policy data spreadsheets (.90). | W001 | GFF | 2.20 |
| 12/10/12 | Analysis of excess and umbrella policies, coverage-in-place and settlement agreements re: insolvent insurance companies, indemnification language, follow form language, payments and insurance policy language. | W001 | IF | 2.30 |
| 12/10/12 | Continue work on new allocation for revised claims against insurance companies. | W001 | MG | 4.40 |
| 12/10/12 | Continue research and analysis in connection with support for revised allocation models and settlement impediments. | W001 | RYC | 2.70 |
| 12/11/12 | Continue analysis of selected insurance policies (umbrella and excess) re: follow form and voluntary payments issues. | W001 | GFF | 2.10 |
| 12/11/12 | Analyzed excess insurance policies and settlement agreements re:  insolvent insurance companies, indemnification language, follow form language, payments and insurance policy language. | W001 | IF | 2.10 |
| 12/11/12 | Work on new allocation for revised claims against insurance companies. | W001 | MG | 2.60 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                     **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 4

W. R. GRACE/CLAIMANTS COMMITTEE                MATTER:      100055.WRG01

January 14, 2013                                INVOICE:            252093

MATTER:  CLAIMANTS COMMITTEE                       ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 12/11/12 | Attention to claimant inquiries in connection with the planned Trust. | W001 | RYC | 0.30 |
| 12/12/12 | Continue analysis of settlement and reimbursement agreements re: "subject policies" issues. | W001 | GFF | 2.40 |
| 12/12/12 | Continued to review and update excess insurance policies and settlement agreement information re: insolvent insurance companies, indemnity language, following form provisions, payment and insurance policy language. | W001 | IF | 2.10 |
| 12/12/12 | Review and analysis of post-bankruptcy transfer of insurance coverage recovery strategy to the Trust. | W001 | RYC | 1.90 |
| 12/13/12 | Draft and revise insurance policy data spreadsheets (.80); continue analysis of selected settlement and reimbursement agreements re: "subject policies" issues (1.40). | W001 | GFF | 2.20 |
| 12/13/12 | Analyzed and continued to update excess and umbrella insurance policies and settlement agreement information re: insolvent insurance companies, indemnity language, following form provisions, payment and insurance policy language. | W001 | IF | 2.70 |
| 12/14/12 | Continue analysis of select settlement and reimbursement agreements re: "subject policies" issues (1.40); continue analysis of selected insurance policies (umbrella and excess) re: follow form and voluntary payments issues (1.20). | W001 | GFF | 2.60 |
| 12/14/12 | Analyzed and updated umbrella and excess insurance policies and reimbursement/settlement agreement information re: insolvent insurance companies, indemnity language, follow form clauses, payments issues and insurance policy language. | W001 | IF | 2.90 |
| 12/14/12 | Continue work on new allocation for revised claims against insurance companies. | W001 | MG | 5.30 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                             **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:     100055.WRG01

January 14, 2013                                                  INVOICE:              252093

MATTER:  CLAIMANTS COMMITTEE                              ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 12/17/12 | Draft and revise insurance policy data spreadsheets (.90); continue analysis of selected insurance policies (umbrella and excess) re: follow form and voluntary payments issues (.90); continue analysis of selected settlement and reimbursement agreements re: "subject policies" issues (.80). | W001 | GFF | 2.60 |
| 12/17/12 | Reviewed information and materials re: insurance company. | W001 | IF | 0.70 |
| 12/17/12 | Continued to review and update excess insurance policies and settlement and reimbursement agreement information re: insolvent insurance companies, indemnification language, following form language, payments issues and insurance policy language. | W001 | IF | 2.20 |
| 12/17/12 | Attention to settlement with insurance company. | W001 | RMH | 1.20 |
| 12/18/12 | Continue analysis of selected insurance policies (umbrella and excess) re: follow form and voluntary payment issues (1.20); continue analysis of selected settlement and reimbursement agreements re: "subject policies" issues (1.20). | W001 | GFF | 2.40 |
| 12/18/12 | Settlement assistance. | W001 | HEG | 1.20 |
| 12/18/12 | Analyzed and updated excess insurance policies, settlement and reimbursement agreement information re: insolvents, indemnification language, following form language, payments issues and insurance policy language. | W001 | IF | 3.20 |
| 12/18/12 | Work on new allocation for revised claims against insurance companies including revised payment stream. | W001 | MG | 3.20 |
| 12/18/12 | Attention to settlement with insurance company. | W001 | RMH | 0.80 |
| 12/18/12 | Research and draft proposed settlement agreement buy-out with specific insurance company. | W001 | RYC | 3.80 |
| 12/19/12 | Attention to end-of-year matters per R. Horkovich request. | W011 | AHP | 0.90 |
| 12/19/12 | Continue analysis of selected insurance policies re: follow form and voluntary payments issues. | W001 | GFF | 1.80 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                        **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 6

