**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| W.R. Grace | Page: 1 |
| Wilmington  DE | 10/31/2012 |
|  | ACCOUNT NO:        3000-01D |
|  | STATEMENT NO:              97 |

Asset Analysis and Recovery

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/26/2012 |  |  |  |  |
| MTH | Additional review re Dairyland Insurance Settlement Motion; discussion with PVNL re same |  | 0.50 | 195.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.50 | 195.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.50 | $390.00 | $195.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 195.00 |
| BALANCE DUE | $195.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2012
ACCOUNT NO:        3000-02D
STATEMENT NO:              137

Asset Disposition

PREVIOUS BALANCE                                                                          $45.10

10/16/2012      Payment - Thank you. (January, 2012 - 20% Fees)                              -7.80

BALANCE DUE                                                                              $37.30

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2012
ACCOUNT NO:        3000-03D
STATEMENT NO:              123

Business Operations

PREVIOUS BALANCE                                                                                    $39.00

BALANCE DUE                                                                                          $39.00

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2012

ACCOUNT NO:      3000-04D
STATEMENT NO:           137

Case Administration

PREVIOUS BALANCE                                                                                $528.87

| | | |
|---|---|---|
| 10/16/2012 | Payment - Thank you. (January, 2012 - 20% Fees) | -7.80 |
| 10/16/2012 | Payment - Thank you. (February, 2012 - 20% Fees) | -7.80 |
| | TOTAL PAYMENTS | -15.60 |
| | BALANCE DUE | $513.27 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 10/31/2012 |
| Wilmington  DE | ACCOUNT NO:      3000-05D |
| | STATEMENT NO:            137 |

Claims Analysis Objection & Resolution (Asbestos)

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $2,672.60 |
| 10/10/2012 | Payment - Thank you. (July, 2012 - 80% Fees) | -280.80 |
| | BALANCE DUE | $2,391.80 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2012
ACCOUNT NO:      3000-06D
STATEMENT NO:           137

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                                      -$116.70

|            |      |                                                          | HOURS |        |
|------------|------|----------------------------------------------------------|-------|--------|
| 10/23/2012 | MTH  | Reviewing Order entered re denial of Notice of Claims Transfer | 0.10  | 39.00  |
|            |      | FOR CURRENT SERVICES RENDERED                            | 0.10  | 39.00  |

RECAPITULATION

| TIMEKEEPER      | HOURS | HOURLY RATE | TOTAL   |
|-----------------|-------|-------------|---------|
| Mark T. Hurford | 0.10  | $390.00     | $39.00  |

TOTAL CURRENT WORK                                                                     39.00

| 10/16/2012 | Payment - Thank you. (January, 2012 - 20% Fees)  | -15.60  |
| 10/16/2012 | Payment - Thank you. (February, 2012 - 20% Fees) | -78.00  |
| 10/16/2012 | Payment - Thank you. (March, 2012 - 20% Fees)    | -78.00  |
|            | TOTAL PAYMENTS                                   | -171.60 |
|            | CREDIT BALANCE                                   | -$249.30 |

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2012
ACCOUNT NO:  3000-07D
STATEMENT NO:  137

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                $15,299.84

|  |  | HOURS |  |
|---|---|---|---|
| **10/01/2012** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **10/02/2012** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Prepare 2019 of The David Law Firm; address filing; e-mail confirmation of same | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **10/03/2012** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| **10/04/2012** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **10/05/2012** |  |  |  |
| FKL | Review recently filed pleadings and electronic filing notices; draft and distribute Daily Memo | 0.20 | 17.00 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 15.50 |
| DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| PEM | Review weekly recommendation memorandum. | 0.10 | 47.00 |

Page: 2
10/31/2012

W.R. Grace

ACCOUNT NO:      3000-07D
STATEMENT NO:           137

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Prepare weekly recommendation memos; correspondence to Committee re same | 0.70 | 273.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **10/08/2012** | | | | |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **10/09/2012** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | SMB | Coordinate logistics for hearing on October 15, 2012 at 9 a.m.; e-mail confirmation of same to Peter Lockwood | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **10/10/2012** | | | | |
| | PEM | Review memorandum from counsel re: developments. | 0.10 | 47.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review correspondence from EI re memorandum to the Committee | 0.10 | 39.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **10/11/2012** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **10/12/2012** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| | MTH | Discussion with S Cooper re weekly recommendation memo; reviewing same; reviewing correspondence from S. Cooper to Committee re same | 0.30 | 117.00 |
| **10/15/2012** | | | | |
| | MK | Review committee events calendar. | 0.10 | 15.50 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| **10/16/2012** | | | | |
| | PEM | Review memo re: pleadings filed | 0.10 | 47.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Correspondence to and from PVNL re hearing memo | 0.10 | 39.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |

Page: 3
10/31/2012
ACCOUNT NO:       3000-07D
STATEMENT NO:            137

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **10/17/2012** | | | | |
| | MTH | Review daily memo | 0.10 | 39.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| **10/18/2012** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **10/19/2012** | | | | |
| | PEM | Review and revise weekly recommendation memorandum re: pending motions and matters | 0.10 | 47.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **10/22/2012** | | | | |
| | MTH | Telephone discussion with asbestos creditor J. Renebaum re status of Trust and appeals | 0.20 | 78.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **10/23/2012** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **10/24/2012** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **10/25/2012** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **10/26/2012** | | | | |
| | FKL | Review recently filed pleadings and electronic filing notices; draft and | | |

Page: 4
10/31/2012

W.R. Grace

ACCOUNT NO:          3000-07D
STATEMENT NO:             137

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | distribute Daily Memo | 0.20 | 17.00 |
| MTH | Prepare weekly recommendation memo; correspondence to Committee re same | 1.00 | 390.00 |
| PEM | Review weekly recommendation memoranda re: pending motions and matters. | 0.10 | 47.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **10/29/2012** |  |  |  |
| MK | Review committee events calendar. | 0.10 | 15.50 |
| DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| **10/31/2012** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
|  | FOR CURRENT SERVICES RENDERED | 11.40 | 3,021.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.40 | $520.00 | $208.00 |
| Philip E. Milch | 1.10 | 470.00 | 517.00 |
| Michele Kennedy | 0.30 | 155.00 | 46.50 |
| Santae M. Boyd | 4.90 | 110.00 | 539.00 |
| Mark T. Hurford | 4.30 | 390.00 | 1,677.00 |
| Freddie Koenig-Leuck | 0.40 | 85.00 | 34.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 3,021.50 |

| 10/10/2012 | Payment - Thank you. (July, 2012 - 80% Fees) | -3,051.20 |
|---|---|---|
| 10/16/2012 | Payment - Thank you. (January, 2012 - 20% Fees) | -882.70 |
| 10/16/2012 | Payment - Thank you. (February, 2012 - 20% Fees) | -851.40 |
| 10/16/2012 | Payment - Thank you. (March, 2012 - 20% Fees) | -789.20 |
|  | TOTAL PAYMENTS | -5,574.50 |
|  | BALANCE DUE | $12,746.84 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|                |                |
|----------------|----------------|
|                | Page: 1        |
| W.R. Grace     | 10/31/2012     |
| Wilmington  DE | ACCOUNT NO:    3000-08D |
|                | STATEMENT NO:    136 |

Employee Benefits/Pension

|  |  |  |
|--|--|--|
| PREVIOUS BALANCE | | -$703.30 |

| | | |
|--|--|--|
| 10/16/2012 | Payment - Thank you. (January, 2012 - 20% Fees) | -163.80 |
| 10/16/2012 | Payment - Thank you. (February, 2012 - 20% Fees) | -15.60 |
| | TOTAL PAYMENTS | -179.40 |
| | CREDIT BALANCE | -$882.70 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 10/31/2012 |
| Wilmington  DE | ACCOUNT NO: | 3000-10D |
|  | STATEMENT NO: | 137 |

Employment Applications, Others

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $850.50 |

| | | |
|---|---|---|
| 10/10/2012 | Payment - Thank you. (July, 2012 - 80% Fees) | -124.80 |
| 10/16/2012 | Payment - Thank you. (February, 2012 - 20% Fees) | -7.80 |
| | TOTAL PAYMENTS | -132.60 |
| | BALANCE DUE | $717.90 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2012 |
| Wilmington  DE | ACCOUNT NO:     3000-11D |
|  | STATEMENT NO:            135 |

Expenses

| | PREVIOUS BALANCE | $7,232.06 |
|---|---|---|

| | | |
|---|---|---|
| 10/01/2012 | Printing - September 2012 | 49.90 |
| 10/01/2012 | Scanning - September 2012 | 3.40 |
| 10/01/2012 | Pacer charges for the month of September | 15.20 |
| 10/04/2012 | Parcels - hand delivery - (8) Fee Applications | 53.00 |
| 10/04/2012 | Parcels -copy/service - (4) Fee Applications | 334.80 |
| 10/31/2012 | Scanning - October 2012 | 31.00 |
| 10/31/2012 | Printing - October 2012 | 60.70 |
| | TOTAL EXPENSES | 548.00 |
| | TOTAL CURRENT WORK | 548.00 |

| | | |
|---|---|---|
| 10/10/2012 | Payment - Thank you. (July, 2012 - 100% Expenses) | -1,748.23 |
| | BALANCE DUE | $6,031.83 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2012
ACCOUNT NO:        3000-12D
STATEMENT NO:            135

Fee Applications, Applicant

| | | | PREVIOUS BALANCE | | | $3,990.10 |
|---|---|---|---|---|---|---|

| | | | | | HOURS | |
|---|---|---|---|---|---|---|
| 10/04/2012 | | | | | | |
| | MTH | Reviewing C&L fee application for August 2012 for filing and service | | | 0.30 | 117.00 |
| 10/10/2012 | | | | | | |
| | TS | Review September prebill | | | 0.20 | 22.00 |
| | MTH | Reviewing pre-bill | | | 0.60 | 234.00 |
| 10/15/2012 | | | | | | |
| | MTH | Correspondence re Fee Auditor's Report; revisions to pre-bill | | | 0.20 | 78.00 |
| 10/30/2012 | | | | | | |
| | KCD | E-mails re: fee auditor's report | | | 0.10 | 39.00 |
| | | FOR CURRENT SERVICES RENDERED | | | 1.40 | 490.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.10 | $390.00 | $429.00 |
| Kathleen Campbell Davis | 0.10 | 390.00 | 39.00 |
| Timothy Simpson | 0.20 | 110.00 | 22.00 |

| | TOTAL CURRENT WORK | 490.00 |
|---|---|---|

| 10/10/2012 | Payment - Thank you. (July, 2012 - 80% Fees) | -894.40 |
|---|---|---|
| 10/16/2012 | Payment - Thank you. (January, 2012 - 20% Fees) | -102.70 |
| 10/16/2012 | Payment - Thank you. (February, 2012 - 20% Fees) | -206.00 |
| 10/16/2012 | Payment - Thank you. (March, 2012 - 20% Fees) | -318.60 |
| | TOTAL PAYMENTS | -1,521.70 |

W.R. Grace

Fee Applications, Applicant

Page: 2
10/31/2012
ACCOUNT NO:      3000-12D
STATEMENT NO:            135

BALANCE DUE                                                    $2,958.40

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2012 |
| Wilmington  DE | ACCOUNT NO:        3000-13D |
|  | STATEMENT NO:                122 |

