| Date | Individual | Category | Expense | Purpose |
|---|---|---|---|---|
| 8/22/2012 | Stargel, Andrew L | Airfare | $571.60 | Andrew Stargel, flight to Boston for client interviews, departed from Atlanta arrived in Boston, economy, round trip |
| 8/22/2012 | Stargel, Andrew L | Airfare | $13.50 | Andrew Stargel, taxi, travel to client site, hotel (Boston Cambridge 6 Cambridge Center Cambridge, MA 02142) to client site, one way |
| 8/22/2012 | Stargel, Andrew L | MEALS | $40.00 | Andrew Stargel, per diem dinner night of 8/19/12, one person, travel related |
| 8/22/2012 | Stargel, Andrew L | Hotel | $640.92 | Andrew Stargel, lodging in Boston for client interviews, Boston, two nights, Boston Cambridge 6 Cambridge Center Cambridge, MA 02142, $560 room charge, 31.92 state tax, 33.60 tourism tax |
| 8/22/2012 | Stargel, Andrew L | Airfare | $50.00 | Andrew Stargel, flight from Boston to Atlanta changed to an earlier time due to conclusion of client interviews |
| 8/22/2012 | Stargel, Andrew L | Per Diem | $40.00 | Andrew Stargel, three people at Bartley's Burgers, Boston, Lunch |
| 8/22/2012 | Stargel, Andrew L | Per Diem | $30.00 | Andrew Stargel, per diem dinner night of 8/21/12, one person, travel related |
| 8/22/2012 | Stargel, Andrew L | Airfare | $497.60 | Andrew Stargel, flight to Baltimore for client interviews, departed from Atlanta arrived in Baltimore, economy class, round trip |
| 8/22/2012 | Stargel, Andrew L | Airfare | $50.00 | Andrew Stargel, flight from Baltimore to Atlanta changed to an earlier time due to conclusion of client interviews |
| 8/22/2012 | Stargel, Andrew L | Hotel | $258.72 | Andrew Stargel, lodging in Baltomore while conducting client interviews, one night, Renaissance Hotels 202 East Pratt Street Baltimore, MD |
| 9/17/2012 | Stargel, Andrew L | Airfare | $1,075.20 | Andrew Stargel, flight to Baltimore and Chicago, returning to Atlanta to conduct client interviews, economy, round trip including three airports listed above, fare of $960 taxes of $115.20 |
| 9/17/2012 | Stargel, Andrew L | MEALS | $64.18 | Andrew Stargel, three people, lunch in Baltimore, lunch at PF Changs |
| 9/17/2012 | Stargel, Andrew L | MEALS | $40.56 | Andrew Stargel, two people Baltimore, dinner, late night work |
| 9/17/2012 | Stargel, Andrew L | Hotel | $575.20 | Andrew Stargel, lodging in Baltimore while conducting client interviews, two nights, Renaissance Hotels 202 East Pratt Street Baltimore, MD, Room charge $498, state tax $29.88, City tax of 47.32 |
| 9/17/2012 | Stargel, Andrew L | Hotel | $355.17 | Andrew Stargel, lodging in Chicago for conducting client interviews, one night, Fairfield Inn & Suites Chicago 216 East Ontario Street Chicago, IL 60611, Room Charge of $305.15, room tax of $37.81, City Tax of $12.21 |
| 9/17/2012 | Stargel, Andrew L | Ground Transportation | $20.00 | Andrew Stargel, cab to get rental car from hotel in Chicago to rental car, taxi, one way, from Fairfield Inn and Suites (216 East Ontario Street Chicago, IL 60611) to Enterpirse Rental Facility |
| 9/17/2012 | Stargel, Andrew L | OTHER | $9.00 | Andrew Stargel, tips for cab, baggage and room while in Boston and Chicago, one person, travel related |
| 9/17/2012 | Stargel, Andrew L | Per Diem | $16.00 | Andrew Stargel, breakfast on morning of 9/10, one person, travel related |

| Indvidual | Category | Expense | Purpose |
|---|---|---|---|
| Wagner, Catherine E | MEALS | $12.87 | Catie Wagner; 1 dining, Atlanta, Lunch to discuss R&D project status |
| Wagner, Catherine E | Hotel | $258.72 | Catie Wagner; R&D interview site visit; Baltimore, MD; 2 nights; Marriott; 129.36 room rate + taxes per night |
| Wagner, Catherine E | Airfare | $547.60 | Catie Wagner; R&D interview site visit; Atlanta to Baltimore; coach class; round trip fare |
| Wagner, Catherine E | Ground Transportation | $24.00 | Catie Wagner; airport parking at the Atlanta airport while conducting R&D interviews in Baltimore |
| Wagner, Catherine E | Airfare | $976.20 | Catie Wagner; R&D interview site visit; Atlanta to Baltimore, Baltimore to Chicago, Chicago to Atlanta; coach class; multicity round trip fare |
| Wagner, Catherine E | Hotel | $575.20 | Catie Wagner; R&D interview site visit; Baltimore, MD; 2 nights; Marriott; 287.60 room rate + taxes per night |
| Wagner, Catherine E | Per Diem | $59.00 | Catie Wagner; 1 dining; Per Diem meal rate in Baltimore, MD for breakfast and dinner; meals while traveling for R&D site interviews |
| Wagner, Catherine E | Ground Transportation | $80.00 | Catie Wagner; airport parking at the Atlanta airport while conducting R&D interviews in Baltimore and Deerfield |
| Wagner, Catherine E | MEALS | $51.40 | Catie Wagner; 2 dining; dinner while conducting R&D interviews in Baltimore, MD |
| Wagner, Catherine E | MEALS | $22.32 | Catie Wagner; 1 dining; Baltimore, MD; breakfast, travel related breakfast while in Baltimore |
| Wagner, Catherine E | Hotel | $355.17 | Catie Wagner; R&D interview site visit; Deerfield, IL; 1 night; Marriott; 355.17 room rate + taxes per night |
| Wagner, Catherine E | MEALS | $29.55 | Catie Wagner; 1 dining, Atlanta; dinner at the airport while waiting for flight |
| Wagner, Catherine E | MEALS | $22.49 | Catie Wagner; 1 dining; Atlanta; dinner while working late in the office on the R&D calculation |
| Wagner, Catherine E | Airfare | $899.00 | Catie Wagner; R&D interview site visit; Atlanta to Cambridge; coach class; round trip fare |
| Wagner, Catherine E | Ground Transportation | $48.00 | Catie Wagner; airport parking at the Atlanta airport while conducting R&D interviews in Cambridge |
| Wagner, Catherine E | Hotel | $640.12 | Catie Wagner; R&D interview site visit; Cambridge, MA; 3 nights; Marriott; 213.37 room rate + taxes per night |
| Wagner, Catherine E | MEALS | $23.48 | Catie Wagner; 1 dining; Cambridge, MA; travel related dinner while in MA |
| Wagner, Catherine E | Per Diem | $53.00 | Catie Wagner; 1 dining; Per Diem meal rate in Cambridge, MA for breakfast and dinner; meals while traveling for R&D site interviews |
| Wagner, Catherine E | Ground Transportation | $72.00 | Catie Wagner; taxi ride from Boston airport to Cambridge Marriott hotel and then taxi ride from the Cambridge Marriott hotel to client the next morning |
| Wagner, Catherine E | Ground Transportation | $77.00 | Catie Wagner; taxi ride from Cambridge Marriott hotel to client site |
| Wagner, Catherine E | Per Diem | $53.00 | Catie Wagner; 1 dining; Per Diem meal rate in Cambridge, MA for breakfast and dinner; meals while traveling for R&D site interviews |
| Wagner, Catherine E | Ground Transportation | $54.00 | Catie Wagner; taxi ride from Cambridge Marriott hotel to client site |
| Wagner, Catherine E | Ground Transportation | $42.50 | Catie Wagner; taxi ride from client site to Boston airport |
| Wagner, Catherine E | MEALS | $19.70 | Catie Wagner; 1 dining; Atlanta; dinner while working late in the office on the R&D calculation |
| Wagner, Catherine E | MEALS | $24.60 | Catie Wagner; 1 dining; Atlanta; lunch while working in the office on the R&D calculation |

| Date | Individual | Category | Expense | Purpose |
|---|---|---|---|---|
| 8/13/2012 | Watson, Sara B | Airfare | $547.60 | Sara Beth Watson; R&D interview site visit; Atlanta to Baltimore; coach class; round trip fare |
| 8/13/2012 | Watson, Sara B | Ground Transportation | $247.49 | Sara Beth Watson; R&D interview site visit; Auto rental - transportation for Sara Beth Watson, Dan Lynes, Andrew Stargel, and Catie Wagner; 1 day rental rate $129.46 + $80.37 fuel charge + fees and taxes |
| 8/13/2012 | Watson, Sara B | Mileage | $8.33 | Sara Beth Watson; R&D interview site visit; Milage rate of $.555 per mile; 15 mile drive to the Atlanta airport |
| 8/14/2012 | Watson, Sara B | MEALS | $96.03 | Sara Beth Watson; R&D interview site visit; 5 dining, Lunch for R&D team including Rob Levin, Dan Lynes, Sara Beth Watson, Catie Wagner, and Andrew Stargel in Columbia, MD |
| 8/14/2012 | Watson, Sara B | Per Diem | $26.00 | Sara Beth Watson; R&D interview site visit; Dinner portion of per diem at Baltimore Airport. |
| 8/14/2012 | Watson, Sara B | Hotel | $258.72 | Sara Beth Watson; R&D interview site visit; Baltimore, MD; 2 nights; Marriott; 129.36 room rate + taxes per night |
| 8/14/2012 | Watson, Sara B | Mileage | $8.33 | Sara Beth Watson; R&D interview site visit; Milage rate of $.555 per mile; 15 mile drive from the Atlanta airport |
| 8/19/2012 | Watson, Sara B | Ground Transportation | $24.00 | Sara Beth Watson; R&D interview site visit; Taxi transportation from NYC to LaGuardia Airport for flight to Boston for Grace Construction |
| 8/19/2012 | Watson, Sara B | Per Diem | $40.00 | Sara Beth Watson; R&D interview site visit; Dinner per diem in Cambridge, MA for Grace Construction. |
| 8/19/2012 | Watson, Sara B | Ground Transportation | $29.40 | Sara Beth Watson; R&D interview site visit; Taxi transportation from Logan Airport in Boston to Residence Inn Cambridge, Mass. |
| 8/20/2012 | Watson, Sara B | Ground Transportation | $30.00 | Sara Beth Watson; R&D interview site visit; Taxi transportation for Sara Beth Watson, Rob Levin, and Andrew Stargel from Residence Inn in Cambridge to Grace Construction. |
| 8/20/2012 | Watson, Sara B | MEALS | $24.75 | Sara Beth Watson; R&D interview site visit; 4 dining; Lunch for R&D team including Rob Levin, Sara Beth Watson, Andrew Stargel, and Karen Mitchell at onsite Cafeteria in Columbia, MD |
| 8/20/2012 | Watson, Sara B | Ground Transportation | $30.00 | Sara Beth Watson; R&D interview site visit; Taxi transportation for Sara Beth Watson, Rob Levin, and Andrew Stargel from Grace Construction to Residence Inn, Cambridge. |
| 8/20/2012 | Watson, Sara B | Ground Transportation | $5.00 | Sara Beth Watson; R&D interview site visit; Charlie train ticket for transportation to the client on 8/21. |
| 8/21/2012 | Watson, Sara B | Per Diem | $30.00 | Sara Beth Watson; R&D interview site visit; Dinner per diem in Cambridge, MA for Grace Construction. |
| 8/21/2012 | Watson, Sara B | Ground Transportation | $45.00 | Sara Beth Watson; R&D interview site visit; Taxi transportation for Rob Levin, Sara Beth Watson, and Andrew Stargel from Grace Construction in Cambridge, Mass to Boston Logan airport. |
| 8/21/2012 | Watson, Sara B | Hotel | $640.12 | Sara Beth Watson; R&D interview site visit; Cambridge Massachusetts; 2 nights; Residence Inn; 279.65 room rate + taxes per night |
| 8/21/2012 | Watson, Sara B | Airfare | $573.90 | Sara Beth Watson; R&D interview site visit; NYC to Boston, Boston to Atlanta; coach class; multicity round trip fare. |
| 9/7/2012 | Watson, Sara B | Airfare | $467.60 | Sara Beth Watson; R&D interview site visit; Atlanta to Boston; coach class; round trip fare. |

