# Exhibit A

| Category | Ashby & Geddes | | Committee: Asbestos Personal Injury | | Anderson Kill | |
|---|---|---|---|---|---|---|
| | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 3,525.00 | 0.00 | 0.00 | 285,231.00 | 10,285,655.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 2,974.00 | 0.00 | 0.00 | 0.00 | 4,340.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders | 0.00 | 3,325.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 5,636.50 | 0.00 | 0.00 | 0.00 | 820.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 7,697.50 | 0.00 | 0.00 | 12,324.00 | 177,965.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48,520.50 |
| 15 - Litigation and Litigation Consulting | 0.00 | 2,275.00 | 0.00 | 0.00 | 0.00 | 5,639.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 1,631.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,227.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | 0.00 | 27,614.00 | 0.00 | 0.00 | 297,555.00 | 10,532,367.50 |
| **PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL)** | 0.00 | 7,145.41 | 0.00 | 48,597.54 | 2,896.74 | 113,795.62 |
| **PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL)** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES** | 0.00 | 34,759.41 | 0.00 | 48,597.54 | 300,451.74 | 10,646,163.12 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 27,614.00 | 0.00 | 0.00 | 297,555.00 | 10,532,367.50 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 7,145.41 | 0.00 | 48,597.54 | 2,896.74 | 113,795.62 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES** | 0.00 | 34,759.41 | 0.00 | 48,597.54 | 300,451.74 | 10,646,163.12 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Law Office of Roger Higgins, LLC (f/k/a Baer Higgins Fruchtman) | | Baker Donelson | | Baker & McKenzie | | Bankruptcy Management Group (BMC) | |
|---|---|---|---|---|---|---|---|
| 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,182.50 |
| 0.00 | 3,372.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,845.00 | 750,252.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11,400.00 | 229,802.50 | 0.00 | 0.00 | 0.00 | 0.00 | 33,818.00 | 1,015,814.00 |
| 9,055.00 | 41,665.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,806.50 | 1,646,359.75 |
| 29,307.50 | 1,063,130.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49,505.50 | 692,697.75 |
| 332.50 | 2,090.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 133,502.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,406.00 |
| 5,985.00 | 59,755.00 | 0.00 | 0.00 | 0.00 | 21,801.50 | 0.00 | 0.00 |
| 4,085.00 | 168,517.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3,453.00 | 397,494.50 |
| 855.00 | 44,510.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 104,162.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,137.50 | 214,012.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35,577.50 | 1,229,722.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10,545.00 | 939,712.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 524,154.50 |
| 0.00 | 33,177.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 15,832.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 105,722.50 | 0.00 | 0.00 | 0.00 | 735.00 | 0.00 | 22,738.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,405,500.00 | 0.00 | 91,252.86 | 29,069.50 | 254,312.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,989.00 | 1,131,780.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 114,125.00 | 5,139,315.00 | 0.00 | 2,405,500.00 | 0.00 | 113,789.36 | 125,641.50 | 8,690,497.50 |
| 2,350.40 | 130,957.88 | 0.00 | 159,327.05 | 0.00 | 1,118.16 | 5,581.98 | 799,300.57 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 116,475.40 | 5,270,272.88 | 0.00 | 2,564,827.05 | 0.00 | 114,907.52 | 131,223.48 | 9,489,798.07 |
| 114,125.00 | 5,139,315.00 | 0.00 | 2,405,500.00 | 0.00 | 113,789.36 | 125,641.50 | 8,631,557.75 |
| 2,350.40 | 130,957.88 | 0.00 | 159,327.05 | 0.00 | 1,118.16 | 5,581.96 | 799,300.57 |
| 116,475.40 | 5,270,272.88 | 0.00 | 2,564,827.05 | 0.00 | 114,907.52 | 131,223.46 | 9,430,858.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,939.75 |