W. R. GRACE/CLAIMANTS COMMITTEE               MATTER:     100055.WRG01

January 14, 2013                                          INVOICE:        252093

MATTER:  CLAIMANTS COMMITTEE                          ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 12/19/12 | Additional settlement related research and communications. | W001 | HEG | 1.80 |
| 12/19/12 | Continued to update information about excess insurance policies, settlement and coverage in place agreements re:  insolvents, indemnification language, following form language, payments issues and insurance policy language. | W001 | IF | 2.30 |
| 12/19/12 | Work on new allocation for revised claims against insurance companies. | W001 | MG | 2.30 |
| 12/19/12 | Attention to settlement with insurance company. | W001 | RMH | 0.80 |
| 12/19/12 | Research issues and prepare revised version of settlement agreement including incorporation of plan proponent comments. | W001 | RYC | 3.90 |
| 12/20/12 | Continue to follow-up on end-of-year matters per R. Horkovich request. | W011 | AHP | 0.40 |
| 12/20/12 | Draft and revise insurance policy data spreadsheets (1.20); analysis of selected settlement and reimbursement agreements re: indemnification issues (1.10). | W001 | GFF | 2.30 |
| 12/20/12 | Continue work on new allocation for revised claims against insurance companies including revised payment stream. | W001 | MG | 4.70 |
| 12/20/12 | Attention to settlement with insurance company. | W001 | RMH | 1.10 |
| 12/20/12 | Research and analysis in connection with securing bankruptcy insurance settlements for the benefit of the Trust (2.60).  Further revisions in connection with comments to settlement agreement (1.30). | W001 | RYC | 3.90 |
| 12/21/12 | Attention to settlement with insurance company. | W001 | RMH | 0.60 |
| 12/21/12 | Follow-up research and analysis in connection with recovery of bankruptcy insurance settlements prior to formation of the Trust (2.40).  Follow-up in connection with settlement agreement status (0.40). | W001 | RYC | 2.80 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                    EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 7

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:      100055.WRG01 |
| January 14, 2013 | INVOICE:            252093 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 12/26/12 | Draft and revise insurance policy data spreadsheets (2.20); analysis of selected insurance policies (umbrella and excess) re: duty to cooperate, follow form, voluntary payments and other coverage issues (1.40). | W001 | GFF | 3.60 |
| 12/26/12 | Continue research and analysis re: securing bankruptcy insurance settlements prior to formation of the Trust. | W001 | RYC | 1.80 |
| 12/27/12 | Continue to follow-up on end-of-year matters per R. Horkovich request. | W011 | AHP | 0.60 |
| 12/27/12 | Draft and revise insurance policy data spreadsheets (1.80); analysis of selected insurance policies (umbrella and excess) re: duty to cooperate, follow form, voluntary payments and other coverage issues (1.30). | W001 | GFF | 3.10 |
| 12/27/12 | Review and analysis of documents and evidence for transfer to insurance coverage Trust. | W001 | RYC | 2.30 |
| 12/28/12 | Continue to follow-up on end-of-year matters per R. Horkovich request. | W011 | AHP | 1.20 |
| 12/28/12 | Draft and revise insurance policy data spreadsheets (2.10); analysis of selected insurance policies (umbrella and excess) re: duty to cooperate, follow form, voluntary payments and other coverage issues (1.20). | W001 | GFF | 3.30 |
| 12/30/12 | Attention to emails between R. Horkovich and M. Garbowski re: impact of shift of exposure. | W001 | DJN | 0.10 |
| 12/30/12 | Emails with R. Horkovich and D. Nolan re: allocation issues and theories. | W001 | MG | 0.60 |
| 12/31/12 | Draft and revise insurance policy data spreadsheets (1.10); analysis of selected insurance policies (umbrella and excess) re: duty to cooperate, follow form, voluntary payments and other coverage issues (1.20). | W001 | GFF | 2.30 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 8