Fee Applications, Others

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE |  | $15,059.70 |

| | | | HOURS | |
|---|---|---|---|---|
| **10/03/2012** | | | | |
| | SMB | Review August 2012 application of Kirkland & Ellis LLP (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
| | SMB | Review September 2012 application of Alan B. Rich (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
| | SMB | Review August 2012 application of Kramer Levin Naftalis & Frankel LLP (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
| | SMB | Review August 2012 application of Law Offices of Roger Higgins LLC (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
| | SMB | Review August 2012 application of Kayescholer LLP (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
| | SMB | Review August 2012 application of Foley Hoag LLP (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
| | SMB | Review August 2012 application of Stroock & Stroock & Lavan LLP (.1); update weekly recommendation memo (.1) | 0.20 | 22.00 |
| **10/04/2012** | | | | |
| | MTH | Reviewing monthly application of C&D for August 2012 | 0.20 | 78.00 |
| | MTH | Reviewing Charter Oak fee application for August 2012 | 0.20 | 78.00 |
| | MTH | Reviewing AKO fee application for August 2012 | 0.20 | 78.00 |
| **10/05/2012** | | | | |
| | MTH | Review correspondence from DP re (2) Baker Donelson fee applications | 0.10 | 39.00 |
| | MTH | Review correspondence from LC re Scarfone fee application for August | 0.10 | 39.00 |
| | MTH | Review correspondence from LC re Lauzon fee application for August | 0.10 | 39.00 |
| | MTH | Review correspondence from LC re Hogan fee application for August | 0.10 | 39.00 |
| **10/11/2012** | | | | |
| | TS | Update fee application tracking chart | 0.20 | 22.00 |
| | MTH | Review correspondence from L Ellis re Grant Thorton fee application | 0.10 | 39.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **10/12/2012** | | | | |
| | SMB | Review August 2012 application of Grant Thornton LLP (.1) ; update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review April through June 2012 application of Duane Morris LLP (.1) ; update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review January through March 2012 application of Duane Morris LLP (.1) ; update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review August 2012 application of Baker Donelson Bearman Caldwell & Berkowitz P.C. (.1) ; update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review July 2012 application of Baker Donelson Bearman Caldwell & Berkowitz P.C. (.1) ; update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review August 2012 application of The Hogan Firm (.1) ; update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review August 2012 application of Scarfone Hawkins LLP (.1) ; update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review August 2012 application of Lauzon Belanger Lesperance (.1) ; update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review August 2012 application of Ferry Joseph & Pearce, P.A. (.1) ; update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| **10/15/2012** | | | | |
| | MTH | Review correspondence from LE re PSZJ fee application | 0.10 | 39.00 |
| | MTH | Reviewing correspondence from YS re three fee applications filed | 0.10 | 39.00 |
| **10/18/2012** | | | | |
| | MTH | Review correspondence from TBB re CNO for Saul Ewing fee application | 0.10 | 39.00 |
| **10/19/2012** | | | | |
| | MTH | Reviewing correspondence from TT re B&D fee applications (x3) | 0.10 | 39.00 |
| | MTH | Review correspondence from BD re Blackstone fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from DF re CNO's filed for Orrick and Towers | 0.10 | 39.00 |
| **10/23/2012** | | | | |
| | MTH | Review correspondence from D.M. re Capstone fee application for August | 0.10 | 39.00 |
| | MTH | Review correspondence from AP re quarterly fee application for AKO | 0.10 | 39.00 |
| | MTH | Review correspondence from DP re PSZ&J fee application | 0.10 | 39.00 |
| **10/24/2012** | | | | |
| | MTH | Review correspondence from Telephone conference with client re Kramer Levin fee application | 0.10 | 39.00 |
| **10/25/2012** | | | | |
| | MTH | Review correspondence from CH re Phillips Goldman fee application for September | 0.10 | 39.00 |

Page: 3
10/31/2012

W.R. Grace

ACCOUNT NO:     3000-13D
STATEMENT NO:          122

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| MTH | Review correspondence from DF re Orrick September fee application | 0.10 | 39.00 |
| **10/26/2012** | | | |
| MTH | Review correspondence from LC re Scarfone fee application | 0.10 | 39.00 |
| MTH | Review correspondence from LC re Lauzon fee application | 0.10 | 39.00 |
| MTH | Review correspondence from LC re Hogan fee application | 0.10 | 39.00 |
| **10/31/2012** | | | |
| MTH | Review correspondence from DP re Norton Rose fee application | 0.10 | 39.00 |
| MTH | Review correspondence from DP re Kayscholer fee application and Foley Hoag fee application | 0.10 | 39.00 |
| MTH | Review correspondence from CS re September fee application | 0.10 | 39.00 |
| MTH | Review correspondence from DR re LAS fee application for September | 0.10 | 39.00 |
| MTH | Review correspondence from PC re K&E fee application for September | 0.10 | 39.00 |
| MTH | Review correspondence from CH re Phillips Goldman fee application | 0.10 | 39.00 |
| MTH | Review correspondence from JBL re Reed Smith fee application | 0.10 | 39.00 |
| | FOR CURRENT SERVICES RENDERED | 6.70 | 1,661.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Santae M. Boyd | 3.20 | $110.00 | $352.00 |
| Mark T. Hurford | 3.30 | 390.00 | 1,287.00 |
| Timothy Simpson | 0.20 | 110.00 | 22.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 1,661.00 |

| | | |
|---|---|---|
| 10/10/2012 | Payment - Thank you. (July, 2012 - 80% Fees) | -2,159.20 |
| 10/16/2012 | Payment - Thank you. (January, 2012 - 20% Fees) (Payment should have been $508.50 but was reduced by $22.00 on Fee Auditor's Report dated 8/13/12) | -486.50 |
| 10/16/2012 | Payment - Thank you. (February, 2012 - 20% Fees) | -837.70 |
| 10/16/2012 | Payment - Thank you. (March, 2012 - 20% Fees) (Payment should have been $897.40 but was reduced by $22.00 on Fee Auditor's Report dated 8/13/12) | -875.40 |
| | TOTAL PAYMENTS | -4,358.80 |
| | BALANCE DUE | $12,361.90 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                          10/31/2012
Wilmington  DE                                         ACCOUNT NO:        3000-14D
                                                       STATEMENT NO:              95

Financing

PREVIOUS BALANCE                                                          $85.80

10/16/2012      Payment - Thank you. (January, 2012 - 20% Fees)            -85.80

BALANCE DUE                                                               $0.00

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2012
ACCOUNT NO:      3000-15D
STATEMENT NO:              137

Hearings

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $4,335.25 |

| | | | HOURS | |
|---|---|---|---|---|
| 10/03/2012 | | | | |
| | MTH | Various correspondence re preliminary agenda for hearing | 0.20 | 78.00 |
| 10/05/2012 | | | | |
| | MTH | Reviewing Agenda for hearing and correspondence to PVNL re preparations for same; reviewing response from PVNL re same | 0.20 | 78.00 |
| 10/09/2012 | | | | |
| | MTH | Correspondence re hearing; hearing preparations | 0.20 | 78.00 |
| 10/15/2012 | | | | |
| | MTH | Attending hearing | 0.70 | 273.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.30 | 507.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.30 | $390.00 | $507.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 507.00 |

| | | |
|---|---|---|
| 10/16/2012 | Payment - Thank you. (January, 2012 - 20% Fees) | -46.80 |
| 10/16/2012 | Payment - Thank you. (February, 2012 - 20% Fees) | -148.20 |
| 10/16/2012 | Payment - Thank you. (March, 2012 - 20% Fees) | -70.20 |
| | TOTAL PAYMENTS | -265.20 |
| | BALANCE DUE | $4,577.05 |

Page: 2

W.R. Grace
10/31/2012

ACCOUNT NO:        3000-15D
STATEMENT NO:            137

Hearings

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 10/31/2012 |
| Wilmington  DE | ACCOUNT NO:      3000-16D |
|  | STATEMENT NO:              122 |

Litigation and Litigation Consulting

|  |  |
|---|---|
| PREVIOUS BALANCE | -$2,028.30 |

| Date | Description | Amount |
|---|---|---|
| 10/16/2012 | Payment - Thank you. (January, 2012 - 20% Fees) | -216.50 |
| 10/16/2012 | Payment - Thank you. (February, 2012 - 20% Fees) | -208.40 |
| 10/16/2012 | Payment - Thank you. (March, 2012 - 20% Fees) | -7.80 |
|  | TOTAL PAYMENTS | -432.70 |
|  | CREDIT BALANCE | -$2,461.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2012
ACCOUNT NO:        3000-17D
STATEMENT NO:              122

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                                $13,938.00

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 10/10/2012 |  |  |  |  |
|  | MTH | Reviewing Motion to Withdrawal Case filed by Maryland Casualty | 0.20 | 78.00 |
|  | MTH | Reviewing Notice of Dismissal filed by BNSF | 0.10 | 39.00 |
| 10/22/2012 |  |  |  |  |
|  | MTH | Telephone conference with representative of WTC re status of Plan confirmation; correspondence to and from counsel re same | 0.30 | 117.00 |
| 10/23/2012 |  |  |  |  |
|  | MTH | Reviewing unopposed Motion for Extension of Time to Complete Briefing | 0.20 | 78.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 0.80 | 312.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.80 | $390.00 | $312.00 |

TOTAL CURRENT WORK                                                                                 312.00

| 10/10/2012 | Payment - Thank you. (July, 2012 - 80% Fees) | -5,217.60 |
|---|---|---|
| 10/16/2012 | Payment - Thank you. (January, 2012 - 20% Fees) | -572.40 |
| 10/16/2012 | Payment - Thank you. (February, 2012 - 20% Fees) | -468.00 |
| 10/16/2012 | Payment - Thank you. (March, 2012 - 20% Fees) | -834.60 |
|  | TOTAL PAYMENTS | -7,092.60 |
|  | BALANCE DUE | $7,157.40 |

Page: 2

W.R. Grace
10/31/2012
ACCOUNT NO:        3000-17D
STATEMENT NO:             122

Plan and Disclosure Statement

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2012
ACCOUNT NO:        3000-18D
STATEMENT NO:              122

Relief from Stay Proceedings

PREVIOUS BALANCE                                                                                -$242.10

10/16/2012        Payment - Thank you. (January, 2012 - 20% Fees)                          -15.60

CREDIT BALANCE                                                                              -$257.70

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2012
ACCOUNT NO:        3000-20D
STATEMENT NO:              121

Tax Litigation

PREVIOUS BALANCE                                                                                      $468.80

BALANCE DUE                                                                                           $468.80

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2012
ACCOUNT NO:        3000-21D
STATEMENT NO:              113

Travel-Non-Working

PREVIOUS BALANCE                                                              $74.00

BALANCE DUE                                                                   $74.00

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 10/31/2012 |
| Wilmington  DE | ACCOUNT NO: | 3000-22D |
|  | STATEMENT NO: | 126 |

Valuation

|  |  |
|---|---|
| PREVIOUS BALANCE | $1,185.00 |
| BALANCE DUE | $1,185.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                          10/31/2012
Wilmington  DE                          ACCOUNT NO:      3000-23D
                                        STATEMENT NO:         126