| Date | Individual | Category | Expense | Purpose |
|---|---|---|---|---|
| 7/12/2012 | Abraham, Mathew | Mileage | $49.40 | Incurred by Mathew Abraham; Mileage to Debtor's place of business to discuss and work on Section 199 project; Departure address (1900 N. Bayshore Dr Miami FL, 33132) and Destination address (6001 Broken Sound Parkway, Boca Raton, FL 33487; 89 miles @$.555 per mile) |
| 7/11/2012 | Abraham, Mathew | Mileage | $38.85 | Incurred by Mathew Abraham; Mileage to Grant Thornton's Fort Lauderdale/Sunrise office (employee's primary office is Miami) to discuss and work on Section 199 project; Departure address (1900 N. Bayshore Dr Miami FL, 33132) and Destination address (1301 International Parkway, Sunrise, FL 3323; 70 miles @$.555 per mile) |
| 7/18/2012 | Abraham, Mathew | Mileage | $38.85 | Incurred by Mathew Abraham; Mileage to Grant Thornton's Fort Lauderdale/Sunrise office (employee's primary office is Miami) to discuss and work on Section 199 project; Departure address (1900 N. Bayshore Dr Miami FL, 33132) and Destination address (1301 International Parkway, Sunrise, FL 3323; 70 miles @$.555 per mile) |
| 7/18/2012 | Abraham, Mathew | Ground Transportation | $2.50 | Incurred by Mathew Abraham; highway tolls incurred en route to destination to discuss and work on Section 199 project; Departure address: 1900 N. Bayshore Drive Miami, FL 33132 and Destination address: 1301 International Parkway Sunrise, FL 33323 70 miles @$.555 per mile) |
| 7/30/2012 | Abraham, Mathew | Mileage | $49.40 | Incurred by Mathew Abraham; Mileage to Debtor's place of business to discuss and work on Section 199 project; Departure address (1900 N. Bayshore Dr Miami FL, 33132) and Destination address (6001 Broken Sound Parkway, Boca Raton, FL 33487; 89 miles @$.555 per mile) |
| 7/30/2012 | Abraham, Mathew | MEALS | $186.22 | Incurred by Mathew Abraham for three people; City: Boca Raton, FL; dinner to discuss Section 199 project |
| 7/30/2012 | Abraham, Mathew | Hotel | $112.11 | Incurred by Mathew Abraham; trip to meet and discuss Section 199 project with Debtor and Grant Thornton team members; City: Boca Raton, FL; 1 night at Marriot; room rate $111.00 and tax $11.11 |
| 8/10/2012 | Abraham, Mathew | Mileage | $38.85 | Incurred by Mathew Abraham; Mileage to Grant Thornton's Fort Lauderdale/Sunrise office (employee's primary office is Miami) to discuss and work on Section 199 project; Departure address (1900 N. Bayshore Dr Miami FL, 33132) and Destination address (1301 International Parkway, Sunrise, FL 3323; 70 miles @$.555 per mile) |
| 8/8/2012 | Abraham, Mathew | MEALS | $10.00 | Incurred by Mathew Abraham for self; City: Sunrise, FL; dinner for working late; Grant Thornton employees are permitted the lesser of $10 or the actual expense of dinner |
| 8/9/2012 | Abraham, Mathew | MEALS | $10.00 | Incurred by Mathew Abraham for self; City: Miami, FL; dinner for working late; Grant Thornton employees are permitted the lesser of $10 or the actual expense of dinner |
| 8/10/2012 | Abraham, Mathew | MEALS | $18.50 | Incurred by Mathew Abraham for two people; City: Sunrise, FL; lunch to discuss Section 199 project |
| 8/15/2012 | Abraham, Mathew | Mileage | $49.40 | Incurred by Mathew Abraham; Mileage to Debtor's place of business to discuss and work on Section 199 project; Departure address (1900 N. Bayshore Dr Miami FL, 33132) and Destination address (6001 Broken Sound Parkway, Boca Raton, FL 33487; 89 miles @$.555 per mile) |
| 8/16/2012 | Abraham, Mathew | Mileage | $49.40 | Incurred by Mathew Abraham; Mileage to Debtor's place of business to discuss and work on Section 199 project; Departure address (1900 N. Bayshore Dr Miami FL, 33132) and Destination address (6001 Broken Sound Parkway, Boca Raton, FL 33487; 89 miles @$.555 per mile) |
| 8/15/2012 | Abraham, Mathew | MEALS | $10.00 | Incurred by Mathew Abraham for self; City: Boca Raton, FL; dinner for working late; Grant Thornton employees are permitted the lesser of $10 or the actual expense of dinner |
| 8/16/2012 | Abraham, Mathew | MEALS | $10.00 | Incurred by Mathew Abraham for self; City: Boca Raton, FL; dinner for working late; Grant Thornton employees are permitted the lesser of $10 or the actual expense of dinner |
| 8/20/2012 | Abraham, Mathew | Mileage | $49.40 | Incurred by Mathew Abraham; Mileage to Debtor's place of business to discuss and work on Section 199 project; Departure address (1900 N. Bayshore Dr Miami FL, 33132) and Destination address (6001 Broken Sound Parkway, Boca Raton, FL 33487; 89 miles @$.555 per mile) |
| 8/8/2012 | Abraham, Mathew | Mileage | $38.85 | Incurred by Mathew Abraham; Mileage to Grant Thornton's Fort Lauderdale/Sunrise office (employee's primary office is Miami) to discuss and work on Section 199 project; Departure address (1900 N. Bayshore Dr Miami FL, 33132) and Destination address (1301 International Parkway, Sunrise, FL 3323; 70 miles @$.555 per mile) |
| 8/20/2012 | Abraham, Mathew | MEALS | $48.13 | Incurred by Mathew Abraham for three people; City: Boca Raton, FL; lunch to discuss Section 199 project |
| 8/21/2012 | Abraham, Mathew | MEALS | $10.00 | Incurred by Mathew Abraham for self; City: Miami, FL; dinner for working late; Grant Thornton employees are permitted the lesser of $10 or the actual expense of dinner |
| 8/28/2012 | Abraham, Mathew | Mileage | $38.85 | Incurred by Mathew Abraham; Mileage to Grant Thornton's Fort Lauderdale/Sunrise office (employee's primary office is Miami) to discuss and work on Section 199 project; Departure address (1900 N. Bayshore Dr Miami FL, 33132) and Destination address (1301 International Parkway, Sunrise, FL 3323; 70 miles @$.555 per mile) |
| 8/28/2012 | Abraham, Mathew | Ground Transportation | $2.00 | Incurred by Mathew Abraham; highway tolls incurred en route to destination to discuss and work on Section 199 project; Departure address: 1900 N. Bayshore Drive Miami, FL 33132 and Destination address: 1301 International Parkway Sunrise, FL 33323) |
| 8/29/2012 | Abraham, Mathew | Mileage | $38.85 | Incurred by Mathew Abraham; Mileage to Grant Thornton's Fort Lauderdale/Sunrise office (employee's primary office is Miami) to discuss and work on Section 199 project; Departure address (1900 N. Bayshore Dr Miami FL, 33132) and Destination address (1301 International Parkway, Sunrise, FL 3323; 70 miles @$.555 per mile) |
| 9/10/2012 | Abraham, Mathew | Mileage | $49.40 | Incurred by Mathew Abraham; Mileage to Debtor's place of business to discuss and work on Section 199 project; Departure address (1900 N. Bayshore Dr Miami FL, 33132) and Destination address (6001 Broken Sound Parkway, Boca Raton, FL 33487; 89 miles @$.555 per mile) |
| 9/11/2012 | Abraham, Mathew | Mileage | $38.85 | Incurred by Mathew Abraham; Mileage to Grant Thornton's Fort Lauderdale/Sunrise office (employee's primary office is Miami) to discuss and work on Section 199 project; Departure address (1900 N. Bayshore Dr Miami FL, 33132) and Destination address (1301 International Parkway, Sunrise, FL 3323; 70 miles @$.555 per mile) |
| 9/11/2012 | Abraham, Mathew | MEALS | $34.58 | Incurred by Mathew Abraham for three people ; City: Sunrise, FL; lunch to discuss Section 199 project |
| 9/10/2012 | Abraham, Mathew | MEALS | $53.55 | Incurred by Mathew Abraham for four people; City: Boca Raton, FL; lunch to discuss Section 199 project |
| 9/13/2012 | Abraham, Mathew | Mileage | $38.85 | Incurred by Mathew Abraham; Mileage to Grant Thornton's Fort Lauderdale/Sunrise office (employee's primary office is Miami) to discuss and work on Section 199 project; Departure address (1900 N. Bayshore Dr Miami FL, 33132) and Destination address (1301 International Parkway, Sunrise, FL 3323; 70 miles @$.555 per mile) |