| Beveridge & Diamond | | | Bilzin Sumberg | | Blackstone Group [3] | | Bowe & Fernicola, LLC | |
|---|---|---|---|---|---|---|---|---|
| 45th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,605.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,975.00 | 0.00 | 15,535.90 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 275.00 | 103,432.50 | 0.00 | 7,301.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,496.50 | 841,505.15 | 415.63 | 357,312.02 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 770.00 | 4,462,819.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 18,429.00 | 11,712.58 | 597,190.54 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 568,109.00 | 415.63 | 1,199,868.71 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 28,662.50 | 0.00 | 620,795.38 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,752.00 | 0.00 | 33,971.08 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 70,146.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,173.00 | 4,607.82 | 5,780.82 | 2,109.50 | 237,991.65 | 4,477.02 | 90,184.98 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 128,804.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 10,828.00 | 307,487.34 | 1,832,282.60 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 770.00 | 830,891.50 | 0.00 | 188,107.87 | 0.00 | 0.00 |
| 232,780.24 | 326,270.18 | 2,545,622.61 | 0.00 | 944,541.50 | 0.00 | 0.00 | 0.00 | 94,465.00 |
| 0.00 | 0.00 | 0.00 | 4,045.00 | 1,456,097.00 | 0.00 | 3,151,455.24 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 7,920.00 | 0.00 | 247,695.72 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 14,956.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 377,054.75 | 0.00 | 705,991.42 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 282,148.00 | 0.00 | 1,562,734.90 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 47,796.25 | 0.00 | 674,832.57 | 0.00 | 18,865.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,136.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 491.80 | 4,416,603.02 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 512,187.22 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,784.00 | 0.00 | 0.00 | | |
| 233,953.24 | 330,878.00 | 2,551,403.43 | 9,466.00 | 10,450,251.00 | 325,000.00 | 16,219,166.87 | 0.00 | 113,330.00 |
| 7,931.68 | 1,018.19 | 36,532.54 | 123.40 | 5,003,884.00 | 428.54 | 295,279.83 | 0.00 | 239.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 241,884.92 | 331,896.19 | 2,587,935.97 | 9,589.40 | 15,454,135.00 | 325,428.54 | 16,514,446.50 | 0.00 | 113,569.68 |
| 233,953.24 | 330,878.00 | 2,551,403.43 | 9,466.00 | 10,450,231.00 | 325,000.00 | 16,219,166.67 | 0.00 | 113,330.00 |
| 7,931.68 | 1,018.19 | 36,532.54 | 123.40 | 5,003,884.00 | 428.54 | 295,279.83 | 0.00 | 239.68 |
| 241,884.92 | 331,896.19 | 2,587,935.97 | 9,589.40 | 15,454,115.00 | 325,428.54 | 16,514,446.50 | 0.00 | 113,569.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Buchanan Ingersoll | | Campbell & Levine | | Canadian ZAI Claimants | | Caplin & Drysdale | |
|---|---|---|---|---|---|---|---|---|
| | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter |
| | 0.00 | 1,872.50 | 0.00 | 22,149.50 | 0.00 | 0.00 | 0.00 | 14,474.00 |
| | 0.00 | 31,646.50 | 0.00 | 14,950.50 | 0.00 | 0.00 | 0.00 | 4,732.50 |
| | 0.00 | 17,542.00 | 39.00 | 21,720.50 | 0.00 | 0.00 | 654.50 | 36,713.00 |
| | 0.00 | 178,548.50 | 0.00 | 77,428.50 | 0.00 | 250,148.00 | 5,061.00 | 1,770,278.50 |
| | 0.00 | 125,340.50 | 351.00 | 730,042.50 | 0.00 | 4,130.00 | 93.50 | 778,769.50 |
| | 0.00 | 40,680.50 | 0.00 | 63,521.00 | 0.00 | 0.00 | 0.00 | 46,846.50 |
| | 0.00 | 12,337.00 | 12,738.00 | 872,779.00 | 0.00 | 0.00 | 591.00 | 101,713.00 |
| | 0.00 | 5,097.00 | 0.00 | 90,292.50 | 0.00 | 0.00 | 0.00 | 14,349.00 |
| | 0.00 | 4,647.00 | 0.00 | 9,880.50 | 0.00 | 0.00 | 0.00 | 23,855.50 |
| | 0.00 | 8,704.00 | 156.00 | 57,130.00 | 0.00 | 0.00 | 0.00 | 39,501.50 |
| | 0.00 | 130,452.00 | 2,266.00 | 135,853.50 | 0.00 | 0.00 | 7,203.50 | 347,033.00 |
| | 0.00 | 48,961.50 | 10,920.00 | 377,570.05 | 0.00 | 0.00 | 0.00 | 49,164.00 |
| | 0.00 | 0.00 | 0.00 | 6,240.50 | 0.00 | 0.00 | 0.00 | 4,521.00 |
| | 0.00 | 24,777.00 | 195.00 | 418,874.75 | 0.00 | 41,650.00 | 0.00 | 320,600.50 |
| | 0.00 | 272,335.50 | 0.00 | 137,272.00 | 0.00 | 0.00 | 15,260.50 | 12,839,421.00 |
| | 0.00 | 67,872.00 | 10,524.00 | 502,414.00 | 0.00 | 0.00 | 74,272.00 | 3,709,446.00 |
| | 0.00 | 237.50 | 0.00 | 24,071.50 | 0.00 | 0.00 | 0.00 | 2,417.00 |
| | 0.00 | 0.00 | 0.00 | 9,762.50 | 0.00 | 0.00 | 0.00 | 56,206.00 |
| | 0.00 | 0.00 | 0.00 | 788.50 | 0.00 | 0.00 | 0.00 | 10,175.00 |
| | 0.00 | 0.00 | 0.00 | 56,496.50 | 0.00 | 0.00 | 0.00 | 491,416.50 |
| | 0.00 | 0.00 | 0.00 | 692.00 | 0.00 | 0.00 | 0.00 | 3,775.00 |
| | 0.00 | 22,326.00 | 0.00 | 25,770.50 | 0.00 | 0.00 | 0.00 | 1,688.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,181.00 | 0.00 | 8,013.00 |
| | 0.00 | 0.00 | 0.00 | 4,318.00 | 0.00 | 0.00 | 0.00 | 63,100.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 |
| | 0.00 | 993,177.00 | 37,189.00 | 3,660,016.80 | 0.00 | 321,109.00 | 103,138.00 | 20,738,379.00 |
| | 0.00 | 35,694.54 | 5,412.63 | 525,908.47 | 0.00 | 11,566.90 | 7,778.83 | 3,921,493.92 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 1,028,871.54 | 42,601.63 | 4,185,926.27 | 0.00 | 332,675.90 | 110,916.83 | 24,659,872.92 |
| | 0.00 | 993,177.00 | 37,189.00 | 3,660,006.30 | 0.00 | 321,109.00 | 103,138.00 | 20,738,379.00 |
| | 0.00 | 35,694.54 | 5,412.63 | 525,908.47 | 0.00 | 11,566.90 | 7,778.83 | 3,921,493.92 |
| | 0.00 | 1,028,871.54 | 42,601.63 | 4,185,916.77 | 0.00 | 332,675.90 | 110,916.83 | 24,659,872.92 |
| | 0.00 | 0.00 | 0.00 | 8.50 | 0.00 | 0.00 | 0.00 | 0.00 |