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

January 14, 2013                                   INVOICE:          252093

MATTER:  CLAIMANTS COMMITTEE                       ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 12/31/12 | Analysis of excess and umbrella insurance policies, settlement and coverage in place agreements re: insolvents, indemnification language, following form language, payments issues and insurance policy language. | W001 | IF | 2.30 |

**TOTAL FEES:**                                              **$75,481.00**

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                              EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 9

| | | |
|---|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER: | 100055.WRG01 |
| January 14, 2013 | INVOICE: | 252093 |
| MATTER:  CLAIMANTS COMMITTEE | | ROBERT M. HORKOVICH |

## FEE SUMMARY

| | RATE | HOURS | TOTALS |
|---|---|---|---|
| Arline H Pelton | 260.00 | 9.20 | 2,392.00 |
| Dennis J. Nolan | 480.00 | 0.10 | 48.00 |
| Glenn F Fields | 355.00 | 43.80 | 15,549.00 |
| Harris E Gershman | 285.00 | 3.00 | 855.00 |
| Izak Feldgreber | 305.00 | 34.90 | 10,644.50 |
| Mark Garbowski | 625.00 | 30.40 | 19,000.00 |
| Robert M Horkovich | 895.00 | 7.50 | 6,712.50 |
| Robert Y Chung | 650.00 | 31.20 | 20,280.00 |
| **TOTAL FEES:** | | | **$75,481.00** |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                                      **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 10

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:    100055.WRG01 |
| January 14, 2013 | INVOICE:        252093 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

## SUMMARY OF SERVICES BY ACTIVITY

### THIS BILLING PERIOD

ACTIVITY CODE: W001        Asset Analysis and Recovery

| | HOURS | TOTALS |
|---|---|---|
| Dennis J. Nolan | 0.10 | 48.00 |
| Glenn F Fields | 43.80 | 15,549.00 |
| Harris E Gershman | 3.00 | 855.00 |
| Izak Feldgreber | 34.90 | 10,644.50 |
| Mark Garbowski | 30.40 | 19,000.00 |
| Robert M Horkovich | 7.50 | 6,712.50 |
| Robert Y Chung | 30.40 | 19,760.00 |
| **TOTAL:** | **150.10** | **$72,569.00** |

ACTIVITY CODE: W011        Fee Applications (Applicant)

| | HOURS | TOTALS |
|---|---|---|
| Arline H Pelton | 9.20 | 2,392.00 |
| Robert Y Chung | 0.80 | 520.00 |
| **TOTAL:** | **10.00** | **$2,912.00** |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                          EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 11

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:      100055.WRG01 |
| January 14, 2013 | INVOICE:            252093 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

### COSTS through 12/31/12

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|---|---|---|---|
| 12/03/12 | DI - PHOTOCOPYING - | E101 | 0.50 |
| 12/04/12 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 12/06/12 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 12/06/12 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 12/07/12 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 12/13/12 | DI - PHOTOCOPYING - | E101 | 0.30 |
| 12/14/12 | DI - PHOTOCOPYING - | E101 | 1.20 |
| 12/14/12 | DI - PHOTOCOPYING - | E101 | 0.40 |
| 12/17/12 | DI - PHOTOCOPYING - | E101 | 0.40 |
| 12/19/12 | DI - PHOTOCOPYING - | E101 | 22.80 |
| 12/19/12 | DI - PHOTOCOPYING - | E101 | 1.60 |
| 12/20/12 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 12/20/12 | DI - PHOTOCOPYING - | E101 | 0.40 |
| 12/26/12 | DI - PHOTOCOPYING - | E101 | 3.00 |
| 12/27/12 | AP - TELEPHONE -   VENDOR: COURT CALL LLC  Refund | | (30.00) |
| 12/28/12 | DI - PHOTOCOPYING - | E101 | 0.20 |

**TOTAL COSTS:**                                                         **$1.50**

| WORK | DESCRIPTION | AMOUNT |
|---|---|---|
| TE | AP - TELEPHONE - | (30.00) |
| XE | DI - PHOTOCOPYING - | 31.50 |
| | **TOTAL COSTS:** | **$1.50** |

**TOTAL DUE:**                               **$75,482.50**