ZAI Science Trial

PREVIOUS BALANCE                                        $1,203.30

BALANCE DUE                                             $1,203.30

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
10/31/2012

ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 0.00 | 195.00 | 0.00 | 0.00 | 0.00 | $195.00 |
| 3000-02 Asset Disposition | | | | | |
| 45.10 | 0.00 | 0.00 | 0.00 | -7.80 | $37.30 |
| 3000-03 Business Operations | | | | | |
| 39.00 | 0.00 | 0.00 | 0.00 | 0.00 | $39.00 |
| 3000-04 Case Administration | | | | | |
| 528.87 | 0.00 | 0.00 | 0.00 | -15.60 | $513.27 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 2,672.60 | 0.00 | 0.00 | 0.00 | -280.80 | $2,391.80 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| -116.70 | 39.00 | 0.00 | 0.00 | -171.60 | -$249.30 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 15,299.84 | 3,021.50 | 0.00 | 0.00 | -5,574.50 | $12,746.84 |
| 3000-08 Employee Benefits/Pension | | | | | |
| -703.30 | 0.00 | 0.00 | 0.00 | -179.40 | -$882.70 |
| 3000-10 Employment Applications, Others | | | | | |
| 850.50 | 0.00 | 0.00 | 0.00 | -132.60 | $717.90 |
| 3000-11 Expenses | | | | | |
| 7,232.06 | 0.00 | 548.00 | 0.00 | -1,748.23 | $6,031.83 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 3,990.10 | 490.00 | 0.00 | 0.00 | -1,521.70 | $2,958.40 |
| 3000-13 Fee Applications, Others | | | | | |
| 15,059.70 | 1,661.00 | 0.00 | 0.00 | -4,358.80 | $12,361.90 |
| 3000-14 Financing | | | | | |
| 85.80 | 0.00 | 0.00 | 0.00 | -85.80 | $0.00 |
| 3000-15 Hearings | | | | | |
| 4,335.25 | 507.00 | 0.00 | 0.00 | -265.20 | $4,577.05 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -2,028.30 | 0.00 | 0.00 | 0.00 | -432.70 | -$2,461.00 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 13,938.00 | 312.00 | 0.00 | 0.00 | -7,092.60 | $7,157.40 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -242.10 | 0.00 | 0.00 | 0.00 | -15.60 | -$257.70 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 74.00 | 0.00 | 0.00 | 0.00 | 0.00 | $74.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 63,917.52 | 6,225.50 | 548.00 | 0.00 | -21,882.93 | $48,808.09 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2012
ACCOUNT NO:        3000-01D
STATEMENT NO:                98

Asset Analysis and Recovery

PREVIOUS BALANCE                                                                                      $195.00

BALANCE DUE                                                                                               $195.00

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                          |                          |
|--------------------------|--------------------------|
|                          | Page: 1                  |
| W.R. Grace               | 11/30/2012               |
| Wilmington  DE           | ACCOUNT NO:    3000-02D   |
|                          | STATEMENT NO:        138  |

Asset Disposition

| PREVIOUS BALANCE | $37.30 |
|------------------|--------|
| BALANCE DUE      | $37.30 |

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2012
ACCOUNT NO:      3000-03D
STATEMENT NO:              124

Business Operations

PREVIOUS BALANCE                                                               $39.00

BALANCE DUE                                                                    $39.00

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 11/30/2012 |
| Wilmington  DE | ACCOUNT NO:        3000-04D |
|  | STATEMENT NO:              138 |

Case Administration

| | |
|---|---|
| PREVIOUS BALANCE | $513.27 |
| BALANCE DUE | $513.27 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                         11/30/2012
Wilmington  DE                               ACCOUNT NO:        3000-05D
                                             STATEMENT NO:            138

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                  $2,391.80

BALANCE DUE                                                       $2,391.80

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**


W.R. Grace
Wilmington  DE

Page: 1
11/30/2012
ACCOUNT NO:    3000-06D
STATEMENT NO:           138


Claims Analysis Objection & Resol. (Non-Asbestos)


PREVIOUS BALANCE                                                         -$249.30

CREDIT BALANCE                                                          -$249.30


Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 11/30/2012 |
| Wilmington  DE | ACCOUNT NO:    3000-07D |
|  | STATEMENT NO:    138 |

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                    $12,746.84

| | | HOURS | |
|---|---|---|---|
| **11/01/2012** | | | |
| MTH | Review daily memo | 0.10 | 39.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| PEM | Review memorandum re: pleadings filed. | 0.10 | 47.00 |
| **11/02/2012** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 15.50 |
| PEM | Review weekly recommendation memorandum re: pending motions and matters | 0.10 | 47.00 |
| PEM | Review memorandum re: warrant collar transaction. | 0.10 | 47.00 |
| DAC | Review counsel's weekly memo | 0.10 | 52.00 |
| **11/05/2012** | | | |
| SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review correspondence from EI to Committee re Warrant Collar transaction | 0.20 | 78.00 |
| MTH | Prepare weekly recommendation memos | 0.40 | 156.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **11/06/2012** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |

Page: 2
11/30/2012

W.R. Grace

ACCOUNT NO:     3000-07D
STATEMENT NO:     138

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **11/07/2012** |  |  |  |  |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
|  | MTH | Review daily memo | 0.10 | 39.00 |
| **11/08/2012** |  |  |  |  |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
|  | MTH | Review daily memo | 0.10 | 39.00 |
| **11/09/2012** |  |  |  |  |
|  | MTH | Prepare weekly recommendation memos | 0.40 | 156.00 |
|  | PEM | Review weekly recommendation memorandum. | 0.10 | 47.00 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
|  | SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
|  | MTH | Review daily memo | 0.10 | 39.00 |
| **11/11/2012** |  |  |  |  |
|  | DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| **11/12/2012** |  |  |  |  |
|  | MK | Review committee events calendar.  Update attorney case calendar. | 0.10 | 15.50 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
|  | MTH | Review daily memo | 0.10 | 39.00 |
| **11/13/2012** |  |  |  |  |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
|  | MTH | Review daily memo | 0.10 | 39.00 |
| **11/14/2012** |  |  |  |  |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
|  | MTH | Review daily memo | 0.10 | 39.00 |
| **11/15/2012** |  |  |  |  |
|  | PEM | Review memorandum re: pleadings filed. | 0.10 | 47.00 |
|  | MTH | Prepare weekly recommendation memos | 0.70 | 273.00 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
|  | SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |

|       |                                                                                      | HOURS |        |
|-------|--------------------------------------------------------------------------------------|-------|--------|
| MTH   | Review daily memo                                                                    | 0.10  | 39.00  |
| **11/16/2012** |                                                                          |       |        |
| MK    | Review committee events calendar and update attorney case calendar.                 | 0.10  | 15.50  |
| PEM   | Review memorandum re: pending motions and matters                                   | 0.10  | 47.00  |
| KCD   | E-mails re: Medicare reporting status                                               | 0.10  | 39.00  |
| SMB   | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20  | 22.00  |
| DAC   | Review counsel's weekly memo                                                         | 0.20  | 104.00 |
| MTH   | Review daily memo                                                                    | 0.10  | 39.00  |
| MTH   | Review correspondence from SC to Committee re weekly recommendation memo            | 0.10  | 39.00  |
| **11/19/2012** |                                                                          |       |        |
| SMB   | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20  | 22.00  |
| **11/20/2012** |                                                                          |       |        |
| SMB   | Review recently filed pleading and electronic filing notices; draft and distribute daily memo | 0.20  | 22.00  |
| PEM   | Review memo re: pleadings filed.                                                    | 0.10  | 47.00  |
| MTH   | Review daily memo                                                                    | 0.10  | 39.00  |
| **11/21/2012** |                                                                          |       |        |
| MK    | Review committee events calendar and update attorney case calendar.                 | 0.10  | 15.50  |
| PEM   | Review weekly recommendation memorandum re: pending motions and matters.            | 0.10  | 47.00  |
| MTH   | Prepare weekly recommendation memo                                                   | 0.30  | 117.00 |
| SMB   | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20  | 22.00  |
| SMB   | Prepare weekly recommendation memorandum                                            | 0.30  | 33.00  |
| MTH   | Review correspondence from SB to Committee re weekly recommendation memo            | 0.10  | 39.00  |
| MTH   | Review daily memo                                                                    | 0.10  | 39.00  |
| DAC   | Review counsel's weekly memo                                                         | 0.20  | 104.00 |
| **11/26/2012** |                                                                          |       |        |
| SMB   | Review recently filed pleadings and electronic notices; draft and distribute daily memo | 0.20  | 22.00  |
| MTH   | Review daily memo                                                                    | 0.10  | 39.00  |
| **11/27/2012** |                                                                          |       |        |
| MK    | Review e-mail from paralegal at YCST re: exhibits from 2008 estimation hearing.  Confer with MTH.  Reply to e-mail from paralegal. | 0.20  | 31.00  |
| PEM   | Review memo re: daily pleadings filed.                                              | 0.10  | 47.00  |
| SMB   | Review recently filed pleadings and electronic filing notices; draft and           |       |        |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | distribute daily memo |  | 0.20 | 22.00 |
| MTH | Review daily memo |  | 0.10 | 39.00 |
| **11/28/2012** |  |  |  |  |
| MTH | Review daily memo |  | 0.10 | 39.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.20 | 22.00 |
| **11/29/2012** |  |  |  |  |
| PEM | Review memo re: pleadings filed. |  | 0.10 | 47.00 |
| **11/30/2012** |  |  |  |  |
| MK | Review committee events calendar. |  | 0.10 | 15.50 |
| PEM | Review recommendation memorandum re: pending matters and motions. |  | 0.10 | 47.00 |
| MTH | Prepare weekly recommendation memos |  | 0.30 | 117.00 |
| MTH | Review daily memo |  | 0.10 | 39.00 |
| DAC | Review counsel's weekly memo |  | 0.20 | 104.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 12.40 | 3,472.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.90 | $520.00 | $468.00 |
| Philip E. Milch | 1.40 | 470.00 | 658.00 |
| Michele Kennedy | 0.70 | 155.00 | 108.50 |
| Santae M. Boyd | 5.10 | 110.00 | 561.00 |
| Mark T. Hurford | 4.20 | 390.00 | 1,638.00 |
| Kathleen Campbell Davis | 0.10 | 390.00 | 39.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 3,472.50 |

| | | |
|---|---|---|
| 11/19/2012 | Payment - Thank you. (August, 2012 - 80% Fees) | -3,749.60 |

| | |
|---|---|
| BALANCE DUE | $12,469.74 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                  11/30/2012
Wilmington  DE                                              ACCOUNT NO:        3000-08D
                                                            STATEMENT NO:            137

Employee Benefits/Pension

PREVIOUS BALANCE                                                            -$882.70

CREDIT BALANCE                                                             -$882.70

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


W.R. Grace
Wilmington  DE

Page: 1
11/30/2012
ACCOUNT NO:      3000-10D
STATEMENT NO:            138


Employment Applications, Others


PREVIOUS BALANCE                                                        $717.90

BALANCE DUE                                                             $717.90


Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2012
ACCOUNT NO:    3000-11D
STATEMENT NO:    136

Expenses

PREVIOUS BALANCE                                                                                $6,031.83

| | | |
|---|---|---|
| 11/01/2012 | Pacer charges for the month of October | 35.50 |
| 11/01/2012 | Parcels - copy/service - (4) Certificates of No Objections to August Fee Applications | 65.00 |
| 11/07/2012 | Parcels - copy/service - (5) September Fee Applications | 435.80 |
| 11/14/2012 | Parcels - copy/service - Notice of Interim Fee Application | 774.81 |
| 11/14/2012 | Parcels - hand delivery - Notice of Interim Fee Application | 53.00 |
| 11/14/2012 | Parcels - copy/service -  Interim Fee Application | 1,271.75 |
| 11/14/2012 | Parcels - hand delivery -  Interim Fee Application | 5.00 |
| 11/26/2012 | Court Call - Peter Lockwood - Hearing appearance 10/15/2012 | 30.00 |
| 11/30/2012 | Photocopying for November, 2012 | 21.80 |
| 11/30/2012 | Printing - November 2012 | 130.50 |
| 11/30/2012 | Scanning - November 2012 | 2.90 |
| | TOTAL EXPENSES | 2,826.06 |
| | TOTAL CURRENT WORK | 2,826.06 |
| 11/19/2012 | Payment - Thank you. (August, 2012 - 100% Expenses) | -2,756.10 |
| | BALANCE DUE | $6,101.79 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 11/30/2012 |
| Wilmington  DE | ACCOUNT NO: | 3000-12D |
|  | STATEMENT NO: | 136 |