| Date | Individual | Category | Expense | Purpose |
|---|---|---|---|---|
| 7/6/2012 | Lynes, Daniel A. | Airfare | $647.62 | Flight- JFK to Ft. Lauderdale International Airport, Coach; Round trip. Trip purpose was to attend IRS meeting at client site. |
| 7/8/2012 | Lynes, Daniel A. | Ground Transportation | $99.42 | Car Service- from Hoboken, NJ (Home) to JFK Airport, 1 Way. Trip purpose was to attend IRS meeting at client site. |
| 7/8/2012 | Lynes, Daniel A. | Hotel | $206.46 | Hotel - Marriott Property, Ft. Lauderdale, FL. 1 night inclusive of tax. Trip purpose was to attend IRS meeting at client site. |
| 7/8/2012 | Lynes, Daniel A. | Ground Transportation | $33.92 | Parking at hotel - Marriott, Ft. Lauderdale, FL. Trip purpose was to attend IRS meeting at client site. |
| 7/8/2012 | Lynes, Daniel A. | MEALS | $101.80 | Dinner. w/ 2 people while traveling. Ft. Lauderdale, FL. Trip purpose was to attend IRS meeting at client site. |
| 7/8/2012 | Lynes, Daniel A. | MEALS | $23.45 | Self Breakfast while traveling, Ft. Lauderdale, FL. Trip purpose was to attend IRS meeting at client site. |
| 7/9/2012 | Lynes, Daniel A. | MEALS | $19.85 | Self Breakfast while traveling, Boca Raton, FL. Trip purpose was to attend IRS meeting at client site. |
| 7/10/2012 | Lynes, Daniel A. | MEALS | $31.44 | Self Dinner while traveling. Boca Raton, FL. Trip purpose was to attend IRS meeting at client site. |
| 7/10/2012 | Lynes, Daniel A. | Hotel | $250.86 | Hotel. Marriott, Boca Raton, FL. 2 nights inclusive of tax. Trip purpose was to attend IRS meeting and work at client site on IRC section 199 project |
| 7/11/2012 | Lynes, Daniel A. | Ground Transportation | $31.80 | Parking at hotel - Marriott, Ft. Lauderdale, FL. Trip purpose was to attend IRS meeting and work at client site on IRC section 199 project |
| 7/11/2012 | Lynes, Daniel A. | MEALS | $108.16 | Dinner while traveling with 2 people, Ft. Lauderdale, FL. Trip purpose was to attend IRS meeting and work at client site on IRC section 199 project |
| 7/11/2012 | Lynes, Daniel A. | Hotel | $198.69 | Hotel - Marriott Property, Ft. Lauderdale, FL. 1 night inclusive of tax. Trip purpose was to attend IRS meeting and work at client site on IRC section 199 project |
| 7/11/2012 | Lynes, Daniel A. | MEALS | $61.27 | Dinner while out of town traveling. Ft. Lauderdale, FL. Trip purpose was to attend IRS meeting and work at client site on IRC section 199 project |
| 7/12/2012 | Lynes, Daniel A. | Ground Transportation | $181.51 | Rental Car for team, Ft. Lauderdale, FL. For business trip. Trip purpose was to attend IRS meeting and work at client site on IRC section 199 project |
| 7/12/2012 | Lynes, Daniel A. | Ground Transportation | $99.42 | Car Service. From JFK airport to Hoboken, NJ (Home). One way. Trip purpose was to attend IRS meeting and work at client site on IRC section 199 project |
| 7/22/2012 | Lynes, Daniel A. | Airfare | $500.90 | Flight - JFK International Airport to Ft. Lauderdale, FL. Round trip, Coach. Trip purpose was to work with GT and at client site on 199 project. |
| 7/23/2012 | Lynes, Daniel A. | Ground Transportation | $22.00 | Parking at hotel- Renaissance, Ft. Lauderdale, FL. Trip purpose was to work with GT and at client site on 199 project. |
| 7/23/2012 | Lynes, Daniel A. | Hotel | $121.71 | Hotel -Renaissance, Ft. Lauderdale, FL. 1 night inclusive of tax. Trip purpose was to work with GT and at client site on 199 project. |
| 7/23/2012 | Lynes, Daniel A. | MEALS | $61.03 | Self Dinner while traveling. Ft. Lauderdale, FL. Trip purpose was to work with GT and at client site on 199 project. |
| 7/24/2012 | Lynes, Daniel A. | MEALS | $23.56 | Self Breakfast while traveling. Ft. Lauderdale, FL. Trip purpose was to work with GT and at client site on 199 project. |

| Date | Name | Category | Amount | Description |
|---|---|---|---|---|
| 7/24/2012 | Lynes, Daniel A. | Hotel | $150.57 | Hotel- Renaissance, Plantation, FL. 1 night, inclusive of taxes. Trip purpose was to work with GT and at client site on 199 project. |
| 7/24/2012 | Lynes, Daniel A. | MEALS | $82.66 | Dinner with 2 people while traveling. Plantation, FL. Trip purpose was to work with GT and at client site on 199 project. |
| 7/24/2012 | Lynes, Daniel A. | MEALS | $19.50 | Self Breakfast while traveling. Plantation, FL. Trip purpose was to work with GT and at client site on 199 project. |
| 7/24/2012 | Lynes, Daniel A. | OTHER | $20.00 | tips for housekeeping, valet, etc. while traveling. Trip purpose was to work with GT and at client site on 199 project. |
| 7/25/2012 | Lynes, Daniel A. | Hotel | $201.14 | Hotel- Marriott Property. Miami, FL. 1 night, inclusive of taxes. Trip purpose was to work with GT and at client site on 199 project. |
| 7/25/2012 | Lynes, Daniel A. | Airfare | $582.40 | Flight - LaGuardia, NY to Ft. Lauderdale, FL. Round trip, Coach. Trip purpose was to work with GT and at client site on 199 project. |
| 7/26/2012 | Lynes, Daniel A. | Ground Transportation | $19.00 | Cab from Budget car rental center in Ft. Lauderdale, FL to Ft. Lauderdale Airport. Trip purpose was to work with GT and at client site on 199 project. |
| 7/26/2012 | Lynes, Daniel A. | Ground Transportation | $20.00 | Cab back from airport in Ft. Lauderdale to Renaissance hotel due to flight problems due to weather. Trip purpose was to work with GT and at client site on 199 project. |
| 7/27/2012 | Lynes, Daniel A. | Per Diem | $53.00 | per diem- Ft. Lauderdale ,FL. Trip purpose was to work with GT and at client site on 199 project. |
| 7/27/2012 | Lynes, Daniel A. | Ground Transportation | $19.00 | Cab from Renaissance hotel back to Ft. Lauderdale airport to get on flight. Trip purpose was to work with GT and at client site on 199 project. |
| 7/27/2012 | Lynes, Daniel A. | Ground Transportation | $23.58 | Gas for Rental car in Ft. Lauderdale, FL |
| 7/29/2012 | Lynes, Daniel A. | Ground Transportation | $89.79 | . Trip purpose was to work with GT and at client site on 199 project. |
| 7/29/2012 | Lynes, Daniel A. | MEALS | $29.22 | Self Dinner while traveling - Ft. Lauderdale, FL. For trip to South Florida to work on IRC Section 199 study and attend meetings. |
| 7/29/2012 | Lynes, Daniel A. | Ground Transportation | $33.92 | Parking at hotel - Marriott, Ft. Lauderdale, FL. For trip to South Florida to work on IRC Section 199 study and attend meetings. |
| 7/29/2012 | Lynes, Daniel A. | Hotel | $235.32 | Hotel - Marriott, Ft. Lauderdale, FL. 1 night, inclusive of taxes. For trip to South Florida to work on IRC Section 199 study and attend meetings. |
| 7/30/2012 | Lynes, Daniel A. | MEALS | $23.87 | Self Breakfast while traveling. Boca Raton, FL. For trip to South Florida to work on IRC Section 199 study and attend meetings. |
| 7/30/2012 | Lynes, Daniel A. | OTHER | $20.00 | tips for housekeeping, valet, etc. while traveling. For trip to South Florida to work on IRC Section 199 study and attend meetings. |
| 7/30/2012 | Lynes, Daniel A. | MEALS | $93.44 | Dinner while traveling with 2 people, Ft. Lauderdale, FL. For trip to South Florida to work on IRC Section 199 study and attend meetings. |
| 7/31/2012 | Lynes, Daniel A. | Ground Transportation | $180.63 | Rental Car for team, Ft. Lauderdale, FL. For business trip. For trip to South Florida to work on IRC Section 199 study and attend meetings. |
| 7/31/2012 | Lynes, Daniel A. | Per Diem | $53.00 | Per Diem (Ft. Lauderdale, FL). For trip to South Florida to work on IRC Section 199 study and attend meetings. |
| 8/1/2012 | Lynes, Daniel A. | Hotel | $143.19 | Hotel - Renaissance Hotel, Ft. Lauderdale, FL. 1 night, inclusive of taxes. For trip to South Florida to work on IRC Section 199 study and attend meetings. |

Lynes                                                                                                                                                  Exhibit I

| Date | Name | Category | Amount | Description |
|---|---|---|---|---|
| 8/1/2012 | Lynes, Daniel A. | MEALS | $144.33 | Dinner while out of town traveling with 3 people. Boca Raton, FL. For trip to South Florida to work on IRC Section 199 study and attend meetings. |
| 8/2/2012 | Lynes, Daniel A. | Ground Transportation | $10.10 | Tolls for rental car while in Ft. Lauderdale, FL for business trip. For trip to South Florida to work on IRC Section 199 study and attend meetings. |
| 8/3/2012 | Lynes, Daniel A. | Ground Transportation | $89.79 | Car Service. From LaGuardia, NY Airport to Hoboken, NJ (Home). For trip to South Florida to work on IRC Section 199 study and attend meetings. |
| 8/12/2012 | Lynes, Daniel A. | Airfare | $303.82 | Flight - Ft. Lauderdale, FL back home to LaGuardia, NY (1-way; Coach). Trip to Ft. Lauderdale, FL to work on 199 w/ client and GT team. |
| 8/14/2012 | Lynes, Daniel A. | MEALS | $64.05 | Self Dinner while traveling. Boca Raton, FL. Trip to Ft. Lauderdale, FL to work on 199 w/ client and GT team. |
| 8/15/2012 | Lynes, Daniel A. | MEALS | $18.26 | Self Breakfast while traveling. Boca Raton, FL. Trip to Ft. Lauderdale, FL to work on 199 w/ client and GT team. |
| 8/16/2012 | Lynes, Daniel A. | Hotel | $308.58 | Hotel - Marriott. Boca Raton, FL. 2 nights, taxes inclusive. Trip to Ft. Lauderdale, FL to work on 199 w/ client and GT team. |
| 8/16/2012 | Lynes, Daniel A. | Per Diem | $53.00 | Per Diem. Ft. Lauderdale, FL. Trip to Ft. Lauderdale, FL to work on 199 w/ client and GT team. |
| 8/18/2012 | Lynes, Daniel A. | Airfare | $645.60 | Flight - LaGuardia, NY to Miami, FL. Round trip, Coach. Trip to Miami, FL to work with GT team on finalizing the 199 project. |
| 8/20/2012 | Lynes, Daniel A. | Ground Transportation | $89.79 | Car Service to LaGuardia Airport from Hoboken (Home) for business trip. Trip to Miami, FL to work with GT team on finalizing the 199 project. |
| 8/20/2012 | Lynes, Daniel A. | MEALS | $71.75 | Dinner while traveling with 2 people. Miami, FL. Trip to Miami, FL to work with GT team on finalizing the 199 project. |
| 8/20/2012 | Lynes, Daniel A. | Ground Transportation | $40.00 | Cab from Miami Airport to JW Marriott hotel. Miami, FL. Trip to Miami, FL to work with GT team on finalizing the 199 project. |
| 8/21/2012 | Lynes, Daniel A. | MEALS | $21.76 | Self Breakfast while traveling. Miami, FL. Trip to Miami, FL to work with GT team on finalizing the 199 project. |
| 8/21/2012 | Lynes, Daniel A. | MEALS | $63.24 | Dinner w/ 2 people while traveling. Miami, FL. Trip to Miami, FL to work with GT team on finalizing the 199 project. |
| 8/21/2012 | Lynes, Daniel A. | MEALS | $34.41 | Working Lunch with 3 people while traveling. Miami, FL. Trip to Miami, FL to work with GT team on finalizing the 199 project. |
| 8/22/2012 | Lynes, Daniel A. | Per Diem | $53.00 | Per Diem. Miami, FL. Trip to Miami, FL to work with GT team on finalizing the 199 project. |
| 8/23/2012 | Lynes, Daniel A. | MEALS | $18.13 | Self Breakfast while traveling. Miami, FL. Trip to Miami, FL to work with GT team on finalizing the 199 project. |
| 8/23/2012 | Lynes, Daniel A. | MEALS | $58.17 | Self Dinner while traveling. Miami, FL. Trip to Miami, FL to work with GT team on finalizing the 199 project. |
| 8/23/2012 | Lynes, Daniel A. | MEALS | $216.44 | Dinner with 4 people while traveling and working late. Miami, FL. Trip to Miami, FL to work with GT team on finalizing the 199 project. |
| 8/24/2012 | Lynes, Daniel A. | Per Diem | $53.00 | Per Diem (Miami, FL). Trip to Miami, FL to work with GT team on finalizing the 199 project. |