| Capstone Corp. Recovery | | Carella Byrne | | Casner & Edwards | | Charter Oak Financial Consultants, LLC | | CIBC | |
|---|---|---|---|---|---|---|---|---|---|
| 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter |
| 0.00 | 659,335.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,386.00 | 322,328.00 | 0.00 | 0.00 |
| 0.00 | 65,115.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,188.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 225,269.64 | 0.00 | 974,366.49 |
| 5,405.00 | 17,368.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,350.00 | 67,710.50 | 0.00 | 39,813.56 |
| 6,265.50 | 669,467.50 | 0.00 | 0.00 | 0.00 | 23,869.00 | 0.00 | 30,782.50 | 0.00 | 0.00 |
| 0.00 | 42,984.00 | 0.00 | 0.00 | 0.00 | 3,987.75 | 0.00 | 6,610.50 | 0.00 | 0.00 |
| 4,672.50 | 519,751.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,516.00 | 0.00 | 0.00 |
| 0.00 | 421,295.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 143,329.50 | 0.00 | 0.00 |
| 0.00 | 8,168.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,881.00 | 0.00 | 0.00 |
| 0.00 | 44,723.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,011.50 | 0.00 | 0.00 |
| 5,053.50 | 379,100.50 | 0.00 | 89,582.50 | 1,400.00 | 106,666.50 | 1,512.00 | 30,083.75 | 0.00 | 0.00 |
| 0.00 | 44,033.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,071.00 | 0.00 | 0.00 |
| 0.00 | 2,099,106.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,546.50 | 0.00 | 225,760.01 |
| 0.00 | 14,908.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,195.00 | 0.00 | 40,684.54 |
| 0.00 | 505.50 | 0.00 | 1,969,679.00 | 12,096.00 | 3,900,745.00 | 0.00 | 1,642.00 | 0.00 | 0.00 |
| 0.00 | 998,428.50 | 0.00 | 0.00 | 0.00 | 0.00 | 17,230.00 | 143,344.50 | 0.00 | 123,694.53 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 980.50 | 0.00 | 0.00 |
| 0.00 | 222,821.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,385.00 | 0.00 | 47,556.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 15,174.50 | 0.00 | 0.00 | 325.00 | 12,546.00 | 0.00 | 35,367.48 |
| 0.00 | 148,082.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,950.00 | 474,440.50 | 0.00 | 70,060.79 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169,754.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 253,406.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,130.64 |
| 0.00 | 445,178.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12,843.00 | 216,929.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 831,919.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 52,177.50 | 52,965.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 259,565.60 |
| 0.00 | 72,408.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 86,417.00 | 8,225,999.75 | 0.00 | 2,074,436.00 | 13,496.00 | 4,205,022.75 | 57,753.00 | 1,620,829.89 | 0.00 | 1,835,000.00 |
| 182.53 | 56,271.05 | 0.00 | 93,649.32 | 37,342.43 | 1,829,630.76 | 7.00 | 2,140.94 | 0.00 | 22,974.94 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,399.59 | 0.00 | 0.00 | 0.00 | 0.00 |
| **86,599.53** | **8,282,270.80** | **0.00** | **2,168,085.32** | **50,838.43** | **6,044,053.10** | **57,760.00** | **1,622,970.83** | **0.00** | **1,857,974.94** |
| 86,417.00 | 8,225,999.75 | 0.00 | 2,048,047.26 | 13,496.00 | 4,205,022.75 | 57,753.00 | 1,620,829.89 | 0.00 | 1,835,000.00 |
| 182.53 | 56,271.05 | 0.00 | 92,848.91 | 37,342.43 | 1,839,030.35 | 7.00 | 2,140.94 | 0.00 | 22,974.94 |
| **86,599.53** | **8,282,270.80** | **0.00** | **2,140,896.17** | **50,838.43** | **6,044,053.10** | **57,760.00** | **1,622,970.83** | **0.00** | **1,857,974.94** |
| 0.00 | 0.00 | 0.00 | 27,189.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Committee: Asbestos Property Damage | | Conway Del Genio [3] | | David T. Austern | | Deloitte & Touche | |
|---|---|---|---|---|---|---|---|
| 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 31.70 | 0.00 | 11,000.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,150.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,086.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,172.00 |
| 0.00 | 0.00 | 0.00 | 1,104.30 | 0.00 | 150.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 872.90 | 0.00 | 100.00 | 0.00 | 41,693.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 184.20 | 0.00 | 125,350.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97,800.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,900.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 463,635.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,400.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,600.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 401.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55,400.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 389,984.74 |
| 0.00 | 0.00 | 0.00 | 5,469.40 | 0.00 | 0.00 | 0.00 | 916,875.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,255.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,648.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,014.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,248,216.87 | 0.00 | 332,700.00 | 0.00 | 1,813,360.24 |
| 0.00 | 126,823.63 | 0.00 | 48,470.35 | 0.00 | 19,654.51 | 0.00 | 92,164.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 126,823.63 | 0.00 | 4,296,687.22 | 0.00 | 352,354.51 | 0.00 | 1,905,524.56 |
| 0.00 | 0.00 | 0.00 | 4,248,216.87 | 0.00 | 332,700.00 | 0.00 | 1,813,361.04 |
| 0.00 | 126,823.63 | 0.00 | 48,470.35 | 0.00 | 19,654.51 | 0.00 | 92,164.32 |
| 0.00 | 126,823.63 | 0.00 | 4,296,687.22 | 0.00 | 352,354.51 | 0.00 | 1,905,525.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.80 |

| Deloitte Tax | | Deloitte FAS | | Dies & Hile, LLP | | Duane Morris | |
|---|---|---|---|---|---|---|---|
| 43rd thru 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,428.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,864.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,868.00 |
| 0.00 | 25,987.00 | 0.00 | 0.00 | 0.00 | 0.00 | 185.00 | 224,356.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 540,834.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,427.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 157,803.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,789.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,101.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,459.00 |
| 7,254.00 | 36,766.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,837.00 | 120,438.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,332.00 | 86,597.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,337.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 470,232.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194,130.00 | 0.00 | 128,697.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,134.00 | 380,326.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44,352.50 |
| 39,050.00 | 1,216,809.35 | 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 32,711.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 612.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 933.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,047.00 | 334,482.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 301,503.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,072.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,333.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,174.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,669.00 |
| 46,304.00 | 1,279,542.35 | 0.00 | 100,000.00 | 0.00 | 194,130.00 | 14,535.00 | 3,018,495.50 |
| 104.30 | 10,984.59 | 0.00 | 3,375.55 | 0.00 | 110,990.13 | 435.55 | 147,866.49 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **46,408.30** | **1,290,526.94** | **0.00** | **103,375.55** | **0.00** | **305,120.13** | **14,970.55** | **3,166,361.99** |
| 46,304.00 | 1,279,542.35 | 0.00 | 100,000.00 | 0.00 | 194,130.00 | 14,535.00 | 3,016,808.90 |
| 104.30 | 10,984.59 | 0.00 | 3,375.55 | 0.00 | 110,990.13 | 435.55 | 147,866.49 |
| **46,408.30** | **1,290,526.94** | **0.00** | **103,375.55** | **0.00** | **305,120.13** | **14,970.55** | **3,164,675.39** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,686.60 |

| Duff & Phelps | | Elzufon Austin | | Ferry & Joseph | | Foley Hoag | |
|---|---|---|---|---|---|---|---|
| 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 5,557.50 | 454,667.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 187,435.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 216.00 | 55,639.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 288.00 | 88,685.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,122.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 324.00 | 22,986.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,806.00 | 111,256.50 | 0.00 | 3,365.00 |
| 0.00 | 0.00 | 0.00 | 30,957.50 | 1,215.00 | 110,883.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 36.00 | 232,676.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 236,102.75 | 0.00 | 854.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,338.00 | 380,019.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,707.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,325.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 29,526.50 | 0.00 | 12,313.50 | 0.00 | 0.00 |
| 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 3,206.00 | 39,219.30 | 1,268,944.47 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 100,000.00 | 0.00 | 60,484.00 | 13,780.50 | 1,912,269.00 | 39,219.30 | 1,273,163.47 |
| 0.00 | 11,442.93 | 0.00 | 21,495.49 | 1,653.69 | 243,762.54 | 461.28 | 29,362.32 |
| 0.00 | 0.00 | 0.00 | 5,116.85 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 111,442.93 | 0.00 | 87,096.34 | 15,434.19 | 2,156,031.54 | 39,680.58 | 1,302,525.79 |
| 0.00 | 100,000.00 | 0.00 | 60,494.50 | 13,780.50 | 1,912,269.00 | 39,219.30 | 1,273,163.47 |
| 0.00 | 11,442.93 | 0.00 | 26,612.34 | 1,653.69 | 243,740.29 | 461.28 | 29,362.32 |
| 0.00 | 111,442.93 | 0.00 | 87,106.84 | 15,434.19 | 2,156,009.29 | 39,680.58 | 1,302,525.79 |
| 0.00 | 0.00 | 0.00 | -10.50 | 0.00 | 22.25 | 0.00 | 0.00 |