Fee Applications, Applicant

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE |  | $2,958.40 |

| | | | HOURS | |
|---|---|---|---|---|
| 11/01/2012 | | | | |
| | MTH | Reviewing correspondence re CNO for C&L fee application; reviewing docket re same; reviewing and signing draft CNO for filing and service | 0.10 | 39.00 |
| | TS | Review case docket for objections to C&L August fee application (.1); Prepare Certificate of No Objection (.2); Finalize and e-file CNO (.2) | 0.50 | 55.00 |
| 11/02/2012 | | | | |
| | TS | Review e-mail from DS re: September bill (.1); Prepare C&L September fee application (.3) | 0.40 | 44.00 |
| 11/05/2012 | | | | |
| | MTH | Review correspondence from TBB and Saul Ewing's  39th Monthly | 0.10 | 39.00 |
| 11/07/2012 | | | | |
| | TS | Finalize and e-file C&L September fee application | 0.30 | 33.00 |
| | MTH | Reviewing C&L September 2012 fee application for service and filing and related correspondence | 0.20 | 78.00 |
| 11/09/2012 | | | | |
| | TS | Review C&L October prebill | 0.20 | 22.00 |
| | MTH | Reviewing pre bill | 0.40 | 156.00 |
| 11/12/2012 | | | | |
| | MTH | Reviewing Fee Auditor's Report; discussion with MRE re same; drafting Response to same; telephone discussion with Fee Auditor; correspondence to Fee Auditor re Response | 1.60 | 624.00 |
| 11/13/2012 | | | | |
| | TS | Draft interim fee application of C&L | 0.30 | 33.00 |

Page: 2
W.R. Grace                                                                              11/30/2012
                                                            ACCOUNT NO:        3000-12D
                                                            STATEMENT NO:           136
Fee Applications, Applicant

|            |     |                                                                              | HOURS |          |
|------------|-----|------------------------------------------------------------------------------|-------|----------|
| 11/14/2012 |     |                                                                              |       |          |
|            | TS  | Finalize and e-file interim fee application of C&L                           | 0.30  | 33.00    |
| 11/15/2012 |     |                                                                              |       |          |
|            | MTH | Reviewing for filing and service the Interim Fee Application of C&L for July through September 2012 | 0.30 | 117.00 |
| 11/26/2012 |     |                                                                              |       |          |
|            | TS  | Review e-mail from DS re: October bill (.1); Prepare C&L October fee application (.3) | 0.40 | 44.00 |
|            |     | FOR CURRENT SERVICES RENDERED                                                | 5.10  | 1,317.00 |

RECAPITULATION

| TIMEKEEPER      | HOURS | HOURLY RATE | TOTAL      |
|-----------------|-------|-------------|------------|
| Mark T. Hurford | 2.70  | $390.00     | $1,053.00  |
| Timothy Simpson | 2.40  | 110.00      | 264.00     |

TOTAL CURRENT WORK                                                                    1,317.00

11/19/2012      Payment - Thank you. (August, 2012 - 80% Fees)                          -595.20

BALANCE DUE                                                                         $3,680.20

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2012
ACCOUNT NO:        3000-13D
STATEMENT NO:              123

Fee Applications, Others

PREVIOUS BALANCE                                                                                $12,361.90

| | | HOURS | |
|---|---|---|---|
| **11/01/2012** | | | |
| TS | E-mail professionals re: CNO to August fee application | 0.10 | 11.00 |
| MTH | Reviewing correspondence re CNO for C&D fee application; reviewing docket re same; reviewing and signing draft CNO for filing and service | 0.20 | 78.00 |
| MTH | Reviewing correspondence re CNO for AKO fee application; reviewing docket re same; reviewing and signing draft CNO for filing and service | 0.10 | 39.00 |
| MTH | Reviewing correspondence re CNO for Charter Oak fee application; reviewing docket re same; reviewing and signing draft CNO for filing and service | 0.10 | 39.00 |
| TS | Review e-mail from G. Sinclair re: Charter Oak September bill (.1); Prepare Charter Oak September fee application (.3) | 0.40 | 44.00 |
| TS | Review e-mail from D. Relles re: LAS September bill (.1); Prepare LAS September fee application (.3) | 0.40 | 44.00 |
| TS | Review case docket for objections to C&D August fee application (.1); Prepare Certificate of No Objection (.2); Finalize and e-file CNO (.2) | 0.50 | 55.00 |
| TS | Review case docket for objections to Charter Oak August fee application (.1); Prepare Certificate of No Objection (.2); Finalize and e-file CNO (.2) | 0.50 | 55.00 |
| TS | Review case docket for objections to AKO August fee application (.1); Prepare Certificate of No Objection (.2); Finalize and e-file CNO (.2) | 0.50 | 55.00 |
| MTH | Review correspondence from TT re Woodcock fee application | 0.10 | 39.00 |
| **11/02/2012** | | | |
| SMB | Review September 2012 application of Woodcock Washburn LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review August 2012 application of Blackstone Advisory Partners L.P. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review June 2012 application of Beveridge & Diamond, P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July 2012 application of Beveridge & Diamond, P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| SMB | Review August 2012 application of Beveridge & Diamond LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review August 2012 application of Capstone Advisory Group, LLC (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review August 2012 application of Pachulski Stang Ziehl & Jones LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review September 2012 application of Kramer Levin Naftalis & Frankel LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review September 2012 application of Orrick Herrington & Sutcliffe LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review August 2012 application of Duane Morris LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review September 2012 application of Phillips Goldman & Spence, P.A. (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review April through June 2012 application of Steptoe & Johnson LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review September 2012 application of Reed Smith LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review July through September 2012 application of Phillips Goldman & Spence, P.A. (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review September 2012 application of Kayescholer LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review September 2012 application of Foley Hoag LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review July through August 2012 application of Norton Rose Canada LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review September 2012 application of The Hogan Firm (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review September 2012 application of Scarfone Hawkins LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review September 2012 application of Lauzon Belanger Lesperance (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review September 2012 application of Kirkland & Ellis LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review October 2012 application of Alan B. Rich (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| TS | Review e-mail from E. Benetos re: C&D September fee application (.1); Update C&D September fee application (.2) | | 0.30 | 33.00 |
| TS | Review e-mail from A. Pelton re: AKO September fee application (.1); Update AKO September fee application (.2) | | 0.30 | 33.00 |
| MTH | Review correspondence from MS re three fee applications for BMC (July, August and September) and Casner fee application for September | | 0.20 | 78.00 |

11/06/2012

|  |  |  |  |  |
|---|---|---|---|---|
| MTH | Review correspondence from SL re Stroock fee application for September 2012 | | 0.10 | 39.00 |

W.R. Grace

ACCOUNT NO:        3000-13D
STATEMENT NO:            123

Fee Applications, Others


                                                                                     HOURS

11/07/2012
|      | TS  | Finalize and e-file C&D September fee application | 0.30 | 33.00 |
|------|-----|---------------------------------------------------|------|-------|
|      | TS  | Finalize and e-file AKO September fee application | 0.30 | 33.00 |
|      | TS  | Finalize and e-file LAS September fee application | 0.30 | 33.00 |
|      | TS  | Finalize and e-file Charter Oak September fee application | 0.30 | 33.00 |
|      | MTH | Review correspondence from DO re draft fee application for F/G | 0.10 | 39.00 |
|      | MTH | Reviewing LAS fee application for September 2012 and related correspondence | 0.20 | 78.00 |
|      | MTH | Reviewing Charter Oak September 2012 fee application for service and filing and related correspondence | 0.20 | 78.00 |
|      | MTH | Reviewing AKO September 2012 fee application for service and filing and related correspondence | 0.20 | 78.00 |
|      | MTH | Reviewing C&D September 2012 fee application for service and filing and related correspondence | 0.20 | 78.00 |

11/08/2012
|      | SMB | Review September 2012 application of Bilzin Sumberg Baena Price & Axelrod LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|      | SMB | Review October 2012 application of Hon. Alexander M. Sanders Jr. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|      | SMB | Review September 2012 application of Casner & Edwards LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|      | SMB | Review July 2012 application of BMC Group (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|      | SMB | Review August 2012 application of BMC Group (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|      | SMB | Review September 2012 application of BMC Group (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|      | SMB | Review July through September 2012 application of BMC Group (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|      | SMB | Review September 2012 application of Saul Ewing LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|      | SMB | Review September 2012 application of Grant Thornton LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|      | SMB | Review August 2012 application of Duane Morris LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|      | SMB | Review September 2012 application of Stroock & Stroock & Lavan LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|      | SMB | Review September 2012 application of Law Offices of Roger Higgins LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|      | SMB | Review September 2012 application of Warren H. Smith & Associates P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|      | MTH | Review correspondence from DP re Higgins fee application for September | 0.10 | 39.00 |
|      | MTH | Review correspondence from YS re three CNO's filed | 0.10 | 39.00 |

Page: 4
11/30/2012
ACCOUNT NO:    3000-13D
STATEMENT NO:    123

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **11/09/2012** | | | | |
| | TS | Draft Charter Oak interim fee application | 0.20 | 22.00 |
| | MTH | Review correspondence from DP re fee application of Blackstone for September 2012 | 0.10 | 39.00 |
| **11/12/2012** | | | | |
| | TS | Draft LAS interim fee application | 0.40 | 44.00 |
| | TS | Draft Charter Oak interim fee application | 0.40 | 44.00 |
| | MTH | Reviewing Fee Auditor's Initial Report re 45th Interim; drafting response to same and correspondence to Fee Auditor re same | 1.00 | 390.00 |
| **11/13/2012** | | | | |
| | TS | Revise interim fee application of C&D | 0.40 | 44.00 |
| | TS | Revise interim fee application of AKO | 0.40 | 44.00 |
| | MTH | Review correspondence from D.M. re Capstone fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from YS re PWC September Monthly and Quarterly Fee Applications | 0.10 | 39.00 |
| | MTH | Review correspondence from AP re draft AKO fee application | 0.10 | 39.00 |
| **11/14/2012** | | | | |
| | TS | E-mails with GS re: Charter Oak fee application | 0.10 | 11.00 |
| | TS | Finalize and e-file interim fee application of C&D | 0.30 | 33.00 |
| | TS | Finalize and e-file interim fee application of LAS | 0.30 | 33.00 |
| | TS | Finalize and e-file interim fee application of AKO | 0.30 | 33.00 |
| | TS | Finalize and e-file interim fee application of Charter Oak | 0.30 | 33.00 |
| | MTH | Review correspondence from LC re CNO's for three fee applications | 0.10 | 39.00 |
| **11/15/2012** | | | | |
| | TS | E-mail to A. Pelton re: AKO interim fee application | 0.10 | 11.00 |
| | SMB | Review July through September 2012 application of Reed Smith LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review July through September 2012 application of Foley Hoag LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review July through September 2012 application of Woodcock Washburn Frantz Ward LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review September 2012 application of Ferry Joseph & Pearce P.A. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review September 2012 application of Capstone Advisory Group, LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review September 2012 application of Blackstone Advisory Partners L.P. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | MTH | Review correspondence from TBB re CNO re Kramer Levin fee application | 0.10 | 39.00 |
| | MTH | Reviewing for filing and service the Interim Fee Application of LAS for | | |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | July through September | 0.30 | 117.00 |
| MTH | Reviewing for filing and service the Interim Fee Application of Charter Oak for July through September 2012 | 0.30 | 117.00 |
| MTH | Reviewing for filing and service the Interim Fee Application of AKO for July through September 2012; including correspondence re revisions to same | 0.30 | 117.00 |
| MTH | Reviewing for filing and service the Interim Fee Application of C&D for July through September 2012 | 0.20 | 78.00 |
| MTH | Review correspondence from D.M. re September fee application for Stroock | 0.10 | 39.00 |