| Date | Name | Category | Amount | Description |
|---|---|---|---|---|
| 8/24/2012 | Lynes, Daniel A. | Ground Transportation | $89.79 | Car from LaGuardia Airport to Hoboken, NJ (Home). Trip to Miami, FL to work with GT team on finalizing the 199 project. |
| 8/24/2012 | Lynes, Daniel A. | Hotel | $673.48 | Hotel - JW Marriott. Miami, FL - 4 nights. Trip to Miami, FL to work with GT team on finalizing the 199 project. |
| 8/24/2012 | Lynes, Daniel A. | Ground Transportation | $42.00 | Cab from Marriott in Miami to Miami airport. Trip to Miami, FL to work with GT team on finalizing the 199 project. |

| Date | Individual | Category | Expense | Purpose |
|---|---|---|---|---|
| 7/8/2012 | Lynes, Daniel A. | MEALS | $32.52 | Self Lunch while traveling out of town. Ft. Lauderdale, FL. Purpose of Trip was to meet with IRS on R&D project as well as work with client. |
| 7/9/2012 | Lynes, Daniel A. | MEALS | $260.78 | Dinner with 4 people while traveling out of town. Ft. Lauderdale, FL. Purpose of Trip was to meet with IRS on R&D project as well as work with client. |
| 7/10/2012 | Lynes, Daniel A. | MEALS | $63.53 | Self Dinner while traveling out of town. Boca Raton, FL. Purpose of Trip was to meet with IRS on R&D project as well as work with client. |
| 7/10/2012 | Lynes, Daniel A. | MEALS | $23.87 | Self- Breakfast while traveling. Boca Raton, FL. Purpose of Trip was to meet with IRS on R&D project as well as work with client. |
| 7/10/2012 | Lynes, Daniel A. | OTHER | $20.00 | Tips for valet, housekeeping, etc. while traveling. Purpose of Trip was to meet with IRS on R&D project as well as work with client. |
| 7/11/2012 | Lynes, Daniel A. | Ground Transportation | $27.19 | Gas for Rental Car while traveling in Ft. Lauderdale, FL. Purpose of Trip was to meet with IRS on R&D project as well as work with client. |
| 7/11/2012 | Lynes, Daniel A. | MEALS | $18.99 | Self- Breakfast. Boca Raton, FL. Purpose of Trip was to meet with IRS on R&D project as well as work with client. |
| 7/11/2012 | Lynes, Daniel A. | Ground Transportation | $14.30 | Tolls for rental car while traveling in Ft. Lauderdale, FL.. Purpose of Trip was to meet with IRS on R&D project as well as work with client. |
| 7/12/2012 | Lynes, Daniel A. | Per Diem | $53.00 | Per Diem. Ft. Lauderdale, FL. Purpose of Trip was to meet with IRS on R&D project as well as work with client. |
| 7/21/2012 | Lynes, Daniel A. | Ground Transportation | $75.26 | Car Service to leave town for business trip - from Hoboken, NJ (Home) to Newark Airport. One way. Purpose of Trip was to meet with client and work with them on R&D project. |
| 7/23/2012 | Lynes, Daniel A. | MEALS | $20.00 | Self Breakfast while traveling. Ft. Lauderdale, FL. Purpose of Trip was to meet with client and work on R&D project. |
| 7/24/2012 | Lynes, Daniel A. | MEALS | $43.83 | Self Dinner while traveling in Ft. Lauderdale, FL. Purpose of Trip was to meet with client and work on R&D project. |
| 7/25/2012 | Lynes, Daniel A. | MEALS | $99.63 | Dinner w/ 3 people while traveling out of town. Ft. Lauderdale, FL. Purpose of Trip was to meet with client and work on R&D project. |
| 7/25/2012 | Lynes, Daniel A. | Ground Transportation | $33.00 | Gas for Rental Car while traveling in Ft. Lauderdale, FL. Purpose of Trip was to meet with client and work on R&D project. |
| 7/26/2012 | Lynes, Daniel A. | MEALS | $23.47 | Self Breakfast while traveling. Miami, FL. Purpose of Trip was to meet with client and work on R&D project. |
| 7/26/2012 | Lynes, Daniel A. | Ground Transportation | $134.80 | Rental Car while out of town for business. Ft. Lauderdale, FL. Purpose of Trip was to meet with client and work on R&D project. |
| 7/26/2012 | Lynes, Daniel A. | Hotel | $107.34 | Hotel - Renaissance. Ft. Lauderdale, FL. 1 night, inclusive of tax. Purpose of Trip was to meet with client and work on R&D project. |
| 7/27/2012 | Lynes, Daniel A. | Ground Transportation | $89.79 | Car Service, returning home from business trip. LaGuardia Airport to Hoboken, NJ (Home). One way. Purpose of Trip was to meet with client and work on R&D project. |
| 7/29/2012 | Lynes, Daniel A. | MEALS | $89.11 | Dinner with two people while traveling out of town. Ft. Lauderdale, FL. Purpose of Trip was to meet with client and work on R&D project. |
| 7/29/2012 | Lynes, Daniel A. | MEALS | $35.68 | Working lunch while out of town with 2 people. Boca Raton, FL. Purpose of Trip was to meet with client and work on R&D project. |
| 8/2/2012 | Lynes, Daniel A. | MEALS | $67.81 | Self dinner while traveling out of town, Boca Raton, FL. Purpose of Trip was to meet with client and work on R&D project. |
| 8/4/2012 | Lynes, Daniel A. | Ground Transportation | $162.00 | Train - Penn Station, NY. to Baltimore, MD. One Way, Coach. Purpose of trip was to go to Baltimore, MD to meet with Rob Harding of WR Grace on the R&D project. |
| 8/5/2012 | Lynes, Daniel A. | Airfare | $404.50 | Flight from Baltimore International Airport to Palm Beach International Airport; Coach - One-Way. Business travel. Purpose of trip was to attend meeting in Boca Raton, FL. |

Lynes                                    Exhibit I

| Date | Name | Category | Amount | Description |
|---|---|---|---|---|
| 8/12/2012 | Lynes, Daniel A. | Ground Transportation | $23.50 | Cab to train station - From Hoboken, NJ (Home) to New York Penn Station. One way. Purpose of trip was to go to Baltimore, MD to meet with Rob Harding of WR Grace on the R&D project. |
| 8/12/2012 | Lynes, Daniel A. | Ground Transportation | $21.00 | Cab from Baltimore, MD train station to Renaissance hotel in Baltimore, MD. Purpose of trip was to go to Baltimore, MD to meet with Rob Harding of WR Grace on the R&D project. |
| 8/13/2012 | Lynes, Daniel A. | MEALS | $23.97 | Self Breakfast while traveling. Baltimore, MD. Purpose of trip was to go to Baltimore, MD to meet with Rob Harding of WR Grace on the R&D project. |
| 8/13/2012 | Lynes, Daniel A. | OTHER | $20.00 | Tips for valet, housekeeping, etc. while traveling. Purpose of trip was to go to Baltimore, MD to meet with Rob Harding of WR Grace on the R&D project. |
| 8/13/2012 | Lynes, Daniel A. | Hotel | $517.44 | Hotel - Renaissance Hotel, Baltimore, MD. 2 nights, inclusive of taxes. Purpose of trip was to go to Baltimore, MD to meet with Rob Harding of WR Grace on the R&D project. |
| 8/13/2012 | Lynes, Daniel A. | MEALS | $24.71 | Self Breakfast while traveling. Baltimore, MD. Purpose of trip was to go to Baltimore, MD to meet with Rob Harding of WR Grace on the R&D project. |
| 8/13/2012 | Lynes, Daniel A. | Ground Transportation | $23.00 | Cab- from hotel to dinner while traveling, Baltimore, MD. Purpose of trip was to go to Baltimore, MD to meet with Rob Harding of WR Grace on the R&D project. |
| 8/13/2012 | Lynes, Daniel A. | MEALS | $34.07 | Dinner - Self, while traveling; Baltimore, MD. Purpose of trip was to go to Baltimore, MD to meet with Rob Harding of WR Grace on the R&D project. |
| 8/13/2012 | Lynes, Daniel A. | Ground Transportation | $26.00 | Cab- from dinner back to hotel while traveling, Baltimore, MD. Purpose of trip was to go to Baltimore, MD to meet with Rob Harding of WR Grace on the R&D project. |
| 8/14/2012 | Lynes, Daniel A. | MEALS | $22.19 | Self Breakfast while traveling. Baltimore, MD. Purpose of trip was to go to Baltimore, MD to meet with Rob Harding of WR Grace on the R&D project. |
| 8/16/2012 | Lynes, Daniel A. | Ground Transportation | $69.64 | Car service to Home (Hoboken, NJ), from airport (Newark International Airport) One -way. Purpose of trip was to go to Baltimore, MD to meet with Rob Harding of WR Grace on the R&D project. |
| 8/27/2012 | Lynes, Daniel A. | MEALS | $249.53 | Dinner w/ 4 people while out of town traveling for business. Baltimore, MD. Purpose of trip was to go to Baltimore, MD to meet with Davison R&D personnel and work on the R&D tax credit project. |
| 9/5/2012 | Lynes, Daniel A. | Ground Transportation | $50.00 | Cab from Atlanta International Airport back to GT office after traveling out of town for business. Purpose of trip was to go to Baltimore, MD to meet with Rob Harding, Wu-Cheng Cheng, and David Graf (R&D directors) of WR Grace on the R&D project. |
| 9/6/2012 | Lynes, Daniel A. | Ground Transportation | $186.00 | Train - Penn Station, NY. to Baltimore, MD. One Way, Coach. Purpose of trip was to go to Baltimore, MD to meet with Rob Harding, Wu-Cheng Cheng, and David Graf (R&D directors) of WR Grace on the R&D project. |
| 9/6/2012 | Lynes, Daniel A. | Ground Transportation | $679.20 | Flight from Baltimore International Airport to Chicago O'Hare (9/12) (one-way; Coach) and then O'Hare International Airport to NYC -LaGuardia (9/14) (one-way; Coach). Purpose of trip was to meet with the Discovery Sciences Group in IL to conduct R&D tax credit interviews. |
| 9/9/2012 | Lynes, Daniel A. | Ground Transportation | $24.00 | Cab from home (Hoboken, NJ) to Train station (NYC - Penn Station). Purpose of trip was to conduct R&D interviews in Columbia, MD for the Refining Technologies, Materials Technology, and Specialty Catalysts divisions. |
| 9/9/2012 | Lynes, Daniel A. | Ground Transportation | $22.50 | Cab from Baltimore, MD train station to Renaissance hotel in Baltimore, MD. Purpose of trip was to conduct R&D interviews in Columbia, MD for the Refining Technologies, Materials Technology, and Specialty Catalysts divisions. |
| 9/9/2012 | Lynes, Daniel A. | MEALS | $24.37 | Self Breakfast. Baltimore, MD. Purpose of trip was to conduct R&D interviews in Columbia, MD for the Refining Technologies, Materials Technology, and Specialty Catalysts divisions. |
| 9/9/2012 | Lynes, Daniel A. | MEALS | $67.75 | Dinner- Self while traveling out of town in Baltimore, MD. Purpose of trip was to conduct R&D interviews in Columbia, MD for the Refining Technologies, Materials Technology, and Specialty Catalysts divisions. |
| 9/10/2012 | Lynes, Daniel A. | MEALS | $21.43 | Self Breakfast while traveling. Baltimore, MD. Purpose of trip was to conduct R&D interviews in Columbia, MD for the Refining Technologies, Materials Technology, and Specialty Catalysts divisions. |