| | Forman Perry | | Fragomen | | FTI Policano & Manzo | | Grant Thornton | | Goodwin Procter |
|---|---|---|---|---|---|---|---|---|---|
| 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,392.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,318,157.50 | 0.00 | 0.00 | 0.00 | 128,658.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134,389.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,775.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 50,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201,035.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 510,804.50 | 510,804.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 32,725.00 | 437,200.61 | 0.00 | 26,289.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750,279.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,545.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 842,737.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,368,332.50 | 32,725.00 | 437,200.61 | 0.00 | 2,381,101.75 | 510,804.50 | 510,804.50 | 0.00 | 249,300.00 |
| 0.00 | 331,332.36 | 6,742.25 | 187,804.71 | 0.00 | 52,963.78 | 41,603.33 | 41,603.33 | 0.00 | 14,891.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,699,664.86 | 39,467.25 | 625,005.32 | 0.00 | 2,434,065.53 | 552,407.83 | 552,407.83 | 0.00 | 264,191.67 |
| 0.00 | 3,368,332.50 | 32,725.00 | 437,200.61 | 0.00 | 2,354,612.75 | 510,804.50 | 510,804.50 | 0.00 | 249,300.00 |
| 0.00 | 331,332.36 | 6,742.25 | 187,804.71 | 0.00 | 52,963.78 | 41,603.33 | 41,603.33 | 0.00 | 14,891.67 |
| 0.00 | 3,699,664.86 | 39,467.25 | 625,005.32 | 0.00 | 2,407,776.53 | 552,407.83 | 552,407.83 | 0.00 | 264,191.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,289.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Hamilton Rabinovitz | | Hilsoft Notifications | | Holme Roberts | | Kirkland & Ellis | | Klett Rooney | |
|---|---|---|---|---|---|---|---|---|---|
| 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,130.00 | 226,814.50 | 0.00 | 562.50 |
| 0.00 | 97,915.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411,826.00 | 0.00 | 35,510.00 |
| 0.00 | 460,572.50 | 0.00 | 0.00 | 0.00 | 0.00 | 954.00 | 828,685.00 | 0.00 | 23,182.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,392.00 | 4,125,482.00 | 0.00 | 111,304.00 |
| 0.00 | 700.00 | 0.00 | 510.00 | 0.00 | 510.00 | 0.00 | 43,428,873.50 | 0.00 | 15,900.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82,089.50 | 3,576,315.50 | 0.00 | 118,979.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,903.00 | 0.00 | 16,045.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381,994.50 | 0.00 | 14,098.00 |
| 0.00 | 1,785.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140,384.00 | 0.00 | 4,923.50 |
| 0.00 | 2,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 715,243.00 | 0.00 | 31,611.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97,321.03 | 31,412.50 | 2,296,591.50 | 0.00 | 83,801.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 259,953.00 | 0.00 | 83,710.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171,493.00 | 0.00 | 942.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,186,284.50 | 0.00 | 35,249.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,403,545.57 | 0.00 | 13,173,797.65 | 0.00 | 134,958.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,275,250.50 | 29,984,195.50 | 0.00 | 40,657.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539,800.00 | 0.00 | 12,312.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,035.50 | 855,175.00 | 0.00 | 154.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 647,735.00 | 0.00 | 89.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,513.00 | 1,591,410.50 | 0.00 | 1,070.00 |
| 0.00 | 187.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,310.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76,124.50 | 0.00 | 10,500.00 |
| 0.00 | 0.00 | 0.00 | 169,024.09 | 0.00 | 87,785.50 | 0.00 | 37,273,873.50 | 0.00 | 1,035.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,319.50 |
| 0.00 | 563,550.00 | 0.00 | 169,534.09 | 0.00 | 8,771,120.75 | 1,416,777.00 | 146,065,044.65 | 0.00 | 777,905.50 |
| 0.00 | 14,297.97 | 0.00 | 4,235.83 | 0.00 | 885,348.19 | 26,961.99 | 44,128,421.31 | 0.00 | 37,800.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 577,847.97 | 0.00 | 173,769.92 | 0.00 | 9,656,468.94 | 1,443,738.99 | 190,193,465.96 | 0.00 | 815,706.02 |
| 0.00 | 563,550.00 | 0.00 | 169,534.09 | 0.00 | 8,771,120.75 | 1,416,777.00 | 146,065,044.65 | 0.00 | 777,905.50 |
| 0.00 | 14,297.97 | 0.00 | 4,235.83 | 0.00 | 885,348.19 | 26,961.99 | 44,128,421.31 | 0.00 | 37,800.52 |
| 0.00 | 577,847.97 | 0.00 | 173,769.92 | 0.00 | 9,656,468.94 | 1,443,738.99 | 190,193,465.96 | 0.00 | 815,706.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Kramer Levin | | Lauzon Belanger | | Lawson Lundell | | Latham & Watkins | |
|---|---|---|---|---|---|---|---|
| 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter - CDN | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter |
| 0.00 | 528.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,361.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 825.00 | 370,180.00 | 641.25 | 61,542.85 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,802,924.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 23,635.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,169.50 | 412,381.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,059.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,232.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,795.00 | 236,799.00 | 1,547.55 | 16,484.45 | 0.00 | 0.00 | 0.00 | 10,668.00 |
| 0.00 | 722.00 | 0.00 | 404.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,279.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 466,013.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 81,335.00 | 0.00 | 0.00 | 0.00 | 98,603.83 | 0.00 | 0.00 |
| 24,950.50 | 1,118,046.50 | 0.00 | 3,869.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 370.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 81,013.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 157,970.75 | 0.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 9,304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 334,367.50 | 213.75 | 11,273.70 | 0.00 | 0.00 | 0.00 | 767,867.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,134.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31,544.00 | 5,120,685.25 | 2,402.55 | 95,875.35 | 0.00 | 98,603.83 | 0.00 | 778,535.00 |
| 816.69 | 322,905.23 | 364.62 | 18,034.45 | 0.00 | 9,949.27 | 0.00 | 20,137.57 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32,360.69 | 5,443,590.48 | 2,767.17 | 113,709.80 | 0.00 | 108,553.10 | 0.00 | 798,672.57 |
| 31,544.00 | 5,120,684.75 | 2,402.55 | 95,875.35 | 0.00 | 98,603.83 | 0.00 | 778,535.00 |
| 816.69 | 322,905.23 | 364.62 | 18,034.45 | 0.00 | 9,949.27 | 0.00 | 20,137.57 |
| 32,360.69 | 5,443,589.98 | 2,767.17 | 113,709.80 | 0.00 | 108,553.10 | 0.00 | 798,672.57 |
| 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| LEGC | | Legal Analysis Systems | | Lincoln | | Lukins &Annis | |
|---|---|---|---|---|---|---|---|
| 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 38,535.50 | 0.00 | 39,637.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 133,668.50 | 0.00 | 565,716.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,990.00 | 804.00 | 324,784.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,061.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 430,327.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 16,050.00 | 0.00 | 672,614.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 247,409.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,283.75 | 0.00 | 43,521.25 | 0.00 | 0.00 | 0.00 | 12,236.00 |
| 0.00 | 11,086.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 527,367.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 185,000.00 | 2,220,000.00 | 0.00 | 0.00 |
| 0.00 | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 205,143.50 | 2,606.00 | 4,165,070.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 414,412.25 | 3,410.00 | 6,493,491.25 | 185,000.00 | 2,220,000.00 | 0.00 | 539,603.50 |
| 0.00 | 3,541.01 | 0.00 | 66,144.55 | 2,043.07 | 22,539.37 | 0.00 | 42,716.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,883.91 |
| 0.00 | 417,953.26 | 3,410.00 | 6,559,635.80 | 187,043.07 | 2,242,539.37 | 0.00 | 613,204.09 |
| 0.00 | 414,412.25 | 3,410.00 | 6,493,491.25 | 185,000.00 | 2,220,000.00 | 0.00 | 539,603.50 |
| 0.00 | 3,541.01 | 0.00 | 66,144.55 | 2,043.07 | 22,539.37 | 0.00 | 73,600.59 |
| 0.00 | 417,953.26 | 3,410.00 | 6,559,635.80 | 187,043.07 | 2,242,539.37 | 0.00 | 613,204.09 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Lexecon | | Morrison & Foerster LLP | | Nelson Mullins | | Norton Rose (FKA Ogilvy Renault) | | Orrick, Herington & Sutcliffe LLP | |
|---|---|---|---|---|---|---|---|---|---|
| 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter - CDN | Cumulative thru 46th Quarter CDN | 46th Quarter | Cumulative thru 46th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,214.00 | 0.00 | 60,725.00 |
| 0.00 | 1,474,104.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55,665.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304,368.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56,100.00 | 0.00 | 164,932.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 184.00 | 72,061.00 |
| 0.00 | 0.00 | 0.00 | 8,913.50 | 0.00 | 10,557.50 | 0.00 | 69,477.00 | 13,767.50 | 312,643.50 |
| 0.00 | 0.00 | 0.00 | 1,285.00 | 0.00 | 1,285.00 | 0.00 | 0.00 | 13,814.00 | 169,762.00 |
| 0.00 | 0.00 | 0.00 | 127,835.50 | 0.00 | 127,835.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,810,232.50 | 494,453.50 | 17,708,449.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,028.00 | 3,798,488.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,627.75 | 415,692.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 40,717.00 | 0.00 | 40,717.00 | 0.00 | 134,795.50 | 13,703.50 | 2,396,057.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 741,925.50 | 0.00 | 741,925.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,474,104.22 | 0.00 | 920,656.50 | 0.00 | 922,300.50 | 0.00 | 2,129,484.00 | 553,578.25 | 25,403,178.75 |
| 0.00 | 20,720.24 | 0.00 | 24,389.80 | 0.00 | 24,429.21 | 0.00 | 143,743.33 | 6,185.47 | 2,159,315.49 |
| **0.00** | **1,494,824.46** | **0.00** | **945,046.30** | **0.00** | **946,729.71** | **0.00** | **2,273,227.33** | **559,743.72** | **27,562,494.24** |
| 0.00 | 1,474,104.22 | 0.00 | 920,656.50 | 0.00 | 922,300.50 | 0.00 | 2,129,484.00 | 553,578.25 | 25,419,880.75 |
| 0.00 | 20,720.24 | 0.00 | 24,389.80 | 0.00 | 24,429.21 | 0.00 | 143,743.33 | 6,185.47 | 2,159,315.49 |
| **0.00** | **1,494,824.46** | **0.00** | **945,046.30** | **0.00** | **946,729.71** | **0.00** | **2,273,227.33** | **569,743.72** | **27,579,196.24** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -16,702.00 |