11/20/2012

| MTH | Review correspondence from CH re CNO for PG&S fee application | 0.10 | 39.00 |
|---|---|---|---|

11/21/2012

| SMB | Review October 2012 fee application of Warren H. Smith & Associates, P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|---|---|---|---|
| SMB | Review July through September 2012 fee application of The Law Offices of Roger Higgins, LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| MTH | Review correspondence from EB re C&D fee application for October 2012 | 0.10 | 39.00 |

11/26/2012

| MTH | Review correspondence from DP re Beveridge fee application for September 2012 | 0.10 | 39.00 |
|---|---|---|---|
| MTH | Review correspondence from D.M. re Capstone fee application for July through October 2012 | 0.10 | 39.00 |
| MTH | Review correspondence from DF re Lincoln Partners fee applications for July, August and September 2012 | 0.10 | 39.00 |
| MTH | Review correspondence from CH re PG&S fee application for October 2012 | 0.10 | 39.00 |
| MTH | Review correspondence from DF re Lincoln quarterly fee application for July through October 2012 | 0.10 | 39.00 |
| MTH | Review correspondence from DF re CNO for Orrick fee application | 0.10 | 39.00 |
| MTH | Review correspondence from TS re LAS fees and expenses for October | 0.10 | 39.00 |
| MTH | Review correspondence from TS re Charter Oak fees and expenses for October | 0.10 | 39.00 |

11/27/2012

| MTH | Review correspondence from LC Lauzon Belanger fee application - 11th Quarterly | 0.10 | 39.00 |
|---|---|---|---|
| MTH | Review correspondence from LC re Scarfone fee application - 11th Quarterly | 0.10 | 39.00 |
| MTH | Review correspondence from LC re Hogan Firm fee application for 11th Quarterly | 0.10 | 39.00 |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| MTH | Review correspondence from YS re PWC fee application for October 2012 | 0.10 | 39.00 |
| **11/28/2012** | | | |
| MTH | Review correspondence from TBB re CNO for Saul Ewing fee application | 0.10 | 39.00 |
| MTH | Review correspondence from TBB re Saul Ewing fee application for October 2012 | 0.10 | 39.00 |
| MTH | Review correspondence from DP re Pachulski fee application for September 2012 | 0.10 | 39.00 |
| **11/29/2012** | | | |
| MTH | Review correspondence from DP re PSZJ fee application for October 2012 | 0.10 | 39.00 |
| MTH | Review correspondence from DP re Higgins fee application for November 2012 | 0.10 | 39.00 |
| MTH | Review correspondence from DP re Foley Hoag fee application for October 2012 | 0.10 | 39.00 |
| MTH | Review correspondence from TBB re Kramer Levin fee application for October 2012 | 0.10 | 39.00 |
| MTH | Review correspondence from D.M. re Stroock fee application for July through September | 0.10 | 39.00 |
| MTH | Review correspondence from DF re Towers Watson fee application for October 2012 | 0.10 | 39.00 |
| MTH | Review correspondence from JBL re Reed Smith fee application for October 2012 | 0.10 | 39.00 |
| **11/30/2012** | | | |
| MTH | Review correspondence from DP re KayeScholer and Casner fee applications | 0.10 | 39.00 |
| SMB | Review July through September 2012 application of Orrick Herrington & Sutcliffe LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July through September 2012 application of Towers Watson (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July 2012 application of Lincoln Partners Advisors LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review August 2012 application of Lincoln Partners Advisors LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review September 2012 application of Lincoln Partners Advisors LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October 2012 application of Phillips Goldman & Spence, P.A. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October 2012 application of Orrick Herrington & Sutcliffe LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July through September 2012 application of Lincoln Partners Advisors LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July through September 2012 application of Capstone Advisory | | |

|      |                                                                                                  | HOURS |          |
| ---- | ------------------------------------------------------------------------------------------------ | ----- | -------- |
|      | Group LLC (.1); update weekly recommendation memorandum (.1)                                      | 0.20  | 22.00    |
| SMB  | Review July through September 2012 application of The Hogan Firm (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00    |
| SMB  | Review July through September 2012 application of Lauzon Belanger Lesperance (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00    |
| SMB  | Review July through September 2012 application of Alan B. Rich (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00    |
| SMB  | Review July through September 2012 application of R. Karl Hill (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00    |
| SMB  | Review July through September 2012 application of Scarfone Hawkins (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00    |
| SMB  | Review July through September 2012 application of Stroock & Stroock & Lavan LLP (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00    |
| SMB  | Review July through September 2012 application of Duane Morris LLP (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00    |
| SMB  | Review September 2012 application of Beveridge & Diamond P.C. (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00    |
| SMB  | Review April through June 2012 application of Beveridge & Diamond P.C. (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00    |
| SMB  | Review September 2012 application of Woodcock & Washburn LLP (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00    |
| SMB  | Review September 2012 application of Pachulski Stang Ziehl & Jones LLP (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00    |
| SMB  | Review October 2012 application of Pricewaterhousecoopers LLP (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00    |
| SMB  | Review October 2012 application of Pachulski Stang Ziehl & Jones LLP (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00    |
| SMB  | Review October 2012 application of The Law Offices of Roger Higgins LLC (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00    |
| SMB  | Review October 2012 application of Foley Hoag LLP (.1); update weekly recommendation memorandum (.1)c | 0.20  | 22.00    |
| SMB  | Review October 2012 application of Kramer Levin Naftalis & Frankel LLP (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00    |
| SMB  | Review October 2012 application of Towers Watson (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00    |
| SMB  | Review October 2012 application of Duane Morris LLP (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00    |
| SMB  | Review October 2012 application of Reed Smith LLP (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00    |
| SMB  | Review October 2012 application of Saul Ewing LLP (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00    |
| TS   | Review e-mail from GC re: Charter Oak October bill (.1); Prepare Charter Oak October fee application (.3) | 0.40  | 44.00    |
| TS   | Review e-mail from DR re: LAS October bill (.1); Prepare LAS October fee application (.3) | 0.40  | 44.00    |
|      | FOR CURRENT SERVICES RENDERED                                                                     | 29.80 | 5,294.00 |

W.R. Grace

ACCOUNT NO:      3000-13D
STATEMENT NO:          123

Fee Applications, Others

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Santae M. Boyd | 14.40 | $110.00 | $1,584.00 |
| Mark T. Hurford | 7.20 | 390.00 | 2,808.00 |
| Timothy Simpson | 8.20 | 110.00 | 902.00 |
| TOTAL CURRENT WORK | | | 5,294.00 |

| 11/19/2012 | Payment - Thank you. (August, 2012 - 80% Fees) | -3,248.80 |
|---|---|---|

BALANCE DUE                                                    $14,407.10

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2012
ACCOUNT NO:   3000-15D
STATEMENT NO:   138

Hearings

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | | | $4,577.05 |
| | | | HOURS | |
| 11/09/2012 | | | | |
| MTH | Various correspondence re draft agenda for hearing; reviewing same | | 0.20 | 78.00 |
| MTH | Correspondence re hearing transcript availability on docket | | 0.30 | 117.00 |
| 11/19/2012 | | | | |
| MTH | Reviewing Notice of Agenda re hearing canceled and correspondence to and from SC re same | | 0.20 | 78.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.70 | 273.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.70 | $390.00 | $273.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 273.00 |
| 11/19/2012 | Payment - Thank you. (August, 2012 - 80% Fees) | -124.80 |
| BALANCE DUE | | $4,725.25 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 11/30/2012 |
| Wilmington  DE | ACCOUNT NO: | 3000-16D |
|  | STATEMENT NO: | 123 |

Litigation and Litigation Consulting

| | | |
|---|---|---|
| PREVIOUS BALANCE | | -$2,461.00 |

| | | | HOURS | |
|---|---|---|---|---|
| 11/28/2012 | | | | |
| | MTH | Correspondence to and from PEM re status of Garlock 2019 Appeals in DE District Court (split with Flintkote) | 0.10 | 39.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.10 | 39.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $390.00 | $39.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 39.00 |
| CREDIT BALANCE | -$2,422.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2012
ACCOUNT NO:     3000-17D
STATEMENT NO:          123

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                                $7,157.40

|  |  | HOURS |  |
|---|---|---|---|
| 11/01/2012 |  |  |  |
| MTH | Reviewing Debtors' Motion re the Cash-Settled Collar Agreement | 0.40 | 156.00 |
| MTH | Reviewing Debtors' Motion re Cash Settled Collar Agreement and correspondence to and from PVNL re same | 0.50 | 195.00 |
| 11/15/2012 |  |  |  |
| MTH | Correspondence to and from PVNL re Debtors' Motion re QSF | 0.40 | 156.00 |
| MTH | Reviewing Debtors' Motion re Qualified Settlement Fund | 0.30 | 117.00 |
| 11/20/2012 |  |  |  |
| MTH | Correspondence to and from PEM re status of CA3 appeals | 0.20 | 78.00 |
| 11/27/2012 |  |  |  |
| MTH | Reviewing Anderson Memorial's Motion for Extension of Time and related correspondence | 0.30 | 117.00 |
| 11/29/2012 |  |  |  |
| PEM | Review Bank Lending Group appellate brief to Third Circuit; briefs of Canada and Montana. | 2.50 | 1,175.00 |
| MTH | Reviewing various notices of filing re CA3 briefs; correspondence re same; begin reviewing same | 1.80 | 702.00 |
| DAC | Begin review of briefs filed at Circuit | 2.00 | 1,040.00 |
| 11/30/2012 |  |  |  |
| PEM | Review Garlock Appellate brief to Third Circuit. | 1.50 | 705.00 |
| MTH | Correspondence re CA3 briefs (Plan Proponents) | 0.10 | 39.00 |
| MTH | Correspondence to PVNL re CA3 briefings | 0.10 | 39.00 |
| MTH | Correspondence with MRE and DAC re CA3 briefing | 0.20 | 78.00 |
| DAC | Review of appellate briefs of Montana, Banks and Canada | 3.00 | 1,560.00 |
|  | FOR CURRENT SERVICES RENDERED | 13.30 | 6,157.00 |

W.R. Grace

Plan and Disclosure Statement

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 5.00 | $520.00 | $2,600.00 |
| Philip E. Milch | 4.00 | 470.00 | 1,880.00 |
| Mark T. Hurford | 4.30 | 390.00 | 1,677.00 |
| TOTAL CURRENT WORK | | | 6,157.00 |

| 11/19/2012 | Payment - Thank you. (August, 2012 - 80% Fees) | -2,778.40 |
|---|---|---|
| | BALANCE DUE | $10,536.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                             11/30/2012
Wilmington  DE                                  ACCOUNT NO:        3000-18D
                                                STATEMENT NO:            123

Relief from Stay Proceedings

PREVIOUS BALANCE                                                      -$257.70

CREDIT BALANCE                                                       -$257.70

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                11/30/2012
Wilmington  DE                                  ACCOUNT NO:        3000-20D
                                                STATEMENT NO:              122

Tax Litigation

PREVIOUS BALANCE                                                      $468.80

BALANCE DUE                                                           $468.80

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2012
ACCOUNT NO:        3000-21D
STATEMENT NO:              114

Travel-Non-Working

PREVIOUS BALANCE                                                                    $74.00

BALANCE DUE                                                                         $74.00

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                11/30/2012
Wilmington  DE                                    ACCOUNT NO:        3000-22D
                                                  STATEMENT NO:            127