Lynes                                                                                                                                       Exhibit I

| Date | Name | Category | Amount | Description |
|---|---|---|---|---|
| 9/10/2012 | Lynes, Daniel A. | MEALS | $37.34 | Self Meal at hotel while traveling out of town for business, Baltimore, MD. Purpose of trip was to conduct R&D interviews in Columbia, MD for the Refining Technologies, Materials Technology, and Specialty Catalysts divisions. |
| 9/10/2012 | Lynes, Daniel A. | MEALS | $220.71 | Dinner while out of town traveling with 4 people. Baltimore, MD. Purpose of trip was to conduct R&D interviews in Columbia, MD for the Refining Technologies, Materials Technology, and Specialty Catalysts divisions. |
| 9/10/2012 | Lynes, Daniel A. | MEALS | $52.52 | Working lunch with 3 people while traveling out of town. Baltimore, MD. Purpose of trip was to conduct R&D interviews in Columbia, MD for the Refining Technologies, Materials Technology, and Specialty Catalysts divisions. |
| 9/10/2012 | Lynes, Daniel A. | Ground Transportation | $43.96 | Rental Car while traveling in Baltimore, MD for 3 people. Purpose of trip was to conduct R&D interviews in Columbia, MD for the Refining Technologies, Materials Technology, and Specialty Catalysts divisions. |
| 9/10/2012 | Lynes, Daniel A. | Ground Transportation | $22.00 | Gas for Rental Car while traveling in Baltimore, MD. Purpose of trip was to conduct R&D interviews in Columbia, MD for the Refining Technologies, Materials Technology, and Specialty Catalysts divisions. |
| 9/11/2012 | Lynes, Daniel A. | MEALS | $19.99 | Breakfast- Self, while traveling out of town. Baltimore, MD. Purpose of trip was to conduct R&D interviews in Columbia, MD for the Refining Technologies, Materials Technology, and Specialty Catalysts divisions. |
| 9/11/2012 | Lynes, Daniel A. | MEALS | $57.87 | Lunch while out of town traveling with 3 people. Columbia, MD. Purpose of trip was to conduct R&D interviews in Columbia, MD for the Refining Technologies, Materials Technology, and Specialty Catalysts divisions. |
| 9/11/2012 | Lynes, Daniel A. | MEALS | $192.85 | Dinner while out of town traveling with 4 people. Baltimore, MD. Purpose of trip was to conduct R&D interviews in Columbia, MD for the Refining Technologies, Materials Technology, and Specialty Catalysts divisions. |
| 9/12/2012 | Lynes, Daniel A. | MEALS | $24.35 | Self Breakfast. Baltimore, MD. Purpose of trip was to conduct R&D interviews in Columbia, MD for the Refining Technologies, Materials Technology, and Specialty Catalysts divisions. |
| 9/12/2012 | Lynes, Daniel A. | OTHER | $20.00 | Tips for valet, housekeeping, etc. Purpose of trip was to conduct R&D interviews in Columbia, MD for the Refining Technologies, Materials Technology, and Specialty Catalysts divisions. |
| 9/12/2012 | Lynes, Daniel A. | Hotel | $776.16 | Hotel - Renaissance. Baltimore, MD. 3 nights inclusive of taxes. Purpose of trip was to conduct R&D interviews in Columbia, MD for the Refining Technologies, Materials Technology, and Specialty Catalysts divisions. |
| 9/12/2012 | Lynes, Daniel A. | Hotel | $355.17 | Hotel - Fairfield Inn. Chicago, IL. 1 night, inclusive of taxes. Purpose of trip was to meet with the Discovery Sciences Group in IL to conduct R&D tax credit interviews. |
| 9/12/2012 | Lynes, Daniel A. | Ground Transportation | $125.00 | Car Service from O'Hare international airport to downtown Chicago with 3 people. Chicago, IL. Purpose of trip was to meet with the Discovery Sciences Group in IL to conduct R&D tax credit interviews. |
| 9/12/2012 | Lynes, Daniel A. | MEALS | $150.00 | Dinner w/ 3 people while traveling. Chicago, IL. Purpose of trip was to meet with the Discovery Sciences Group in IL to conduct R&D tax credit interviews. |
| 9/13/2012 | Lynes, Daniel A. | Airfare | $542.20 | Flight - Atlanta, GA to Baltimore, MD. Round trip; Coach class. To attend site visit at Curtis Bay, MD as well as attend meetings with client. Flight was on 9/19/12 |
| 9/13/2012 | Lynes, Daniel A. | Hotel | $246.36 | Hotel - Rennassaiance by Marriott. Chicago, IL. 1 night, inclusive of taxes. Purpose of trip was to meet with the Discovery Sciences Group in IL to conduct R&D tax credit interviews. |
| 9/13/2012 | Lynes, Daniel A. | MEALS | $31.33 | Working lunch with 2 people while traveling. Chicago, IL. Purpose of trip was to meet with the Discovery Sciences Group in IL to conduct R&D tax credit interviews. |
| 9/13/2012 | Lynes, Daniel A. | MEALS | $24.12 | Self Breakfast while traveling. Chicago, IL. Purpose of trip was to meet with the Discovery Sciences Group in IL to conduct R&D tax credit interviews. |
| 9/13/2012 | Lynes, Daniel A. | Ground Transportation | $18.00 | Cab to restaurant in downtown Chicago from hotel (Renaissance hotel). Purpose of trip was to meet with the Discovery Sciences Group in IL to conduct R&D tax credit interviews. |
| 9/13/2012 | Lynes, Daniel A. | Ground Transportation | $16.00 | Cab from restaurant in downtown Chicago back to hotel (Renaissance hotel). Purpose of trip was to meet with the Discovery Sciences Group in IL to conduct R&D tax credit interviews. |

Lynes                                                                                       Exhibit I

| Date | Name | Category | Amount | Description |
|---|---|---|---|---|
| 9/13/2012 | Lynes, Daniel A. | OTHER | $15.00 | Tips for valet, housekeeping, etc. Purpose of trip was to meet with the Discovery Sciences Group in IL to conduct R&D tax credit interviews. |
| 9/13/2012 | Lynes, Daniel A. | MEALS | $67.85 | Self Dinner while traveling. Chicago, IL. Purpose of trip was to meet with the Discovery Sciences Group in IL to conduct R&D tax credit interviews. |
| 9/13/2012 | Lynes, Daniel A. | MEALS | $108.03 | Working Lunch while out of town with 6 people at client site. Deerfield, IL. Purpose of trip was to meet with the Discovery Sciences Group in IL to conduct R&D tax credit interviews. |
| 9/13/2012 | Lynes, Daniel A. | Ground Transportation | $109.85 | Car service to airport for business trip- To: JFK Airport from Hoboken, NJ(Home). One Way (incurred on 9/08). Purpose of trip was to meet with the Discovery Sciences Group in IL to conduct R&D tax credit interviews. |
| 9/14/2012 | Lynes, Daniel A. | Ground Transportation | $89.79 | Car Service home from airport for business trip. LaGuardia Airport to Hoboken, NJ (Home) One Way. Purpose of trip was to meet with the Discovery Sciences Group in IL to conduct R&D tax credit interviews. |
| 9/14/2012 | Lynes, Daniel A. | Per Diem | $53.00 | Per diem - Chicago, IL. Purpose of trip was to meet with the Discovery Sciences Group in IL to conduct R&D tax credit interviews. |
| 9/14/2012 | Lynes, Daniel A. | Ground Transportation | $50.10 | Cab- Downtown Chicago to O'Hare International airport while traveling for business. Purpose of trip was to meet with the Discovery Sciences Group in IL to conduct R&D tax credit interviews. |
| 9/20/2012 | Lynes, Daniel A. | MEALS | $113.23 | Dinner out of town with 2 people. Baltimore, MD. Purpose of trip was to go to the Curtis Bay, MD production plant to meet with Dan O'Connell of WR Grace on the R&D tax credit. |
| 9/21/2012 | Lynes, Daniel A. | Hotel | $577.50 | Hotel- Downtown Marriott. Baltimore, MD. Inclusive of taxes, 2 nights. Purpose of trip was to go to the Curtis Bay, MD production plant to meet with Dan O'Connell of WR Grace on the R&D tax credit. |
| 9/21/2012 | Lynes, Daniel A. | MEALS | $36.81 | Breakfast while traveling out of town with 2 people- Baltimore, MD. Purpose of trip was to go to the Curtis Bay, MD production plant to meet with Dan O'Connell of WR Grace on the R&D tax credit. |
| 9/21/2012 | Lynes, Daniel A. | Ground Transportation | $37.00 | Cab - Baltimore International Airport to Hotel (Marriott) in Downtown Baltimore, MD. Purpose of trip was to go to the Curtis Bay, MD production plant to meet with Dan O'Connell of WR Grace on the R&D tax credit. |
| 9/22/2012 | Lynes, Daniel A. | Per Diem | $71.00 | Per Diem - Baltimore, MD. Purpose of trip was to go to the Curtis Bay, MD production plant to meet with Dan O'Connell of WR Grace on the R&D tax credit. |
| 9/22/2012 | Lynes, Daniel A. | Ground Transportation | $42.00 | Cab - From Hotel (Marriott, downtown Baltimore, MD) to Baltimore International Airport. Purpose of trip was to go to the Curtis Bay, MD production plant to meet with Dan O'Connell of WR Grace on the R&D tax credit. |
| 10/1/2012 | Lynes, Daniel A. | Ground Transportation | $53.50 | Cab - From Atlanta International Airport to GT office after being out of town for business. Purpose of trip was to go to the Curtis Bay, MD production plant to meet with Dan O'Connell of WR Grace on the R&D tax credit. |
| 10/1/2012 | Lynes, Daniel A. | MEALS | $98.27 | Working lunch with 4 people while out of town traveling for business; Curtis Bay, MD (incurred expense on 9/21). Purpose of trip was to go to the Curtis Bay, MD production plant to meet with Dan O'Connell of WR Grace on the R&D tax credit. |
| 10/2/2012 | Lynes, Daniel A. | MEALS | $113.74 | Dinner with 3 people while traveling out of town for business; Baltimore, MD (incurred expense on 9/22). Purpose of trip was to go to the Curtis Bay, MD production plant to meet with Dan O'Connell of WR Grace on the R&D tax credit. |
| 10/2/2012 | Lynes, Daniel A. | MEALS | $85.74 | Dinner with 2 people while traveling out of town. Baltimore, MD (incurred expense on 9/22). Purpose of trip was to go to the Curtis Bay, MD production plant to meet with Dan O'Connell of WR Grace on the R&D tax credit. |
| 10/9/2012 | Lynes, Daniel A. | MEALS | $34.81 | Working lunch in Atlanta, GA with 2 people to discuss the status of the R&D tax credit project. |
| 10/15/2012 | Lynes, Daniel A. | MEALS | $65.11 | Working Lunch in Atlanta, GA with 3 people to discuss the status of the R&D tax credit project. |
| 10/16/2012 | Lynes, Daniel A. | MEALS | $23.47 | Working Breakfast with 2 people in Atlanta, GA to finalize the R&D tax credit calculation. |
| 10/27/2012 | Lynes, Daniel A. | Airfare | $330.90 | Flight - Ft. Lauderdale to LaGuardia, NY. One way, Coach. Purpose of trip was to attend meeting with new WR Grace tax director related to R&D. |
| 10/31/2012 | Lynes, Daniel A. | Hotel | $150.02 | Hotel - Renaissance. Ft. Lauderdale, FL. 1 night, inclusive of tax. Purpose of trip was to attend meeting with new WR Grace tax director related to R&D. |