| Pachulski Stang | | Phillips, Goldman | | Perkins Coie LLP | | Day Pitney | | Piper Jaffray[3] | |
|---|---|---|---|---|---|---|---|---|---|
| 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter |
| 0.00 | 6,436.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,868.50 | 0.00 | 0.00 |
| 205.00 | 47,941.50 | 0.00 | 127.50 | 0.00 | 0.00 | 0.00 | 13,861.00 | 0.00 | 0.00 |
| 0.00 | 55,593.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384,112.00 | 0.00 | 972,558.21 |
| 26,761.00 | 1,099,221.00 | 264.00 | 15,409.00 | 0.00 | 0.00 | 0.00 | 1,725,299.80 | 0.00 | 128,256.57 |
| 3,168.00 | 520,677.00 | 0.00 | 3,879.50 | 0.00 | 0.00 | 0.00 | 6,446.00 | 0.00 | 0.00 |
| 0.00 | 141,683.00 | 0.00 | 21,257.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 27,443.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,830.00 | 0.00 | 0.00 |
| 0.00 | 34,217.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 882.00 | 0.00 | 0.00 |
| 0.00 | 1,826.00 | 2,139.50 | 10,943.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,681.00 | 103,584.50 | 1,847.00 | 2,503.00 | 0.00 | 0.00 | 0.00 | 170,338.50 | 0.00 | 8,164.02 |
| 6,528.50 | 299,798.00 | 0.00 | 95,266.00 | 0.00 | 0.00 | 0.00 | 1,179.00 | 0.00 | 0.00 |
| 20,225.00 | 699,552.25 | 0.00 | 14,877.00 | 0.00 | 0.00 | 0.00 | 201.00 | 0.00 | 1,908,087.86 |
| 0.00 | 19,636.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,325.50 | 0.00 | 176,963.28 |
| 0.00 | 175,510.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31,518.00 | 1,315,263.50 | 969.50 | 599,463.00 | 0.00 | 0.00 | 0.00 | 3,756,590.10 | 0.00 | 0.00 |
| 337.50 | 419,878.50 | 5,432.00 | 194,987.50 | 0.00 | 0.00 | 0.00 | 41,393.00 | 0.00 | 0.00 |
| 0.00 | 42,037.50 | 0.00 | 4,905.00 | 0.00 | 0.00 | 0.00 | 185.50 | 0.00 | 0.00 |
| 0.00 | 2,890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,247.00 | 0.00 | 0.00 |
| 0.00 | 1,959.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,132.92 |
| 0.00 | 34,359.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 23,373.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 106,722.50 | 0.00 | 0.00 | 0.00 | 316,932.25 | 0.00 | 17,999.00 | 0.00 | 0.00 |
| 0.00 | 30,597.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 337.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **90,404.00** | **5,210,139.25** | **10,452.00** | **963,618.50** | 0.00 | 316,932.25 | 0.00 | 6,200,800.70 | 0.00 | 3,197,143.27 |
| 56,980.31 | 4,460,587.63 | 967.17 | 56,116.78 | 0.00 | 18,417.99 | 0.00 | 535,166.21 | 0.00 | 15,071.67 |
| 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **147,384.31** | **9,671,146.88** | **11,419.17** | **1,019,735.28** | **0.00** | **335,350.24** | **0.00** | **6,735,966.91** | **0.00** | **3,212,214.94** |
| 90,404.00 | 5,210,139.25 | 10,452.00 | 963,618.50 | 0.00 | 316,932.25 | 0.00 | 6,200,798.20 | 0.00 | 3,197,142.86 |
| 56,980.31 | 4,461,007.63 | 967.17 | 56,116.78 | 0.00 | 18,417.99 | 0.00 | 535,166.21 | 0.00 | 15,071.67 |
| **147,384.31** | **9,871,146.88** | **11,419.17** | **1,019,735.28** | **0.00** | **335,350.24** | **0.00** | **6,735,962.41** | **0.00** | **3,212,214.53** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | 0.00 | 0.41 |