Valuation

PREVIOUS BALANCE                                                      $1,185.00

BALANCE DUE                                                           $1,185.00

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                    11/30/2012
Wilmington  DE                                          ACCOUNT NO:        3000-23D
                                                        STATEMENT NO:            127

ZAI Science Trial

PREVIOUS BALANCE                                                          $1,203.30

BALANCE DUE                                                               $1,203.30

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
11/30/2012
ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 195.00 | 0.00 | 0.00 | 0.00 | 0.00 | $195.00 |
| 3000-02 Asset Disposition | | | | | |
| 37.30 | 0.00 | 0.00 | 0.00 | 0.00 | $37.30 |
| 3000-03 Business Operations | | | | | |
| 39.00 | 0.00 | 0.00 | 0.00 | 0.00 | $39.00 |
| 3000-04 Case Administration | | | | | |
| 513.27 | 0.00 | 0.00 | 0.00 | 0.00 | $513.27 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 2,391.80 | 0.00 | 0.00 | 0.00 | 0.00 | $2,391.80 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| -249.30 | 0.00 | 0.00 | 0.00 | 0.00 | -$249.30 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 12,746.84 | 3,472.50 | 0.00 | 0.00 | -3,749.60 | $12,469.74 |
| 3000-08 Employee Benefits/Pension | | | | | |
| -882.70 | 0.00 | 0.00 | 0.00 | 0.00 | -$882.70 |
| 3000-10 Employment Applications, Others | | | | | |
| 717.90 | 0.00 | 0.00 | 0.00 | 0.00 | $717.90 |
| 3000-11 Expenses | | | | | |
| 6,031.83 | 0.00 | 2,826.06 | 0.00 | -2,756.10 | $6,101.79 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 2,958.40 | 1,317.00 | 0.00 | 0.00 | -595.20 | $3,680.20 |
| 3000-13 Fee Applications, Others | | | | | |
| 12,361.90 | 5,294.00 | 0.00 | 0.00 | -3,248.80 | $14,407.10 |
| 3000-15 Hearings | | | | | |
| 4,577.05 | 273.00 | 0.00 | 0.00 | -124.80 | $4,725.25 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -2,461.00 | 39.00 | 0.00 | 0.00 | 0.00 | -$2,422.00 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 7,157.40 | 6,157.00 | 0.00 | 0.00 | -2,778.40 | $10,536.00 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -257.70 | 0.00 | 0.00 | 0.00 | 0.00 | -$257.70 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 74.00 | 0.00 | 0.00 | 0.00 | 0.00 | $74.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 48,808.09 | 16,552.50 | 2,826.06 | 0.00 | -13,252.90 | $54,933.75 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
700 Koppers Building
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
12/31/2012

W.R. Grace
Wilmington  DE

ACCOUNT NO:        3000-01D
STATEMENT NO:              99

Asset Analysis and Recovery

PREVIOUS BALANCE                                                                      $195.00

BALANCE DUE                                                                             $195.00

**Campbell & Levine, LLC**
700 Koppers Building
Pittsburgh, PA  15219
412-261-0310

W.R. Grace
Wilmington  DE

Page: 1
12/31/2012
ACCOUNT NO:        3000-02D
STATEMENT NO:                139

Asset Disposition

PREVIOUS BALANCE                                                                    $37.30

BALANCE DUE                                                                          $37.30

Any payments received after the statement date will be applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
700 Koppers Building
Pittsburgh, PA  15219
412-261-0310

Page: 1

W.R. Grace                                                            12/31/2012
Wilmington  DE                                    ACCOUNT NO:        3000-03D
                                                  STATEMENT NO:            125

Business Operations

PREVIOUS BALANCE                                                       $39.00

12/13/2012      Payment - Thank you. (September, 2012 - 80% Fees)      -31.20

                BALANCE DUE                                             $7.80

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**700 Koppers Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                          12/31/2012
Wilmington  DE                                                      ACCOUNT NO:          3000-04D
                                                                    STATEMENT NO:               139

Case Administration

PREVIOUS BALANCE                                                                            $513.27

BALANCE DUE                                                                                 $513.27

Any payments received after the statement date will be applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
700 Koppers Building
Pittsburgh, PA  15219
412-261-0310

Page: 1

W.R. Grace
Wilmington  DE

12/31/2012

ACCOUNT NO:        3000-05D
STATEMENT NO:            139

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                     $2,391.80

BALANCE DUE                                                                              $2,391.80

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2012

ACCOUNT NO:        3000-06D
STATEMENT NO:                139

Claims Analysis Objection & Resol. (Non-Asbestos)

|  | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | -$249.30 |

| | | HOURS | |
|---|---|---|---|
| 12/11/2012 | | | |
| MTH | Reviewing various correspondence re claims status | 0.10 | 39.00 |
| | FOR CURRENT SERVICES RENDERED | 0.10 | 39.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $390.00 | $39.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 39.00 |

| | | |
|---|---|---|
| 12/18/2012 | Payment - Thank you. (April, 2012 - 20% Fees) | -78.00 |

| | |
|---|---|
| CREDIT BALANCE | -$288.30 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
700 Grant Building
Pittsburgh, PA  15219
412-261-0310

Page: 1
W.R. Grace                                                                                    12/31/2012
Wilmington  DE                                                          ACCOUNT NO:      3000-07D
                                                                       STATEMENT NO:            139

Committee, Creditors, Noteholders, Equity Holders

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $12,469.74 |
|  |  | HOURS |  |
| **12/03/2012** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| **12/04/2012** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| **12/05/2012** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **12/06/2012** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **12/07/2012** |  |  |  |
| PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Prepare weekly recommendation memos | 0.50 | 195.00 |
| MTH | Review correspondence from SC to Committee re weekly recommendation memos | 0.10 | 39.00 |
| **12/08/2012** |  |  |  |
| DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| **12/10/2012** |  |  |  |
| MK | Review committee events calendar. | 0.10 | 15.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| **12/11/2012** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Reviewing various Orders entered | 0.10 | 39.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **12/12/2012** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **12/13/2012** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| **12/14/2012** | | | |
| MK | Review committee events calendar. | 0.10 | 15.50 |
| PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| MTH | Review correspondence from SMC to Committee re weekly recommendation memos | 0.10 | 39.00 |
| DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| **12/17/2012** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **12/18/2012** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| SMB | Revise fee application service list with recently updated addresses | 0.10 | 11.00 |
| **12/19/2012** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Review re weekly recommendation memo | 0.20 | 78.00 |
| **12/20/2012** | | | |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 15.50 |
| DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | 0.20 | 22.00 |
| MTH | Prepare weekly recommendation memos | 0.50 | 195.00 |
| MTH | Review correspondence from SMC to Committee re weekly recommendation | | |

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | memos | 0.10 | 39.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **12/21/2012** |  |  |  |
| FKL | Review recently filed pleadings and electronic filing notices; draft and distribute Daily Memo | 0.20 | 17.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **12/26/2012** |  |  |  |
| PEM | Review memorandum re: pleadings filed. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Correspondence to Committee re Plan Confirmation | 0.20 | 78.00 |
| **12/27/2012** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| **12/28/2012** |  |  |  |
| PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| **12/31/2012** |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| KCD | E-mails re: Medicare meeting; review proposals and smart act; consider implications | 0.70 | 273.00 |
|  | FOR CURRENT SERVICES RENDERED | 9.40 | 2,584.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.60 | $520.00 | $312.00 |
| Philip E. Milch | 0.80 | 470.00 | 376.00 |
| Michele Kennedy | 0.30 | 155.00 | 46.50 |
| Santae M. Boyd | 3.90 | 110.00 | 429.00 |
| Mark T. Hurford | 2.90 | 390.00 | 1,131.00 |
| Kathleen Campbell Davis | 0.70 | 390.00 | 273.00 |
| Freddie Koenig-Leuck | 0.20 | 85.00 | 17.00 |

TOTAL CURRENT WORK                                2,584.50

| 12/13/2012 | Payment - Thank you. (September, 2012 - 80% Fees) | -3,389.60 |
|---|---|---|
| 12/18/2012 | Payment - Thank you. (April, 2012 - 20% Fees) | -950.10 |
| 12/18/2012 | Payment - Thank you. (May, 2012 - 20% Fees) | -793.60 |
| 12/18/2012 | Payment - Thank you. (June, 2012 - 20% Fees) | -811.20 |
|  | TOTAL PAYMENTS | -5,944.50 |
|  | BALANCE DUE | $9,109.74 |

Committee, Creditors, Noteholders, Equity Holders

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**700 Koppers Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                    12/31/2012
Wilmington  DE                                              ACCOUNT NO:        3000-08D
                                                            STATEMENT NO:            138

Employee Benefits/Pension

|            |                                                 |          |
|------------|-------------------------------------------------|----------|
|            | PREVIOUS BALANCE                                | -$882.70 |
| 12/18/2012 | Payment - Thank you. (May, 2012 - 20% Fees)     | -31.20   |
|            | CREDIT BALANCE                                  | -$913.90 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
700 Koppers Building
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                                    12/31/2012
Wilmington  DE                                                        ACCOUNT NO:          3000-10D
                                                                     STATEMENT NO:                 139

Employment Applications, Others

| | |
|---|---|
| PREVIOUS BALANCE | $717.90 |
| BALANCE DUE | $717.90 |

**Campbell & Levine, LLC**
700 Koppers Building
Pittsburgh, PA  15219
412-261-0310

|                |                                                              | Page: 1      |
| -------------- | ------------------------------------------------------------ | ------------ |
| W.R. Grace     |                                                              | 12/31/2012   |
| Wilmington  DE |                                                              |              |

ACCOUNT NO:     3000-11D
STATEMENT NO:         137

Expenses

| | PREVIOUS BALANCE | $6,101.79 |
| --- | --- | --- |
| 12/01/2012 | Pacer charges for the month of November | 97.70 |
| 12/04/2012 | Parcels - copy/service - Fee Applications (5) | 404.60 |
| 12/05/2012 | Parcels - copy/service - Certificates of No Objection (5) | 59.80 |
| 12/13/2012 | Parcels - copy/service - Fee Applications (5) | 59.80 |
| 12/31/2012 | Printing - December 2012 | 87.40 |
| 12/31/2012 | Scanning - December 2012 | 0.30 |
| | TOTAL EXPENSES | 709.60 |
| | TOTAL CURRENT WORK | 709.60 |
| 12/13/2012 | Payment - Thank you. (September, 2012 - 100% Expenses) | -908.30 |
| | BALANCE DUE | $5,903.09 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**700 Koppers Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                              12/31/2012
Wilmington  DE                                                        ACCOUNT NO:      3000-12D
                                                                     STATEMENT NO:          137

Fee Applications, Applicant

PREVIOUS BALANCE                                                                      $3,680.20

HOURS

12/04/2012
    MTH    Reviewing and signing C&L Fee Application for October 2012         0.20        78.00
    TS     Finalize and e-file C&L October fee application                    0.30        33.00
    TS     Prepare Certificate of No Objection re: C&L September fee application 0.20      22.00

12/05/2012
    TS     Finalize and efile CNO to C&L September fee application             0.20        22.00

12/07/2012
    TS     Review November prebill                                            0.20        22.00
    MTH    Reviewing pre-bill                                                 0.40       156.00

12/11/2012
    TS     Prepare Certificate of No Objection to C&L interim fee application  0.20        22.00

12/13/2012
    MTH    Reviewing docket re C&L Interim Fee Application responses or objections
           and reviewing CNO for filing and service                          0.10        39.00
    TS     Finalize and e-file C&L CNO to interim fee  application            0.20        22.00
           FOR CURRENT SERVICES RENDERED                                      2.00       416.00