| Date | Name | Category | Amount | Description |
|---|---|---|---|---|
| 11/1/2012 | Lynes, Daniel A. | MEALS | $31.74 | Self Dinner while traveling, Boca Raton, FL. Purpose of trip was to attend meeting with new WR Grace tax director related to R&D. |
| 11/15/2012 | Lynes, Daniel A. | Airfare | $377.60 | Flight- Atlanta, GA to Ft. Lauderdale, FL. Coach, Round-trip. Purpose was to attend IRS meeting to settle on R&D tax credit. |
| 11/19/2012 | Lynes, Daniel A. | Ground Transportation | $73.70 | Car service to Atlanta International airport from home (Buckhead, GA- Atlanta). One way. Purpose was to attend IRS meeting to settle on R&D tax credit. |
| 11/19/2012 | Lynes, Daniel A. | MEALS | $23.59 | Breakfast- Self, while traveling out of town for business, Boca Raton, FL. Purpose was to attend IRS meeting to settle on R&D tax credit. |
| 11/19/2012 | Lynes, Daniel A. | MEALS | $15.00 | Lunch- Self, while traveling out of town for business, Boca Raton, FL. Purpose was to attend IRS meeting to settle on R&D tax credit. |
| 11/19/2012 | Lynes, Daniel A. | MEALS | $170.00 | Dinner w/ 3 people while traveling out of town. Boca Raton, FL. Purpose was to attend IRS meeting to settle on R&D tax credit. |
| 11/20/2012 | Lynes, Daniel A. | MEALS | $22.34 | Self Breakfast while traveling. Boca Raton, FL. Purpose was to attend IRS meeting to settle on R&D tax credit. |
| 11/20/2012 | Lynes, Daniel A. | OTHER | $22.00 | Tips for valet, housekeeping, etc. while traveling. Purpose was to attend IRS meeting to settle on R&D tax credit. |
| 11/20/2012 | Lynes, Daniel A. | MEALS | $49.45 | Working lunch with 2 people while traveling, Boca Raton, FL. Purpose was to attend IRS meeting to settle on R&D tax credit. |
| 11/20/2012 | Lynes, Daniel A. | MEALS | $90.53 | Dinner with 2 people while traveling out of town. Boca Raton, FL. Purpose was to attend IRS meeting to settle on R&D tax credit. |
| 11/20/2012 | Lynes, Daniel A. | MEALS | $37.98 | Self meal at hotel while traveling out of town for business, Boca Raton, FL. Purpose was to attend IRS meeting to settle on R&D tax credit. |
| 11/21/2012 | Lynes, Daniel A. | Ground Transportation | $73.70 | Car service. Atlanta International Airport to home (Buckhead- Atlanta). Purpose was to attend IRS meeting to settle on R&D tax credit. |
| 11/21/2012 | Lynes, Daniel A. | Ground Transportation | $121.02 | Rental Car for team to attend IRS meeting. Boca Raton, FL. Purpose was to attend IRS meeting to settle on R&D tax credit. |
| 11/21/2012 | Lynes, Daniel A. | Hotel | $330.78 | Hotel - Marriott. Boca Raton, FL. 2 nights inclusive of tax. Purpose was to attend IRS meeting to settle on R&D tax credit. |
| 11/21/2012 | Lynes, Daniel A. | Per Diem | $53.00 | Per Diem - Boca Raton, FL. Purpose was to attend IRS meeting to settle on R&D tax credit. |
| 11/27/2012 | Lynes, Daniel A. | MEALS | $39.39 | Working lunch with 2 people. Atlanta, GA |
| 11/29/2012 | Lynes, Daniel A. | MEALS | $67.29 | Working late Dinner with 2 people, Atlanta, GA |

| Date | Individual | Category | Expense | Purpose |
|---|---|---|---|---|
| 7/9/2012 | Levin, Rob | MEALS | $18.97 | Rob Levin Incurred - Breakfast (1 person - Rob Levin) in Boca Raton Florida for business/WR Grace Section 199/41 meeting |
| 7/13/2012 | Levin, Rob | MEALS | $70.12 | Rob Levin incurred - Dinner (2 people) in Boca Raton Florida for business/WR Grace Section 199 meetings w/ IRS |
| 7/27/2012 | Levin, Rob | Airfare | $322.60 | Rob Levin flight from Atlanta to Fort Lauderdale (round trip, L fare) - IRC Section 199 meeting with WR Grace employees Lisa Paider, Giselle Hurwitz, and Jodi Leonarczyk related to the Internal Revenue Service exam of the original filing 2007 and 2009 Section 199 deductions. Discussions related to the data used to calculate the deductions, the overall calculations and - the IRC 861 methodologies employed. Grant Thornton 2007, 2009, and 2011 planning meeting with Dan Lynes and Matthew Abraham to discuss the 2011 calculation. Discussions related to using 2011 as the model for 2007 and 2009 and the type of information required and the proper allocation methodology under IRC Section 861 related to interest expense, charitable contribution expense, and pension expense for IRC Section 199 deduction. |
| 8/2/2012 | Levin, Rob | Mileage | $31.64 | Rob Levin - Travel to and from airport. 1879 Waltham Circel Marietta GA to Hartsfield international airport. 57 miles. Travel for WR Grace IRS Meeting |
| 8/2/2012 | Levin, Rob | MEALS | $67.00 | Rob Levin incurred - dinner self in Boca Raton Florida for WR Grace Section 199 meetings w/ IRS - Shawn Deutchman |
| 8/2/2012 | Levin, Rob | MEALS | $186.22 | Rob Levin Incurred - Dinner (3 people) in Boca Raton Florida for business/WR Grace Section 199 meetings w/ IRS - Shawn Deutchman. |
| 8/2/2012 | Levin, Rob | Ground Transportation | $20.00 | Rob Levin incurred. Taxi from airport to hotel Fort Lauderdale International airport to Renaissance Marriott 1617 17th St. Fort Lauderdale, FL. 1 way. |
| 8/2/2012 | Levin, Rob | OTHER | $10.00 | Rob Levin incurred. Out of pocket tips. |
| 8/8/2012 | Levin, Rob | Airfare | $322.60 | Rob Levin Flight from Atlanta to Fort Lauderdale (round trip, K fare) for IRC Section 199 update call with Lisa Paider, WR Grace tax. Discussions revolved around bankruptcy expenses and M-1 allocations per the Form 1120 Federal Income tax return. Additional time spent working through research and development allocations under 1,861-9T related to Davison and Conn. - Companies 01 & 32. Also, IRC Section 199 discussions with Mat Abraham and Andrew Welcher related to W.R. Grace's 2011 costing model, specifically, the tie-out of the segmented profit and loss statements and the Gross Margin reports. Additional time spent on developing the appropriate methodology for allocating the difference between the GM reports and the P&L statements. |
| 8/8/2012 | Levin, Rob | Hotel | $143.19 | Rob Levin hotel in Boca, Raton, FL (1 night) for IRC Section 199 update call with Lisa Paider, WR Grace tax. Discussions revolved around bankruptcy expenses and M-1 allocations per the Form 1120 Federal Income tax return. Additional time spent working through research and development allocations under 1,861-9T related to Davison and Conn. - Companies 01 & 32 for 199 purposes. Room: $129. Room tax: 14.19. |
| 8/8/2012 | Levin, Rob | Hotel | $131.15 | Rob Levin hotel in Fort Lauderdale, FL (late flight 1 night) for IRC Section 199 update call with Lisa Paider, WR Grace manager, and Elyse Filon, VP of Tax, to finalize 2011 Section 199 deduction. Additional time spent working through research and development allocations under 1,861-9T related to Davison and Conn. - Companies 01 & 32 for 199 purposes. Room: $118.15. Room tax: 7.09, and OCC tax 5.91. |
| 8/8/2012 | Levin, Rob | Hotel | | Rob Levin dinner self (1 person) in Boca Raton, FL for travel/on-site WR Grace Section 199 meetings with Lisa Paider, W.R. Grace manager, and Elyse Filon, VP of Tax, to finalize 2011 Section 199 deduction. Additional time spent at Grace working on interest allocations under IRC Section 861 and book/tax adjustments and the effect on taxable income. Time also spent working with Karen Edouard, WR Grace tax, trying to reconcile gross receipt reports with the consolidated trial balance. Discussions revolved around net vs. gross accounting for sales for transfer pricing purposes and for federal income tax purposes. Time also spent reviewing the 2011 costing model and identifying the accounts related to the bankruptcy for additional analysis. |
| 8/14/2012 | Levin, Rob | MEALS | $30.00 | |
| 8/15/2012 | Levin, Rob | MEALS | $19.87 | Rob Levin incurred - Breakfast (1 person - Rob Levin) in Boca Raton Florida for business/WR Grace Section 199 meeting |
| 8/16/2012 | Levin, Rob | Ground Transportation | $105.53 | Rob Levin rental car for 2 days for WR Grace 2007, 2009, 2011 Section 199 meetings at client site. |
| 8/16/2012 | Levin, Rob | Ground Transportation | $60.00 | Rob Levin parking at Atlanta International airport for 2007, 2009, 2011 WR Grace Section 199 Meetings. |
| 8/17/2012 | Levin, Rob | Airfare | $722.60 | Rob Levin flight from Atlanta to Fort Lauderdale (round trip K fare) - On-site WR Grace Section 199 meetings with Lisa Paider, W.R. Grace manager, and Elyse Filon, VP of Tax, to finalize 2011 Section 199 deduction. Additional time spent at Grace working on interest allocations under IRC Section 861 and book/tax adjustments and the effect on taxable income. Time also spent working with Karen Edouard, WR Grace tax, trying to reconcile gross receipt reports with the consolidated trial balance. Discussions revolved around net vs. gross accounting for sales for transfer pricing purposes and for federal income tax purposes. Time also spent reviewing the 2011 costing model and identifying the accounts related to the bankruptcy for additional analysis. |
| 8/17/2012 | Levin, Rob | Hotel | $308.58 | Rob Levin hotel in Boca, Raton, FL (2 nights, $154.29/night) for on-site WR Grace Section 199 meetings with Lisa Paider, W.R. Grace manager, and Elyse Filon, VP of Tax, to finalize 2011 Section 199 deduction. |
| 8/17/2012 | Levin, Rob | MEALS | $52.00 | Lunch with 3 others in Boca, Raton, Florida to discuss 2011 Section 199 status and IRS audit defense. |
| 8/28/2012 | Levin, Rob | MEALS | $60.34 | Rob Levin dinner in Boca Raton, FL. Meal was work related for the 2011 WR Grace Section 199 meetings model and discussions with Giselle Hurlwitz, WR Grace tax manager. |
| 8/28/2012 | Levin, Rob | MEALS | $15.65 | Rob Levin breakfast, in Boca Raton, FL, work related for 2011 Section 199 Study |
| 8/29/2012 | Levin, Rob | MEALS | $15.20 | Rob Levin breakfast, in Boca Raton, FL, work related for 2011 Section 199 Study. |
| 8/31/2012 | Levin, Rob | Airfare | $545.60 | Rob Levin flight from Atlanta to Fort Lauderdale (round trip K fare to FLL, M fare to Atl). On-site review of WR Grace Section 199 model for 2007, 2009 & 2011. Consistency across 3 models was reviewed. Referencing and notes were added to tie out and check all subtotals. Time spent understanding qualified production activity income and the indirect expenses allocated to the Section 199 calculation. Modeling of gross receipts, gross profit, and cost of goods sold was analyzed to maximize the Section 199 deduction across all 3 years. Additional time spent reviewing Davison and Conn, and tieing Gross Receipts to the income statements. |
| 9/4/2012 | Levin, Rob | MEALS | $23.00 | Rob Levin self breakfast in Boca Raton Florida for 2007, 2009, 2011 WR Grace Section 199 meetings at client site. |
| 9/4/2012 | Levin, Rob | MEALS | $82.00 | Rob Levin self dinner in Boca Raton, FL for 2007, 2009, 2011 WR Grace Section 199 meetings at client site. |
| 9/4/2012 | Levin, Rob | Ground Transportation | $196.36 | Rob Levin 3 day car rental for 2007, 2009, 2011 WR Grace Section 199 meetings at client site. |
| 9/4/2012 | Levin, Rob | Mileage | $31.64 | Rob Levin - Travel to and from airport. 1879 Waltham Circle Marietta GA to Hartsfield international airport. 57 miles. Travel for WR Grace IRS Meeting. |
| 9/4/2012 | Levin, Rob | MEALS | $23.00 | Rob Levin self breakfast in Boca Raton Florida for 2007, 2009, 2011 WR Grace Section 199 meetings at client site. |
| 9/4/2012 | Levin, Rob | Ground Transportation | $48.00 | Rob Levin parking at Atlanta International airport for 2007, 2009, 2011 WR Grace Section 199 Meetings at client site. |
| 9/4/2012 | Levin, Rob | MEALS | $16.46 | Rob Levin self breakfast in Boca Raton Florida for 2007, 2009, 2011 WR Grace Section 199 meetings at client site. |
| 9/4/2012 | Levin, Rob | Hotel | $250.86 | Rob Levin 2 night hotel stay in Boca Raton, Florida, Boca Raton Marriott, for Review of WR Grace Section 199 model for 2007, 2009 & 2011. Consistency across 3 models was reviewed. Referencing and notes were added to tie out and check all subtotals. Time spent understanding qualified production activity income and the indirect expenses allocated to the Section 199 calculation. Modeling of gross receipts, gross profit, and cost of goods sold was analyzed to maximize the Section 199 deduction across all 3 years. Additional time spent reviewing Davison and Conn, and tieing Gross Receipts to the income statements. |
| 9/17/2012 | Levin, Rob | MEALS | $47.14 | Lunch with 3 others in Boca, Raton, Florida for planning lunch. Business related. |
| 9/10/2012 | Levin, Rob | Airfare | $480.60 | Rob Levin flight from Atlanta to Fort Lauderdale (round trip H fare to FLL, K fare to Atl). On site IRC Section 199 review of the 2007, 2009 & 2011 costing models w/ new information provided by Giselle Hurlwitz, Grace Tax. Updated reports relating to the GM by product were provided and updated in the models. Review of the pension adjustment relating to active vs. retired individuals and the corresponding increase to the Section 199 deduction were reviewed and traced to the actual account. Review of final 2007, 2009, and 2011 computations / finalized Section 199 deduction to the IRS. |
| 9/13/2012 | Levin, Rob | Ground Transportation | $226.41 | Rob Levin 3 1/2 day car rental for IRC Section 199 review of the 2007, 2009 & 2011 costing models w/ new information provided by Giselle Hurlwitz, Grace Tax. Updated reports relating to the GM by product were provided and updated in the models. Review of the pension adjustment relating to active vs. retired individuals and the corresponding increase to the Section 199 deduction were reviewed and adding notes to provide a finalized Section 199 deduction to the IRS. |