| PricewaterhouseCoopers LLP[6] | | PricewaterhouseCoopers LLP ASP | | PricewaterhouseCoopers LLP COP - March 2010 | | PricewaterhouseCoopers LLP COP - April-May 2010 | |
|---|---|---|---|---|---|---|---|
| 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | March-10 | Cumulative thru 46th Quarter | Apr-May 2010 | Cumulative thru 46th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 374,599.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,981.22 | 5,810.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 810,433.15 | 24,210,837.51 | 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 26,876.76 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 814,414.37 | 24,591,247.08 | 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 26,876.76 |
| 36,346.28 | 662,984.19 | 0.00 | 17,492.95 | 0.00 | 2,828.72 | 0.00 | 374.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,828.72 | 0.00 | 0.00 |
| 850,760.65 | 25,254,231.27 | 0.00 | 167,486.95 | 0.00 | 2,828.72 | 0.00 | 27,251.26 |
| 814,414.32 | 23,913,178.99 | 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 26,876.76 |
| 36,346.28 | 662,984.19 | 0.00 | 17,492.95 | 0.00 | 2,828.72 | 0.00 | 374.50 |
| 850,760.60 | 24,476,163.18 | 0.00 | 167,486.95 | 0.00 | 2,828.72 | 0.00 | 27,251.26 |
| 0.05 | 778,068.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP COP June 2010 | | PricewaterhouseCoopers LLP SSP | | PricewaterhouseCoopers LLP DAREX 2006 | | PricewaterhouseCoopers LLP DAREX 2007 | |
|---|---|---|---|---|---|---|---|
| June-10 | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 20,792.56 | 0.00 | 44,428.80 | 0.00 | 148,991.34 | 0.00 | 36,647.48 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 20,792.56 | 0.00 | 44,428.80 | 0.00 | 148,991.34 | 0.00 | 36,647.48 |
| 0.00 | 105.00 | 0.00 | 1,403.26 | 0.00 | 791.22 | 0.00 | 78.81 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 20,897.56 | 0.00 | 45,832.06 | 0.00 | 149,782.56 | 0.00 | 36,726.29 |
| 0.00 | 20,792.56 | 0.00 | 44,428.80 | 0.00 | 148,991.34 | 0.00 | 36,647.48 |
| 0.00 | 105.00 | 0.00 | 1,403.26 | 0.00 | 791.22 | 0.00 | 78.81 |
| 0.00 | 20,897.56 | 0.00 | 45,832.06 | 0.00 | 149,782.56 | 0.00 | 36,726.29 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP DAREX 2008 | | PricewaterhouseCoopers LLP DAREX 2010 | | PricewaterhouseCoopers LLP DAREX 2011-2012 | | PricewaterhouseCoopers LLP Global Restructuring | |
|---|---|---|---|---|---|---|---|
| 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,131.25 | 0.00 | 2,131.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93,569.85 | 0.00 | 291,485.13 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 102,529.12 | 0.00 | 127,001.27 | 24,000.97 | 362,975.85 | 0.00 | 281,356.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 102,529.12 | 0.00 | 127,001.27 | 24,000.97 | 458,676.75 | 0.00 | 574,972.83 |
| 0.00 | 80.00 | 0.00 | 3,398.37 | 0.00 | 2,628.39 | 0.00 | 4,083.72 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 102,609.12 | 0.00 | 130,399.64 | 24,000.97 | 461,305.14 | 0.00 | 579,056.55 |
| 0.00 | 102,529.12 | 0.00 | 127,001.27 | 24,000.97 | 458,676.75 | 0.00 | 574,972.83 |
| 0.00 | 80.00 | 0.00 | 3,398.37 | 0.00 | 2,628.39 | 0.00 | 4,083.72 |
| 0.00 | 102,609.12 | 0.00 | 130,399.64 | 24,000.97 | 461,305.14 | 0.00 | 579,056.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Professor Elizabeth Warren | | Protiviti | | Reed Smith | | Alan B. Rich, Esq. | |
|---|---|---|---|---|---|---|---|
| 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,007.75 | 0.00 | 11,440.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 | 0.00 | 0.00 |
| 0.00 | 1,687.50 | 0.00 | 0.00 | 13,164.00 | 5,337,860.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,177.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,890.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 3,390.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 53,662.50 | 17,641.00 | 399,665.50 | 7,210.00 | 98,295.00 |
| 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 274,553.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 228.00 | 4,907,933.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,540.00 | 807,683.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 675.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,783.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 167,088.75 | 0.00 | 179,850.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,555,499.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 3,337,501.24 | 540.50 | 4,149,616.35 | 0.00 | 29,770.00 |
| 0.00 | 0.00 | 0.00 | 48,360.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,687.50 | 0.00 | 3,443,463.74 | 31,573.50 | 17,860,161.85 | 57,750.00 | 1,127,038.00 |
| 0.00 | 0.00 | 0.00 | 368,017.74 | 1,331.60 | 1,826,752.10 | 565.23 | 69,267.43 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 238,380.23 | 0.00 | 0.00 |
| 0.00 | 1,687.50 | 0.00 | 3,811,481.48 | 32,905.10 | 19,925,294.18 | 58,315.23 | 1,196,305.43 |
| 0.00 | 1,687.50 | 0.00 | 3,454,868.98 | 31,573.50 | 17,860,591.85 | 57,750.00 | 1,127,038.00 |
| 0.00 | 0.00 | 0.00 | 368,017.74 | 1,331.60 | 2,065,132.33 | 565.23 | 69,267.43 |
| 0.00 | 1,687.50 | 0.00 | 3,822,886.70 | 32,905.10 | 19,925,834.18 | 58,315.23 | 1,196,305.43 |
| 0.00 | 0.00 | 0.00 | -11,405.22 | 0.00 | -340.00 | 0.00 | 0.00 |