RECAPITULATION
TIMEKEEPER                              HOURS      HOURLY RATE        TOTAL
Mark T. Hurford                          0.70        $390.00       $273.00
Timothy Simpson                          1.30         110.00        143.00

           TOTAL CURRENT WORK                                                            416.00

12/13/2012   Payment - Thank you. (September, 2012 - 80% Fees)                          -323.20
12/18/2012   Payment - Thank you. (April, 2012 - 20% Fees)                              -153.20
12/18/2012   Payment - Thank you. (May, 2012 - 20% Fees)                                -121.80
12/18/2012   Payment - Thank you. (June, 2012 - 20% Fees)                                -91.00
           TOTAL PAYMENTS                                                               -689.20

Fee Applications, Applicant


BALANCE DUE                                                    $3,407.00

**Campbell & Levine, LLC**
**700 Koppers Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                              12/31/2012
Wilmington  DE                                          ACCOUNT NO:        3000-13D
                                                         STATEMENT NO:              124

Fee Applications, Others

PREVIOUS BALANCE                                                              $14,407.10

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **12/03/2012** |  |  |  |  |
|  | TS | Review fee auditor's report | 0.20 | 22.00 |
|  | MTH | Correspondence to and from TS re Fee Auditor's Report and review re issues re same; correspondence to and from BR re same | 0.40 | 156.00 |
|  | MTH | Review correspondence from DP re K&E fee application for October 2012 | 0.10 | 39.00 |
| **12/04/2012** |  |  |  |  |
|  | MTH | Reviewing C&D October fee application for filing and service | 0.10 | 39.00 |
|  | MTH | Reviewing AKO October 2012 fee application for filing and service | 0.10 | 39.00 |
|  | MTH | Reviewing Charter Oak October 2012 fee application for filing and service | 0.10 | 39.00 |
|  | TS | Review e-mail from EB re: C&D October fee application (.1); Update C&D October fee application (.2); Finalize and e-file application (.3) | 0.60 | 66.00 |
|  | TS | Review e-mail from AP re: AKO October fee application (.1); Update AKO October fee application (.2); Finalize and e-file application (.3) | 0.60 | 66.00 |
|  | TS | Finalize and e-file Charter Oak October fee application | 0.30 | 33.00 |
|  | TS | Finalize and e-file LAS October fee application | 0.30 | 33.00 |
|  | TS | Prepare Certificate of No Objection re: C&D September fee application | 0.20 | 22.00 |
|  | TS | Prepare Certificate of No Objection re: AKO September fee application | 0.20 | 22.00 |
|  | TS | Prepare Certificate of No Objection re: Charter Oak September fee application | 0.20 | 22.00 |
|  | TS | Prepare Certificate of No Objection re: LAS September fee application | 0.20 | 22.00 |
|  | MTH | Review correspondence from TS (x2) re e-mail service of fee applications | 0.10 | 39.00 |
| **12/05/2012** |  |  |  |  |
|  | TS | Finalize and efile CNO to C&D September fee application | 0.20 | 22.00 |
|  | TS | Finalize and efile CNO to LAS September fee application | 0.20 | 22.00 |
|  | TS | Finalize and efile CNO to AKO September fee application | 0.20 | 22.00 |
|  | TS | Finalize and efile CNO to Charter Oak September fee application | 0.20 | 22.00 |
|  | MTH | Review correspondence from D.M. re SLL fee application for October 2012 | 0.10 | 39.00 |
|  | MTH | Review correspondence from TS to R. Finke re 5 CNO's filed | 0.10 | 39.00 |
| **12/06/2012** |  |  |  |  |
|  | TS | Update fee application tracking chart | 0.30 | 33.00 |
|  | MTH | Review correspondence from D.M. re Capstone fee application for October 2012 | 0.10 | 39.00 |
|  | MTH | Review correspondence from LC re three CNO's filed | 0.10 | 39.00 |

Page: 2
12/31/2012
W.R. Grace     Case 01-01139-AMC     Doc 30286-2     Filed 02/14/13     Page 82 of 96
ACCOUNT NO:     3000-13D
STATEMENT NO:     124

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **12/07/2012** |  |  |  |  |
| | SMB | Review October 2012 application of Capstone Advisory Group LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review October 2012 application of Beveridge & Diamond P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review October 2012 application of Casner & Edwards LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review October 2012 application of Kaye Scholer LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review October 2012 application of Kirkland & Ellis LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review November 2012 application of Alan B. Rich, Esquire (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review October 2012 application of Ferry Joseph & Pearce P.A. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review July through September 2012 application of Bilzin Sumberg Baena Price & Axelrod LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review July through September 2012 application of Ferry Joseph & Pearce P.A. (.1); update weekly recommendation memorandum (.1) | 0.30 | 33.00 |
| | SMB | Review October 2012 application of Stroock & Stroock & Lavan LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| **12/10/2012** |  |  |  |  |
| | TS | Review fee order | 0.20 | 22.00 |
| | MTH | Review correspondence from PC re draft fee order; correspondence to and from TS re same; correspondence to PC re same | 0.20 | 78.00 |
| | MTH | Review correspondence from PA re draft AKO fee application | 0.10 | 39.00 |
| **12/11/2012** |  |  |  |  |
| | TS | Prepare Certificate of No Objection to C&D interim fee application | 0.20 | 22.00 |
| | TS | Prepare Certificate of No Objection to Charter Oak interim fee application | 0.20 | 22.00 |
| | TS | Prepare Certificate of No Objection to AKO interim fee application | 0.20 | 22.00 |
| | TS | Prepare Certificate of No Objection to LAS interim fee application | 0.20 | 22.00 |
| | MTH | Review correspondence from YS re CNO for PWC fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from YS re CNO for PWC fee application | 0.10 | 39.00 |
| | MTH | Reviewing correspondence from TBB re CNO for Kramer Levin fee application | 0.10 | 39.00 |
| | MTH | Reviewing correspondence from TBB re Saul Ewing fee application | 0.10 | 39.00 |
| **12/12/2012** |  |  |  |  |
| | MTH | Review correspondence from DP re Blackstone fee application | 0.10 | 39.00 |
| | MTH | Correspondence re CNO's to be filed | 0.10 | 39.00 |
| **12/13/2012** |  |  |  |  |
| | MTH | Reviewing docket re LAS Interim Fee Application responses or objections and reviewing CNO for filing and service | 0.20 | 78.00 |
| | MTH | Reviewing docket re Charter Oak Interim Fee Application responses or objections and reviewing CNO for filing and service | 0.10 | 39.00 |
| | MTH | Reviewing docket re Anderson Kill Interim Fee Application responses or objections and reviewing CNO for filing and service | 0.10 | 39.00 |
| | MTH | Reviewing docket re C&D Interim Fee Application responses or objections and reviewing CNO for filing and service | 0.10 | 39.00 |
| | TS | Finalize and e-file C&D CNO to interim fee application | 0.20 | 22.00 |
| | TS | Finalize and e-file AKO CNO to interim fee application | 0.20 | 22.00 |

Fee Applications, Others

| | | | HOURS | |
|---|---|---|---|---|
| TS | Finalize and e-file Charter Oak CNO to interim fee application | | 0.20 | 22.00 |
| TS | Finalize and e-file LAS CNO to interim fee application | | 0.20 | 22.00 |
| MTH | Review correspondence from TS re various CNO's filed | | 0.10 | 39.00 |

**12/14/2012**

| | | | | |
|---|---|---|---|---|
| MTH | Review correspondence from DF re three CNO's filed for Lincoln (July, August and September) | | 0.10 | 39.00 |
| SMB | Review July through September 2012 application of Pachulski Stang Ziehl & Jones LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review July through September 2012 application of Grant Thornton LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review July through September 2012 application of Kramer Levin Naftalis & Frankel LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review July through September 2012 application of Saul Ewing LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review July through September 2012 application of Kirkland & Ellis LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review October 2012 application of Blackstone Advisory Partners L.P. (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |

**12/17/2012**

| | | | | |
|---|---|---|---|---|
| MTH | Discussion with TS re service of fee applications via e-mail; correspondence to and from JON re same | | 0.20 | 78.00 |
| MTH | Discussion with TS re service of fee applications on UST and correspondence with R.S. re same | | 0.20 | 78.00 |

**12/18/2012**

| | | | | |
|---|---|---|---|---|
| MTH | Reviewing correspondence from LC re LBL fee monthly fee application | | 0.10 | 39.00 |
| MTH | Review correspondence from LC re SH monthly fee application | | 0.10 | 39.00 |
| MTH | Review correspondence from LC re monthly fee application for Hogan Firm | | 0.10 | 39.00 |

**12/19/2012**

| | | | | |
|---|---|---|---|---|
| SMB | Review July through September 2012 application of Judge Alexander M. Sanders Jr. (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review October 2012 application of The Hogan Firm (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review October 2012 application of Scarfone Hawkins LLP (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| SMB | Review October 2012 application of Lauzon Belanger Lesperance (.1); update weekly recommendation memorandum (.1) | | 0.20 | 22.00 |
| MTH | Review correspondence from CH re CNO for PG&S fee application | | 0.10 | 39.00 |

**12/20/2012**

| | | | | |
|---|---|---|---|---|
| MTH | Review correspondence from DP re KayeScholer fee application for November | | 0.10 | 39.00 |
| MTH | Review correspondence from TBB re CNO to Saul Ewing's Fee Application | | 0.10 | 39.00 |

**12/21/2012**

| | | | | |
|---|---|---|---|---|
| MTH | Review correspondence from TBB re Kramer Levin CNO | | 0.10 | 39.00 |
| MTH | Review correspondence from YS re CNO for PWC fee application | | 0.10 | 39.00 |

**12/22/2012**

| | | | | |
|---|---|---|---|---|
| MTH | Review correspondence from DP re Norton Rose fee application | | 0.10 | 39.00 |

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| **12/27/2012** |  |  |  |
| MTH | Review correspondence from DF re CNO for Towers Fee Application | 0.10 | 39.00 |
| MTH | Review correspondence from DF re three fee applications | 0.10 | 39.00 |
| **12/28/2012** |  |  |  |
| MTH | Review correspondence from TBB re Kramer Levin fee application | 0.10 | 39.00 |
| MTH | Review correspondence from KF re Foley Hoag fee application | 0.10 | 39.00 |
| MTH | Review correspondence from KF re K&E fee application | 0.10 | 39.00 |
| **12/31/2012** |  |  |  |
| MTH | Review correspondence from LC re three CNO's filed for Quarterly Fee Applications | 0.10 | 39.00 |
|  | FOR CURRENT SERVICES RENDERED | 14.60 | 2,950.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Santae M. Boyd | 4.10 | $110.00 | $451.00 |
| Mark T. Hurford | 4.80 | 390.00 | 1,872.00 |
| Timothy Simpson | 5.70 | 110.00 | 627.00 |

TOTAL CURRENT WORK                                                2,950.00

| | | |
|---|---|---|
| 12/13/2012 | Payment - Thank you. (September, 2012 - 80% Fees) | -3,328.00 |
| 12/18/2012 | Payment - Thank you. (April, 2012 - 20% Fees) | -830.20 |
| 12/18/2012 | Payment - Thank you. (May, 2012 - 20% Fees) | -748.40 |
| 12/18/2012 | Payment - Thank you. (June, 2012 - 20% Fees) (Amount should have been $340.60 but was reduced by Fee Auditor for a duplicate fee entry in January and March) | -296.60 |
|  | TOTAL PAYMENTS | -5,203.20 |
|  | BALANCE DUE | $12,153.90 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
700 Grant Building
Pittsburgh, PA  15219
412-261-0310