| Date | Name | Category | Amount | Description |
|---|---|---|---|---|
| 9/13/2012 | Levin, Rob | Ground Transportation | $48.00 | Rob Levin parking at Atlanta International airport for 2007, 2009, 2011 WR Grace Section 199 Meetings. IRC Section 199 review of the 2007, 2009 & 2011 costing models w/ new information provided by Giselle Hurlwitz, Grace Tax. Updated reports relating to the GM by product were provided and updated in the models. Review of the pension adjustment relating to active vs. retired individuals and the corresponding increase to the Section 199 deduction were reviewed and traced to the actual account. Review of final 2007, 2009, and 2011 computations and review of referencing and adding notes to provide a finalized Section 199 deduction to the IRS. |
| 9/13/2012 | Levin, Rob | MEALS | $88.68 | Rob Levin dinner in Boca Raton, FL. Meal was travel related for the 2007, 2009, and 2011 WR Grace Section 199 meetings. IRC Section 199 review of the 2007, 2009 & 2011 costing models w/ new information provided by Giselle Hurlwitz, Grace Tax. Updated reports relating to the GM by product were provided and updated in the models. Review of the pension adjustment relating to active vs. retired individuals and the corresponding increase to the Section 199 deduction were reviewed and traced to the actual account. Review of final 2007, 2009, and 2011 computations and review of referencing and adding notes to provide a finalized Section 199 deduction to the IRS. |
| 9/13/2012 | Levin, Rob | Hotel | $376.29 | Rob Levin lodging in Boca Raton, Fl for 3 nights at the Boca Raton Marriott. Nightly room rate was 113, tax was 12.43 (3 nights). Re: IRC Section 199 review of the 2007, 2009, & 2011 costing models with Giselle Horiwitz, Grace tax manager. |
| 9/13/2012 | Levin, Rob | MEALS | $54.12 | Rob Levin dinner in Boca Raton, FL. Meal was travel related for the 2007, 2009, and 2011 WR Grace Section 199 meetings. IRC Section 199 review of the 2007, 2009 & 2011 costing models w/ new information provided by Giselle Hurlwitz, Grace Tax. Updated reports relating to the GM by product were provided and updated in the models. Review of the pension adjustment relating to active vs. retired individuals and the corresponding increase to the Section 199 deduction were reviewed and traced to the actual account. Review of final 2007, 2009, and 2011 computations and review of referencing and adding notes to provide a finalized Section 199 deduction to the IRS. |
| 9/13/2012 | Levin, Rob | Mileage | $31.64 | Rob Levin - Travel to and from airport. 1879 Waltham Circel Marietta GA to Hartsfield International airport. 57 miles. Travel for WR Grace IRS Meeting. |
| 9/13/2012 | Levin, Rob | MEALS | $48.00 | Rob Levin dinner in Boca Raton, FL. Meal was travel related for the 2007, 2009, and 2011 WR Grace Section 199 meetings. IRC Section 199 review of the 2007, 2009 & 2011 costing models w/ new information provided by Giselle Hurlwitz, Grace Tax. Updated reports relating to the GM by product were provided and updated in the models. Review of the pension adjustment relating to active vs. retired individuals and the corresponding increase to the Section 199 deduction were reviewed and traced to the actual account. Review of final 2007, 2009, and 2011 computations and review of referencing and adding notes to provide a finalized Section 199 deduction to the IRS. |