| Richardson Patrick | | Alexander M. Sanders, Jr. | | Saul Ewing | | Warren Smith & Assoc., P.C. | |
|---|---|---|---|---|---|---|---|
| 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 325.00 | 16,517.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 9,360.00 | 195.00 | 4,997.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 15,970.50 | 179,631.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,180.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,487.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 390.00 | 10,040.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,802.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,781.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,625.00 | 0.00 | 0.00 |
| 0.00 | 11,637.50 | 0.00 | 562.50 | 2,541.50 | 34,468.00 | 915.00 | 32,802.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,451.50 | 32,041.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,745.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,525.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,495.00 | 45,480.00 | 5,798.00 | 193,058.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 27,214.75 | 0.00 | 32,086.00 | 0.00 | 12,240.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,690,182.50 | 0.00 | 153,698.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,260.00 | 0.00 | 0.00 | 40,812.50 | 2,379,011.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,729,034.75 | 1,495.00 | 242,425.00 | 28,671.50 | 510,419.50 | 41,727.50 | 2,411,613.02 |
| 0.00 | 404,084.29 | 0.00 | 4,350.02 | 398.41 | 15,326.60 | 1,015.76 | 48,967.14 |
| 0.00 | 284,614.90 | 0.00 | 12,587.60 | 0.00 | 525,746.10 | 0.00 | 0.00 |
| 0.00 | 3,417,733.94 | 1,495.00 | 259,362.62 | 29,067.91 | 525,746.10 | 42,743.26 | 2,460,580.16 |
| 0.00 | 2,729,034.75 | 1,495.00 | 242,425.00 | 28,671.50 | 510,419.50 | 41,727.50 | 2,411,613.02 |
| 0.00 | 688,699.19 | 0.00 | 16,937.62 | 396.41 | 15,326.60 | 1,015.76 | 48,967.14 |
| 0.00 | 3,417,733.94 | 1,495.00 | 259,362.82 | 29,067.91 | 525,746.10 | 42,743.26 | 2,460,580.16 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Socha, Perczak, Setter & Anderson | | Scarfone Hawkins | | Scott Law Firm | | Seitz Van Ogtrop & Green - (Karl Hill) | | Speights & Runyan | |
| 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter - CDN | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter |
|---|---|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 8,438.75 | 167,741.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 671.25 | 47,367.75 | 0.00 | 562.50 | 0.00 | 680.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 610.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 27,035.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 10,382.50 | 0.00 | 0.00 | 202.50 | 13,342.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,413.14 | 0.00 | 23,896.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 153,698.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 80,647.50 | 633.75 | 50,550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218,013.00 |
| 0.00 | 80,647.50 | 7,743.75 | 358,828.64 | 0.00 | 178,155.00 | 202.50 | 14,962.50 | 0.00 | 218,013.00 |
| 0.00 | 16,158.32 | 1,006.70 | 52,427.16 | 0.00 | 0.00 | 0.00 | 44.80 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,587.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 96,805.82 | 8,750.45 | 409,255.80 | 0.00 | 190,742.60 | 202.50 | 15,007.30 | 0.00 | 218,013.00 |
| 0.00 | 80,647.50 | 7,743.75 | 358,828.64 | 0.00 | 178,155.00 | 202.50 | 14,962.50 | 0.00 | 218,013.00 |
| 0.00 | 16,158.32 | 1,006.70 | 52,427.16 | 0.00 | 12,587.80 | 0.00 | 44.80 | 0.00 | 0.00 |
| 0.00 | 96,805.82 | 8,750.45 | 409,255.80 | 0.00 | 190,742.60 | 202.50 | 15,007.30 | 0.00 | 218,013.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Steptoe & Johnson | | Stroock & Stroock4 | | William Sullivan | | Swidler Berlin | |
|---|---|---|---|---|---|---|---|
| 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter |
| 0.00 | 0.00 | 0.00 | 133,031.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 72.50 | 160,554.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,247.50 | 423,178.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,277.50 | 10,379.50 | 1,288,721.00 | 0.00 | 0.00 | 0.00 | 60,274.50 |
| 0.00 | 0.00 | 0.00 | 2,412,273.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 643,493.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 12,953.00 | 2,674,943.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 296,725.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,870.00 | 0.00 | 8,584.50 | 0.00 | 5,760.00 | 0.00 | 50,921.00 |
| 0.00 | 0.00 | 1,885.00 | 148,294.50 | 0.00 | 0.00 | 0.00 | 55,446.00 |
| 0.00 | 160,078.00 | 10,536.00 | 908,579.00 | 0.00 | 6,605.00 | 0.00 | 45,754.00 |
| 0.00 | 0.00 | 2,218.00 | 165,390.50 | 0.00 | 0.00 | 0.00 | 17,906.00 |
| 0.00 | 0.00 | 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,267,093.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 196,214.00 | 0.00 | 780,345.00 | 0.00 | 0.00 | 0.00 | 731,175.50 |
| 0.00 | 0.00 | 15,251.50 | 3,451,791.50 | 0.00 | 0.00 | 0.00 | 142,801.00 |
| 0.00 | 0.00 | 0.00 | 44,383.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 58,771.00 | 0.00 | 506,559.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,090,533.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 38,800.00 | 0.00 | 286,307.45 | 0.00 | 0.00 | 0.00 | 19,431.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,248.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61,486.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 7,322.50 | 576,038.00 | 0.00 | 0.00 | 0.00 | 398,126.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 10,477.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,549,542.00 | 62,865.50 | 16,196,900.97 | 0.00 | 73,852.50 | 0.00 | 0.00 |
| 0.00 | 65,101.60 | 486.72 | 4,442,508.42 | 0.00 | 37,648.42 | 0.00 | 1,529,082.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95,878.37 |
| 0.00 | 2,614,643.60 | 63,352.22 | 20,639,410.39 | 0.00 | 111,500.92 | 0.00 | 1,624,960.62 |
| 0.00 | 2,549,542.00 | 62,865.50 | 16,196,225.97 | 0.00 | 73,852.50 | 0.00 | 1,529,082.25 |
| 0.00 | 65,099.85 | 486.72 | 4,442,506.42 | 0.00 | 37,648.42 | 0.00 | 95,878.37 |
| 0.00 | 2,614,641.85 | 63,352.22 | 20,640,735.39 | 0.00 | 111,500.92 | 0.00 | 1,624,960.62 |
| 0.00 | 1.75 | 0.00 | -1,325.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| L. Tersigni | | Towers | | Tre Angeli | | Venable LLP | |
|---|---|---|---|---|---|---|---|
| 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative Thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,080.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36,015.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,347,859.96 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 640,000.00 | 0.00 | 0.00 | 0.00 | 870,000.00 | 0.00 | 2,380.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 60,668.00 | 3,637,111.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 640,000.00 | 60,668.00 | 3,637,111.50 | 0.00 | 870,000.00 | 0.00 | 2,395,335.46 |
| 0.00 | 3,766.11 | 2,059.69 | 53,453.96 | 0.00 | 4,568.88 | 0.00 | 840,280.51 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 643,766.11 | 62,727.69 | 3,690,565.46 | 0.00 | 874,568.88 | 0.00 | 3,235,615.97 |
| 0.00 | 640,000.00 | 60,668.00 | 3,637,111.50 | 0.00 | 870,000.00 | 0.00 | 2,395,335.46 |
| 0.00 | 3,766.11 | 2,059.69 | 53,453.96 | 0.00 | 4,568.88 | 0.00 | 840,280.51 |
| 0.00 | 643,766.11 | 62,727.69 | 3,890,565.46 | 0.00 | 874,568.88 | 0.00 | 3,235,615.97 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Wachtell Lipton | | Wallace King | | Woodcook Washburn | | |
| 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | 45th Quarter | 46th Quarter | Cumulative thru 46th Quarter |
|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,705.00 | 0.00 | 27,764.50 | 0.00 | 0.00 | 23,793.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 130,885.50 | 0.00 | 5,342,342.70 | 0.00 | 0.00 | 3,128,875.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 54,579.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 31,655.00 | 0.00 | 0.00 | 49,805.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 12,603.00 | 24,895.50 | 514,938.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 191,290.00 | 0.00 | 5,401,762.20 | 12,603.00 | 24,895.50 | 3,717,210.75 |
| 0.00 | 26,796.77 | 0.00 | 1,175,177.88 | 3,100.00 | 320.00 | 790,261.19 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 218,086.77 | 0.00 | 6,576,940.08 | 15,703.00 | 25,215.50 | 4,507,471.94 |
| 0.00 | 191,290.00 | 0.00 | 5,401,762.20 | 12,603.00 | 24,895.50 | 3,717,210.75 |
| 0.00 | 26,796.77 | 0.00 | 1,175,328.51 | 3,100.00 | 320.00 | 790,261.19 |
| 0.00 | 218,086.77 | 0.00 | 6,877,090.71 | 15,703.00 | 25,215.50 | 4,507,471.94 |
| 0.00 | 0.00 | 0.00 | -150.63 | 0.00 | 0.00 | 0.00 |