Page: 1

W.R. Grace                                                                                      12/31/2012
Wilmington  DE                                          ACCOUNT NO:        3000-14D
                                                        STATEMENT NO:              96

Financing

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **12/20/2012** | | | | |
| | MTH | Reviewing Debtors' Motion re Third Amendment to Post-Petition Letter of Credit Facility | 0.40 | 156.00 |
| | MTH | Correspondence to PVNL and JS re Debtors' Motion re LOC and reviewing responses to same | 0.30 | 117.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.70 | 273.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.70 | $390.00 | $273.00 |

TOTAL CURRENT WORK                                                              273.00

BALANCE DUE                                                                   $273.00

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

Page: 1

W.R. Grace                                                                                                          12/31/2012
Wilmington  DE                                                                          ACCOUNT NO:        3000-15D
                                                                                               STATEMENT NO:              139

Hearings

| | | HOURS | |
|---|---|---|---|
| | PREVIOUS BALANCE | | $4,725.25 |
| **12/11/2012** | | | |
| MTH | Reviewing Agenda for hearing | 0.10 | 39.00 |
| MTH | Review correspondence from PVNL re hearing preparations | 0.10 | 39.00 |
| **12/27/2012** | | | |
| MTH | Reviewing order re change in hearing date; correspondence to SMC re same; reviewing correspondence from SMC to PVNL re same | 0.10 | 39.00 |
| | FOR CURRENT SERVICES RENDERED | 0.30 | 117.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $390.00 | $117.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 117.00 |

| | | |
|---|---|---|
| 12/13/2012 | Payment - Thank you. (September, 2012 - 80% Fees) | -31.20 |
| 12/18/2012 | Payment - Thank you. (April, 2012 - 20% Fees) | -15.60 |
| 12/18/2012 | Payment - Thank you. (May, 2012 - 20% Fees) | -351.00 |
| 12/18/2012 | Payment - Thank you. (June, 2012 - 20% Fees) | -171.60 |
| | TOTAL PAYMENTS | -569.40 |
| | BALANCE DUE | $4,272.85 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**700 Koppers Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

12/31/2012

ACCOUNT NO: 3000-16D
STATEMENT NO: 124

Litigation and Litigation Consulting

PREVIOUS BALANCE -$2,422.00

| | | | HOURS | |
|---|---|---|---|---|
| 12/12/2012 | | | | |
| | MTH | Reviewing correspondence to Judge Stark from Garlock re 2019 Appeal and correspondence to various counsel re same (split with Flintkote) | 0.10 | 39.00 |
| 12/19/2012 | | | | |
| | MTH | Reviewing Rule to Show Cause Order and correspondence with SMC and PVNL re same | 0.10 | 39.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.20 | 78.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $390.00 | $78.00 |

TOTAL CURRENT WORK 78.00

| | | |
|---|---|---|
| 12/18/2012 | Payment - Thank you. (May, 2012 - 20% Fees) | -148.20 |
| 12/18/2012 | Payment - Thank you. (June, 2012 - 20% Fees) | -27.80 |
| | TOTAL PAYMENTS | -176.00 |
| | CREDIT BALANCE | -$2,520.00 |

Any payments received after the statement date will be applied to next month's statement. Please note your account number on your payment. Thank you.

Page: 1
W.R. Grace                                                                              12/31/2012
Wilmington  DE                                                    ACCOUNT NO:        3000-17D
                                                                 STATEMENT NO:             124

Plan and Disclosure Statement

|  | PREVIOUS BALANCE | | $10,536.00 |
|---|---|---|---|
|  |  | **HOURS** |  |
| **12/03/2012** |  |  |  |
| DAC | Review Garlock's brief to the circuit | 1.50 | 780.00 |
| **12/04/2012** |  |  |  |
| MTH | Reviewing Clerk's Order re extension of time to file briefs | 0.10 | 39.00 |
| **12/06/2012** |  |  |  |
| MTH | Brief review of Amicus Brief and correspondence to PVNL re same | 0.30 | 117.00 |
| **12/08/2012** |  |  |  |
| MTH | Various correspondence with DF and KCD re information for Garlock CA3 brief | 0.20 | 78.00 |
| DAC | Read Garlock's appeal brief; review Garlock's objection to motion to Third Circuit to withdraw appeals, filed in its own Chapter 11 | 4.00 | 2,080.00 |
| **12/09/2012** |  |  |  |
| MTH | Review correspondence from DF re research for CA3 brief and research re same; follow up correspondence re same | 1.40 | 546.00 |
| **12/10/2012** |  |  |  |
| DAC | Review memo re: pending appeals and issues; e-mail questions | 0.30 | 156.00 |
| TS | Research and review re: Garlock opening brief to CA3 | 0.60 | 66.00 |
| MTH | Reviewing materials re issues raised in Garlock CA3 appeal brief and multiple correspondence to Debtors' counsel re same | 2.60 | 1,014.00 |
| MTH | Reviewing correspondence from PEM and DAC re pending appeals; additional review re same; and follow up correspondence re same | 0.60 | 234.00 |
| MTH | Additional work re Garlock appeal | 1.30 | 507.00 |
| **12/11/2012** |  |  |  |
| MTH | Review correspondence from Debtors' counsel re information for Garlock CA3 arguments and review re same; correspondence to Debtors' counsel re same | 0.50 | 195.00 |
| **12/12/2012** |  |  |  |
| MTH | Correspondence from DF re December omnibus; correspondence from SC and PVNL re same | 0.20 | 78.00 |
| MTH | Reviewing Notice of Agenda re hearing canceled and correspondence to PVNL re same | 0.10 | 39.00 |

Plan and Disclosure Statement

| | | | HOURS | |
|---|---|---|---|---|
| **12/13/2012** | | | | |
| | MTH | Various correspondence with Debtors' counsel re motion to be filed; correspondence to and from PVNL re same; reviewing same for filing | 0.40 | 156.00 |
| | MTH | Reviewing Anderson Memorial CA3 Brief | 1.00 | 390.00 |
| **12/14/2012** | | | | |
| | MTH | Reviewing non-compliance order from CA3 re briefing | 0.10 | 39.00 |
| | MTH | Reviewing Order re extension of time to file briefs | 0.10 | 39.00 |
| **12/17/2012** | | | | |
| | MTH | Reviewing various notices re Anderson Memorial Brief; notices from Clerk; reviewing Addendum to Brief and correspondence to PVNL re same | 0.30 | 117.00 |
| | MTH | Reviewing Notice from CA3 and correspondence with DF re same | 0.20 | 78.00 |
| | MTH | Correspondence to PVNL re corrected brief from Anderson Memorial | 0.10 | 39.00 |
| **12/18/2012** | | | | |
| | MTH | Review correspondence from DF re research for CA3 briefs and reviewing information re same; follow up to same | 2.80 | 1,092.00 |
| | MTH | Reviewing documents for CA3 appeal brief and correspondence with DF re same | 1.80 | 702.00 |
| | | FOR CURRENT SERVICES RENDERED | 20.50 | 8,581.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 5.80 | $520.00 | $3,016.00 |
| Mark T. Hurford | 14.10 | 390.00 | 5,499.00 |
| Timothy Simpson | 0.60 | 110.00 | 66.00 |

TOTAL CURRENT WORK                                                                                        8,581.00

| | | |
|---|---|---|
| 12/13/2012 | Payment - Thank you. (September, 2012 - 80% Fees) | -423.20 |
| 12/18/2012 | Payment - Thank you. (April, 2012 - 20% Fees) | -319.80 |
| 12/18/2012 | Payment - Thank you. (May, 2012 - 20% Fees) | -109.20 |
| 12/18/2012 | Payment - Thank you. (June, 2012 - 20% Fees) | -626.60 |
| | TOTAL PAYMENTS | -1,478.80 |
| | BALANCE DUE | $17,638.20 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**700 Koppers Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace                                                          12/31/2012
Wilmington  DE                                       ACCOUNT NO:      3000-18D
                                                     STATEMENT NO:         124

Relief from Stay Proceedings

PREVIOUS BALANCE                                                    -$257.70

CREDIT BALANCE                                                     -$257.70

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**700 Koppers Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace                                                                                    12/31/2012
Wilmington  DE                                                        ACCOUNT NO:        3000-20D
                                                                     STATEMENT NO:             123

Tax Litigation

PREVIOUS BALANCE                                                                        $468.80

BALANCE DUE                                                                             $468.80

**Campbell & Levine, LLC**
**700 Koppers Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 12/31/2012 |
| Wilmington  DE | ACCOUNT NO:        3000-21D |
|  | STATEMENT NO:             115 |

Travel-Non-Working

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $74.00 |
| 12/18/2012 | Payment - Thank you. (May, 2012 - 20% Fees) | -78.00 |
| | CREDIT BALANCE | -$4.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**700 Koppers Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                12/31/2012
Wilmington  DE                                          ACCOUNT NO:         3000-22D
                                                        STATEMENT NO:              128

Valuation


PREVIOUS BALANCE                                                        $1,185.00


BALANCE DUE                                                            $1,185.00

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
700 Koppers Building
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
12/31/2012

ACCOUNT NO:       3000-23D
STATEMENT NO:              128

ZAI Science Trial

PREVIOUS BALANCE                                                                              $1,203.30

BALANCE DUE                                                                                       $1,203.30

**Campbell & Levine, LLC**
700 Koppers Building
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
12/31/2012

ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 195.00 | 0.00 | 0.00 | 0.00 | 0.00 | $195.00 |
| 3000-02 Asset Disposition | | | | | |
| 37.30 | 0.00 | 0.00 | 0.00 | 0.00 | $37.30 |
| 3000-03 Business Operations | | | | | |
| 39.00 | 0.00 | 0.00 | 0.00 | -31.20 | $7.80 |
| 3000-04 Case Administration | | | | | |
| 513.27 | 0.00 | 0.00 | 0.00 | 0.00 | $513.27 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 2,391.80 | 0.00 | 0.00 | 0.00 | 0.00 | $2,391.80 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| -249.30 | 39.00 | 0.00 | 0.00 | -78.00 | -$288.30 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 12,469.74 | 2,584.50 | 0.00 | 0.00 | -5,944.50 | $9,109.74 |
| 3000-08 Employee Benefits/Pension | | | | | |
| -882.70 | 0.00 | 0.00 | 0.00 | -31.20 | -$913.90 |
| 3000-10 Employment Applications, Others | | | | | |
| 717.90 | 0.00 | 0.00 | 0.00 | 0.00 | $717.90 |
| 3000-11 Expenses | | | | | |
| 6,101.79 | 0.00 | 709.60 | 0.00 | -908.30 | $5,903.09 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 3,680.20 | 416.00 | 0.00 | 0.00 | -689.20 | $3,407.00 |
| 3000-13 Fee Applications, Others | | | | | |
| 14,407.10 | 2,950.00 | 0.00 | 0.00 | -5,203.20 | $12,153.90 |
| 3000-14 Financing | | | | | |
| 0.00 | 273.00 | 0.00 | 0.00 | 0.00 | $273.00 |

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-15 Hearings | | | | | |
| 4,725.25 | 117.00 | 0.00 | 0.00 | -569.40 | $4,272.85 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -2,422.00 | 78.00 | 0.00 | 0.00 | -176.00 | -$2,520.00 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 10,536.00 | 8,581.00 | 0.00 | 0.00 | -1,478.80 | $17,638.20 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -257.70 | 0.00 | 0.00 | 0.00 | 0.00 | -$257.70 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 74.00 | 0.00 | 0.00 | 0.00 | -78.00 | -$4.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 54,933.75 | 15,038.50 | 709.60 | 0.00 | -15,187.80 | $55,494.05 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.