Exhibit 1

Levin

| Date | Individual | Category | Expense | Purpose |
|---|---|---|---|---|
| 7/8/2012 | Levin, Rob | MEALS | $115.35 | Dinner in Fort Lauderdale, FL (2 people, flew in late) travel related to time spent with Lisa Paider and Giselle Hurwitz discussing the meeting with the IRS. Discussions included meeting goals, project expectations, Grant Thornton's review of available information, and overall project expectations. Initial IRC Section 41 IRS Meeting with IRS agents Shawn Deutschman, Mark Kaeppel, and Richard Otier. WR Grace employees included Lisa Paider and Giselle Hurwitz. Grant Thornton employees included Rob Levin, Dan Lynes, and Joseph Brown. Meeting agenda included discussions related to the expectations of the IRS, timing of the project, scope of the project, and IRS involvement. |
| 7/8/2012 | Levin, Rob | Hotel | $112.28 | Rob Levin, Fort Lauderdale, FL Fort Lauderdale Renaissance. 1 night. Room:101.15, Room tax 6.07, and OCC tax 5.06 for initial IRS meetings at WR Grace site. |
| 7/8/2012 | Levin, Rob | Hotel | $143.19 | Rob Levin, Boca Raton, Florida. Boca Raton Marriot. 1 night. Room: $129, tax 14.19 for initial R&D tax credit meeting with IRS team at WR Grace site. |
| 7/8/2012 | Levin, Rob | Ground Transportation | $15.00 | Rob Levin, cab ride (1 way) to hotel from WR Grace from IRC Section 41 discussion with Lisa Paider, WR Grace Tax Manager, related to the 2008 and 2009 research and development tax credits claimed by the Company. |
| 7/10/2012 | Levin, Rob | MEALS | $19.45 | Breakfast self in Boca, Raton, FL for meetings at WR Grace and with the IRS to discuss R&D methodology. |
| 7/10/2012 | Levin, Rob | OTHER | $12.00 | Tips for WR Grace 2006 - 2011 R&D tax credit meetings with Lisa Paider, WR Grace Tax manager. |
| 7/13/2012 | Levin, Rob | Airfare | $450.00 | Rob Levin - Atlanta to Fort Lauderdale (round trip 1 fare) Flight incurred to spend time with Lisa Paider and Giselle Hurwitz discussing the meeting with the IRS. Discussions included meeting goals, project expectations, Grant Thornton's review of available information, and overall project expectations. Initial IRC Section 41 IRS Meeting with IRS agents Shawn Deutschman, Mark Kaeppel, and Richard Otier. WR Grace employees included Lisa Paider and Giselle Hurwitz. Grant Thornton employees included Rob Levin, Dan Lynes, and Joseph Brown. Meeting agenda included discussions related to the expectations of the IRS, timing of the project, scope of the project, and IRS involvement. |
| 7/13/2012 | Levin, Rob | Ground Transportation | $54.00 | Rob Levin, parking at Atlanta airport for meetings with Lisa Paider and Giselle Hurwitz discussing the meeting with the IRS. Discussions included meeting goals, project expectations, Grant Thornton's review of available information, and overall project expectations. Initial IRC Section 41 IRS Meeting with IRS agents Shawn Deutschman, Mark Kaeppel, and Richard Otier. WR Grace employees included Lisa Paider and Giselle Hurwitz, Grant Thornton employees included Rob Levin, Dan Lynes, and Joseph Brown. Meeting agenda included discussions related to the expectations of the IRS, timing of the project, scope of the project, and IRS involvement. |
| 7/13/2012 | Levin, Rob | Mileage | $31.64 | Rob Levin - Travel to and from airport. 1879 Waltham Circel Marietta GA to Hartsfield International airport. 57 miles. Travel for WR Grace IRS Meeting. |
| 7/18/2012 | Levin, Rob | MEALS | $83.91 | Lunch in Atlanta, GA with 4 people to discuss 2011 WR Grace R&D tax credit study end next steps |
| 8/13/2012 | Levin, Rob | MEALS | $200.00 | Dinner 4 people in Baltimore, MD, travel related for 2005-2011 R&D tax credit interviews w/ Robert Harding, SVP of development, for the Catalyst groups. Discussions related to specific project information including time allocation of each of his people, and costs incurred by project, specifically prototypes, supply, and contractor costs. Mr. Harding provided an overview of the group and presentations on the R&D budget for the Company. Time was also spent reviewing the SAP download to understand the R&D cost centers for Engineered Materials, Packaging, and Discovery Science. Time spent with Material Technology finance to determine the accounting for project costs and the mapping into the R&D cost centers. Additional time spent touring the facility to understand the lab work vs. technical services vs. analytical time. |
| 8/14/2012 | Levin, Rob | MEALS | $19.25 | Breakfast self in Baltimore, MD, travel related for 2005-2011 R&D tax credit interviews w/ Robert Harding, SVP of development, for the Catalyst groups. Discussions related to specific project information including time allocation of each of his people, and costs incurred by project, specifically prototypes, supply, and contractor costs. Mr. Harding provided an overview of the group and presentations on the R&D budget for the Company. Time was also spent reviewing the SAP download to understand the R&D cost centers for Engineered Materials, Packaging, and Discovery Science. Time spent with Material Technology finance to determine the accounting for project costs and the mapping into the R&D cost centers. Additional time spent touring the facility to understand the lab work vs. technical services vs. analytical time. |
| 8/16/2012 | Levin, Rob | MEALS | $182.64 | Dinner 2 people in Baltimore, MD, travel related for 2005-2011 R&D tax credit interviews w/ Robert Harding, SVP of development, for the Catalyst groups. Discussions related to specific project information including time allocation of each of his people, and costs incurred by project, specifically prototypes, supply, and contractor costs. Mr. Harding provided an overview of the group and presentations on the R&D budget for the Company. Time was also spent reviewing the SAP download to understand the R&D cost centers for Engineered Materials, Packaging, and Discovery Science. Time spent with Material Technology finance to determine the accounting for project costs and the mapping into the R&D cost centers. Additional time spent touring the facility to understand the lab work vs. technical services vs. analytical time. |
| 8/17/2012 | Levin, Rob | Airfare | $641.20 | Rob Levin Travel from Hartsfield International Airport to Baltimore Airport (round trip H fare) for 2005-2011 R&D tax credit interviews w/ Robert Harding, SVP of development, for the Catalyst groups. Discussions related to specific project information including time allocation of each of his people, and costs incurred by project, specifically prototypes, supply, and contractor costs. Mr. Harding provided an overview of the group and presentations on the R&D budget for the Company. Time was also spent reviewing the SAP download to understand the R&D cost centers for Engineered Materials, Packaging, and Discovery Science. Time spent with Material Technology finance to determine the accounting for project costs and the mapping into the R&D cost center. Additional time spent touring the facility to understand the lab work vs. technical services vs. analytical time. |
| 8/17/2012 | Levin, Rob | Mileage | $31.64 | Rob Levin - Travel to and from airport. 1879 Waltham Circel Marietta GA to Hartsfield International airport. 57 miles. Travel for WR Grace IRS Meeting. |
| 8/17/2012 | Levin, Rob | Hotel | $258.72 | Rob Levin, Baltimore MD, Marriott - Harborplace Hotel, 1 night. 224 room, 13.44 state tax, 21.28 city tax. Purpose: 2005-2011 R&D tax credit interviews w/ Robert Harding, SVP of development, for the Catalyst groups. Discussions related to specific project information including time allocation of each of his people, and costs incurred by project, specifically prototypes, supply, and contractor costs. Mr. Harding provided an overview of the group and presentations on the R&D budget for the Company. Time was also spent reviewing the SAP download to understand the R&D cost centers for Engineered Materials, Packaging, and Discovery Science. Time spent with Material Technology finance to determine the accounting for project costs and the mapping into the facility touring the facility to understand the lab work vs. technical services vs. analytical time. |
| 8/19/2012 | Levin, Rob | Hotel | $320.46 | Rob Levin hotel, Residence Inn Marriott. Room: 280, State Tax: 15.96, City tax 16.80, Convention tax: 7.70. 1 night. Purpose: R&D interviews w/ the Construction team for the 2005-2011 R&D tax credit in Cambridge. Meetings all day with Alex Kruglov and Betty Height to discuss projects, R&D cost center time by project, time tracking, SAP information, and project documentation. Time included presentations by Grace of the type of information the Company will be providing. Review of information provided by Alex Kruglov and Felek Jachimowicz, as well as, reconciliation to the SAP downloads for the 2008 and 2009 years. |
| 8/19/2012 | Levin, Rob | MEALS | $60.00 | Dinner self in Boston, MA for 2008-2011 Construction Products R&D tax credit interviews. |
| 8/19/2012 | Levin, Rob | Ground Transportation | $5.00 | 1 way Train ride by Rob Levin for WR Grace 2008 - 2011 R&D tax credit meetings for Construction Products. |
| 8/19/2012 | Levin, Rob | OTHER | $8.00 | Tips for 2008-2011 R&D tax credit meetings for Construction Products. |
| 8/20/2012 | Levin, Rob | Hotel | $227.75 | Rob Levin, Boston MA, Ritz Carlton, Boston Commons, 1 night. 199 room, 5.47 occupancy tax, 11.94 city tax, and 11.34 state tax. Purpose: R&D interviews w/ the Construction team for the 2005-2011 R&D tax credit in Cambridge. Meetings all day with Alex Kruglov and Betty Height to discuss projects, R&D cost center time by project, time tracking, SAP information, and project documentation. Time included presentations by Grace of the type of information the Company will be providing. Review of information provided by Alex Kruglov and Felek Jachimowicz, as well as, reconciliation to the SAP downloads for the 2008 and 2009 years. |
| 8/20/2012 | Levin, Rob | MEALS | $227.00 | Dinner in Boston, MA with 3 people, travel related for Construction Products 2008-2011 R&D tax credit interviews. |
| 8/20/2012 | Levin, Rob | Ground Transportation | $32.28 | Rob Levin, taxi from Boston Airport to Marriott hotel, 1 way trip. Purpose: 2008 - 2011 R&D tax credit interviews for Construction Products. |
| 8/20/2012 | Levin, Rob | MEALS | $17.87 | Breakfast in Boston, MA - self for 2008-2011 Construction Products R&D interviews. |
| 8/21/2012 | Levin, Rob | Ground Transportation | $41.00 | Rob Levin, Parking at Atlanta Airport for 2008 - 2011 R&D tax credit study for Construction products. |
| 8/21/2012 | Levin, Rob | Mileage | $31.64 | Rob Levin - Travel to and from airport. 1879 Waltham Circel Marietta GA to Hartsfield International airport. 57 miles. Travel for WR Grace IRS Meeting. |
| 8/21/2012 | Levin, Rob | MEALS | $15.65 | Breakfast in Boston, MA - self for 2008-2011 Construction Products R&D interviews. |
| 8/21/2012 | Levin, Rob | MEALS | $36.00 | Dinner self in Boston, MA for 2008-2011 Construction Products R&D tax credit interviews. |
| 8/24/2012 | Levin, Rob | Ground Transportation | $12.60 | Rob Levin, taxi from Cambridge Marriott Hotel to WR Grace Construction for 2008 - 2011 R&D tax credit interviews. |
| 9/14/2012 | Levin, Rob | MEALS | $14.56 | Breakfast (self) in Baltimore for WR Grace Baltimore Pilot Plant tour. Work related. |
| 9/14/2012 | Levin, Rob | Hotel | $328.75 | Rob Levin, Baltimore MD, Marriott - Harborplace Hotel, 1 night. 250 room, 15 state tax, 23.75 city tax, parking 40. Purpose: 2005-2011 R&D tax credit interviews w/ Robert Harding, SVP of development, for the Catalyst groups. Pilot Plant tour. |

Levin

Exhibit 1

| Date | Name | Category | Amount | Description |
|---|---|---|---|---|
| 9/14/2012 | Levin, Rob | MEALS | $200.00 | Dinner in Baltimore, MD (2 people) for WR Grace Baltimore Pilot Plant tour. Work related dinner. |
| 9/14/2012 | Levin, Rob | Ground Transportation | $32.00 | Rob Levin. Parking at Atlanta Airport for WR Grace Pilot Plant tour in Baltimore Maryland. |
| 9/14/2012 | Levin, Rob | Mileage | $31.64 | Rob Levin - Travel to and from airport. 1879 Waltham Cricel Marietta GA to Hartsfield International airport. 57 miles. Travel for WR Grace IRS Meeting. |
| 9/18/2012 | Levin, Rob | Airfare | $379.60 | Rob Levin - Atlanta to Baltimore (round trip, 1 tore) for 2007, 2008, & 2011 R&D tax credit meeting with Dan O'Connell, WR Grace Specialty Catalyst, in Curtis Bay, MO. Meetings related to specific projects, Arctic, Carpule, etc., pilot plant tour, and accounting for R&D costs discussion. |
| 9/24/2012 | Levin, Rob | Ground Transportation | $106.47 | Rob Levin, Car Rental (National) for Pilot Plant tour in Curtis Bay, MD. 2007, 2009, & 2011 R&D tax credit meeting with Dan O'Connell, WR Grace Specialty Catalyst, in Curtis Bay, MO. Meetings related to specific projects, Arctic, Carpule, etc., pilot plant tour, and accounting for R&D costs discussion. |
| 10/5/2012 | Levin, Rob | MEALS | $26.30 | Lunch in Atlanta, GA with 2 people to discuss WR Grace R&D tax credit study next steps and progress to date. |
| 10/16/2012 | Levin, Rob | MEALS | $120.00 | Dinner (2 people) in Atlanta, GA for 2008, 2009 costing model review, as well as, project methodology memorandum/deliverables. Late night work. |
| 11/20/2012 | Levin, Rob | MEALS | $20.36 | Breakfast (self) in Boca Raton Florida for IRS meeting with Shawn, Mark, Carlos, etc. to discuss the updated costing model and discussion about supply/contractor. Additional time spent discussing methodology with Don Teichten and researching the ART 2009 filing. |
| 11/27/2012 | Levin, Rob | MEALS | $412.00 | Dinner in Boca Raton, FL with 5 people including Don Teichten, WR Grace Tax director, to discuss the 2008 and 2009 R&D tax credit results, as well as, the 2011 tax credit findings. |
| 12/27/2012 | Levin, Rob | OTHER | $12.00 | Internet on flight to review deliverables for the 2008 & 2009 R&D tax credit study. |

Exhibit 1

Levin