| W.D. Hilton | | The Hogan Firm | | Total Cumulative Thru | |
|---|---|---|---|---|---|
| 46th Quarter | Cumulative thru 46th Quarter | 46th Quarter | Cumulative thru 46th Quarter | TOTAL 46th Quarter | 46th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 309,747.52 | 10,915,547.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | 602.50 | 1,024,056.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 9,210.00 | 6,361,334.79 |
| 0.00 | 0.00 | 3,599.00 | 125,444.00 | 146,763.83 | 15,176,877.00 |
| 0.00 | 16,187.50 | 0.00 | 0.00 | 34,673.50 | 68,467,219.72 |
| 0.00 | 0.00 | 0.00 | 0.00 | 172,831.08 | 7,265,373.04 |
| 0.00 | 0.00 | 0.00 | 0.00 | 35,354.13 | 7,299,538.76 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,665,476.38 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,139.50 | 646,680.38 |
| 0.00 | 0.00 | 0.00 | 0.00 | 11,842.00 | 1,482,625.50 |
| 0.00 | 0.00 | 7,030.50 | 91,689.00 | 164,157.64 | 8,892,083.50 |
| 0.00 | 0.00 | 14,660.00 | 219,172.00 | 72,671.72 | 2,696,722.12 |
| 0.00 | 0.00 | 0.00 | 0.00 | 307,487.34 | 6,585,501.47 |
| 0.00 | 0.00 | 0.00 | 20,363.00 | 3,138.50 | 11,348,028.64 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,149,153.42 | 89,861,332.92 |
| 0.00 | 0.00 | 0.00 | 11,775.00 | 1,613,373.60 | 62,881,783.42 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 769,237.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 663,890.00 | 4,008,278.66 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,772,469.25 |
| 0.00 | 525.00 | 0.00 | 0.00 | 16,465.75 | 5,002,312.06 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,950.00 | 2,334,627.44 |
| 0.00 | 0.00 | 0.00 | 7,829.00 | 0.00 | 6,816,620.00 |
| 0.00 | 0.00 | 1,107.00 | 17,621.00 | 354,080.30 | 80,361,102.81 |
| 0.00 | 0.00 | 0.00 | 0.00 | 875,246.52 | 29,710,109.86 |
| 0.00 | 0.00 | 0.00 | 0.00 | 13,334.80 | 5,391,676.92 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,958,484.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 123,440.50 | 10,298,562.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 655,575.50 |
| 0.00 | 16,712.50 | 26,396.50 | 493,893.00 | 5,880,553.43 | 429,582,453.24 |
| 0.00 | 0.00 | 1,401.60 | 21,955.24 | 264,384.04 | 80,028,898.63 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,042,223.56 |
| 0.00 | 16,712.50 | 27,798.10 | 515,848.24 | 6,144,937.47 | 510,653,575.43 |
| 0.00 | 16,712.50 | 26,396.50 | 493,893.00 | 5,880,553.38 | 430,249,912.92 |
| 0.00 | 0.00 | 1,401.60 | 21,955.24 | 264,384.04 | 79,541,366.16 |
| 0.00 | 16,712.50 | 27,798.10 | 515,848.24 | 6,144,937.42 | 509,791,279.08 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.06 | -80,208,825.84 |

¹Amounts represent the total fees and expenses by Project Category reported to us.

Due to some Project Category discrepancies Project Category totals do not always match fee application totals.

²Amounts represent the total fees and expenses requested as set forth in the fee application.

³Category amounts are measured in hours; totals are dollar values for the flat fees requested for

4 Expense totals for Stroock include fees and costs of Navigant Consulting