# SERVICE LIST

<u>**VIA HAND DELIVERY**</u>

Robert Stewart
Dilworth Paxson LLP
First Federal Plaza
Ste 500
Wilmington, DE  19801

Wesconn Co.
Williwm Erhart PA
3000 Delaware Ave.
Wilmington, DE  19801

 KPMG
Murphy Spadaro & Landon
804 N. Market St.
Ste 700
Wilmington, DE  19801

Christina Maycen Thompson
Morris James Hitchens & Williams LLP
222 Delaware Avenue
10th Floor
Wilmington, DE  19801

Michael Paul Migliore
Pachulski Stang Ziehl Young & Jones
919 Market Street
16th Floor
Wilmington, DE  19801

Robert and Linda Lopez
Pepper Hamilton LLP
1313 N. Market Street
Wilmington, DE  19801

Pepper Hamilton LLP
Hercules Plaza Suite 5100
1313 Market Street
P.O. Box 1709
Wilmington, DE  19899-1709

St. Ann Bauxite Limited
Blank Rome LLP
1201 Market Street
Suite 800
Wilmington, DE  19801

Francis E. McGovern
William W. Erhart P.A.
800 King Street
Suite 302
Wilmington, DE  19801

Herbert Mondros
Margolis Edelstein
750 Shipyard Dr
Wilmington, DE  19801

<u>**VIA FIRST CLASS MAIL**</u>

Edmonton Public Schools
1 Kingsway
Edmonton, AB  T5H 4G9
CANADA

Lawson Lundell LLP
925 W. Georgia St.
Ste. 1600
Vancouver, BC  V6C 3L2
CANADA

Stephanie Viator
Ameritech Corporation
P.O. Box 769
Arlington, TX  76004

Richard Craig
Office of the Attorney
General/Collection Division
PO Box 12548
Austin, TA  78711

Louisiana Deppt. Fo Environmental
Quality
PO Box 4302
Baton Rouge, LA  70821

Edythe Kellopp
c/o Patrick Scanlon
PO Box 1298
Dover, DE  19901

Richard Tuly
PO Box 344
Fayette, MS  39069

Mohawk Finishing Products Inc
PO Box 22000
Hickory, NC  28603

Rhoden Lacy & Colbert
PO Box 16845
Jackson, MS  39236

Johnathan Riches
Federal Medical Center
PO Box 14500
Lexington, KY  40948

Barbara Prokopich
PO Box 62
Mead, WA  99021

Edward Cottingham
Ness Motley PA
28 Bridgeside Blvd
PO Box 1792
Mt. Pleasant, SC  29465

ETC Custodian
c/o Fair Harbor Capital LLC
PO BOX 237037
New York, NY  10023

Archon Bay Capital, LLC
P.O. Box 14610
Surfside Beach, SC  29587

Blue Heron Micro Opportunities Fund LLP
PO Box 14610
Surfside Beach, SC  29587

Burrell Johnson
PO Box 4500
Tennessee-Colony, TX  75886

Gilbert Martin
PO Box 815
Troy, MT  59935

Timothy Trade
Debt.net
PO Box 1487
West Babylon, NY  11704

James Brako
Palm Beach Tax Collector
PO Box 3715
West Palm Beach, FL  33402

Marvin E. Clements Jr.
Paul G. Summers
Office of the Attorney General
P.O. Box 20207
Nashville, TN  37202-0207

Stephen H. DonCarlos Esq
Reid Strickland & Gillette L.L.P.
Post Office Box 809
Baytown, TX  77522-0809

Henry S. Friedman
John C. Cruden
Henry Rukavina
Joe E. Marshall
U.S. Department of Justice
P.O. Box 7611
Washington, DC  20044

Robert T. Aulgur
Kristi J. Doughty
Whittington & Aulgur
P.O. Box 391
Suite 206
Middletown, DE  19709

Xerox Capital Services LLC
P.O. Box 660502
Dallas, TX  75266-0502

Byron Arnold
P.O. Box 16
Lovelady, TX  75851

LeBoeuf & Wittenmyer
3200 Wilcrest Drive
Suite 460
Houston, TX  77042

David R. Jury
Legal Department
5 Gateway Center
Suite 807
Pittsburgh, PA  15222

Anne Ferazzi
Legal Representative for
   Future Silica Claimants
11923 Winwood Lane
Houston, TX  77024

Jane Castle
Lehman High Yield Research
745 7th Avenue 3rd Floor
New York, NY  10022

B. Richard Moore Jr.
Lemle & Kelleher L.L.P.
Pan American Life Ctr. 21st Floor
601 Poydras Street
New Orleans, LA  70130-6097

Dianne S. Wainwright Esq
Levicoff Silko & Deemer P.C.
650 Smithfield Street Suite 1900
Pittsburgh, PA  15222-3911

Lewis & Scholnick Client Trust Account
660 South Figueroa Street
Suite 1720
Los Angeles, CA  90017-3433

Steven A. Leyh Esq
Leyh & Payne L.L.P.
9545 Katy Freeway
Suite 200
Houston, TX  77024

Elizabeth J. Cabraser Esq.
Lieff Cabraser Heimann
    & Bernstein LLP
Embacadero Center West
275 Battery Street 30th Fl.
San Francisco, CA  94111

Glenn Manochi
Gary P. Lightman
Lightman Manochi & Christensen
1520 Locust Street
Twelfth Floor
Philadelphia, PA  19102-4401

John Ned Lipsitz Esq.
Anne E. Joynt
Lipsitz & Ponterio
135 Delaware Avenue
Suite 506
Buffalo, NY  14202

Katherine Determan
Liskow & Lewis
One Shall Square Suite 5000
701 Poydras Street
New Orleans, LA  70139

Thomas H. Grace Esq.
W. Steven Bryant Esq.
Locke Liddell & Sapp LLP
3400 Chase Tower
6600 Travis Street
Houston, TX  77002-3095

Greg A. Lawry Esq.
Locke Lord Bissell & Liddell LLP
2200 Ross Avenue
Suite 2200
Dallas, TX  75201

Attn:  Bankruptcy Dept.
Locks Law
747 Third Avenue
37th Floor
New York, NY  10017

Kathleen Logan
Logan and Company
546 Valley Road
Upper Montclair, NJ  07043

Maurie Shalome
Longacre Opportunity Fund L.P.
810 7th Avenue
33rd Floor
New York, NY  10019-5818

William E. Little Esq
Louisiana Department of Revenue
Legal Division
617 North 3rd Street
P.O. Box 201
Baton Rouge, LA  70802

Lovells Boesebeck Droste
900 Third Avenue
16th Floor
New York, NY  10022

Jackey W. South Esq.
Lundy & Davis LLP
501 Broad Street
Lake Charles, LA  70601

R. Jeff Carlisle Esq.
Lynberg & Watkins
888 S. Figueroa Street
Suite 1600
Los Angeles, CA  90017

John E. Keefe
Lynch Martin
830 Broad Street
Shrewsbury, NJ  07702

Lyons & Ranta LLP
150 N. Sunnyslope Road
Suite 270
Brookfield, WI  53005

Martin Stein D.Sc. President
MacroLogistics Solutions
52 Cranberry Lane
Needham, MA  02492-1422

Madison Distressed Strategies LLC
Madison Liquidity Investors 120 LLC
Madison Niche Opportunities LLC
6310 Lamar Avenue
Suite 120
Overland Park, KS  66202

Michael J. Maloney Esq
Maloney Martin & Mitchell L.L.P.
The Clocktower Building
3401 Allen Parkway Suite 100
Houston, TX  77019

Anna Chou Lee
Mandel Katz Manna & Brosnan LLP
210 Route 303
Valley Cottage, NY  10989

Mandel Katz Manna & Brosnan LLP
The Law Building
210 Rt 303
Valley Cottage, NY  10989

Maples & Lomax P.A.
2502 Market Street
P.O. Box 1368
Pascagoula, MS  39568

Robert A. Arcovio Esq.
Margolis Edelstein
525 William Penn Place
Suite 3300
Pittsburgh, PA  15219

Elliott R. Felix II
Margolis Edelstein
601 Walnut Street
The Curtis Center 4th Floor
Philadelphia, PA  19106-3304

Alan Kellman
Maritime Asbestosis Legal Clinic
division of The Jaques Admiralty
   Law Firm PC
1570 Penobscot Building
Detroit, MI  48226

Regina Watson
Martin Browne Hull & Harper PLL
1 S. Limestone Street
8th Floor
Springfield, OH  45502

Michael K. McCrory Esq
Martin W. Zivitz Esq
Barnes & Thornburg
11 South Meridian Street
Indianapolis, IN  46204

Clark Whitmore
Alain Baudry
Maslon Edelman Borman
   & Brand LLP
3300 Wells Fargo Center
90 South Seventh Street
Minneapolis, MN  55402

Russell R. Sanders Esq
May Long & Sanders
600 Grant Street
#660
Pittsburgh, PA  15219-2703

Michael P. Richman
Jean Marie L. Atamian
Anthony J. Diana
Leslie Chebli
Mayer Brown Rowe & Maw
1675 Broadway
New York, NY  10019

J. Michael Baggett Esq.
McCann Garland Ridall & Burke
11 Stanwix Street
Suite 2125
Pittsburgh, PA  15222-1327

Joseph Lubertazzi Jr. Esq.
Lisa Bonsall Esq.
Anthony Bartell Esq.
McCarter & English LLP
Four Gateway Center
100 Mulberry St
Newark, NJ  07102-4096

Joseph C. Gruber Esq
McCaslin Imbus & McCaslin
632 Vine Street
Suite 900
Cincinnati, OH  45202

David P. McClain
Tony Draper
McClain Leppert & Maney P.C.
South Tower Pennzoil Place
711 Louisiana St Ste 3100
Houston, TX  77002

James M. Donohue
McCord Bubsey Ketchum
   & Donohue LLP
210 South Monroe Street
Tallahassee, FL  32301

Denise Clement Esq
McCurdy & McCurdy L.L.P.
1201 North Watson Road
Arlington, TX  76006

Thomas O. Bean Esq.
McDermott Will & Emery
28 State Street
34th Floor
Boston, MA  02109-1706

Lewis Rosenblum
McDermott Will & Emery
227 West Monroe Street
Chicago, IL  60606-5096

Michael S. Waters Esq.
Jeffrey Bernstein Esq.
McElroy Deutsch Mulvaney
    & Carpenter LLP
Three Gateway Center
100 Mulberry St
Newark, NJ  07102-4079

Jon L. Heberling Esq.
McGarvey Heberling Sullivan &
    McGarvey PC
745 South Main Street
Kalispel, MT  59901

John Maddock III
R. Eric Bilik
Jefferson M. Allen
McGuirewoods LLP
One James Center
901 East Cary Street
Richmond, VA  23219

McTeague Higbee Case Cohen Whitney &
Toker P.A.
4 Union Park
P.O. Box 5000
Topsham, ME  04086

Scott M. Seaman Esq
Meckler Bulger & Tilson
123 North Wacker Drive
Suite 1800
Chicago, IL  60606

Mecom LTD
813 W. Carmel Drive
Carmel, In  46032

Peter D. Russin
L. Tannenbaum
Meland Russin Hellinger & Budwick P.A.
3000 Wachovia Financial Ctr
200 S. Biscayne Boulevard
Miami, FL  33131

Richard Lippe
Meltzer Lippe Goldstein & Breitstone
190 Willis Avenue
Mineola, NY  11501

Richard Milazzo Esq.
Thomas J. Quinn Esq.
Mendes & Mount
750 Seventh Avenue
New York, NY  10019

Stephen B. Darr
Mesirow Financial Consulting
265 Franklin Street
Suite 1600 16th Floor
Boston, MA  02110

Thomas D. Bibby
Mesirow Financial Consulting LLC
717 North Harwood Street
Suite 3200
Dallas, TX  75201

Gregg P. Hirsch
Metropolitan Life Insurance Co.
One Madison Avenue
New York, NY  10010

Alan E. Marder
Mever Snozzi English Klein PC
990 Stewart Avenue Suite 300
P.O. Box 9194
GardenCity, NY  11530

Louis C. Long Esq.
Richard S. Canciello Esq.
Meyer Darragh Buckler
    Bebenek & Eck
US Steel Tower Ste 4850
600 Grant Street
Pittsburgh, PA  15219

Robert H. Rosenbaum
M. Evan Meyers
Meyers Rodbell & Rosenbaum P.A.
Berkshire Building Suite 400
6801 Kenilworth Avenue
Riverdale, MD  20737-1385

Michie Hamlett Lowery
    Rasmussen & Tweel
500 Court Square
Suite 300
Charlottesville, VA  22902

Brad N. Friedman Esq.
Rachel Fleishman Esq.
Milberg Weiss Bershad
    Hynes & Lerach LLP
One Pennsylvania Plaza
New York, NY  10119-0165

Miller & Chevalier Chartered
655 Fifteenth Street NW
Suite 900
Washington, DC  20005

Jonathan S. Green
Miller Canfield Paddock
   & Stone PLC
150 West Jefferson
Suite 2500
Detroit, MI  48226

John P. Knapp Jr.
Miller Nash LLP
4400 Two Union Square
601 Union Street
Seattle, WA  98101-2352

Gary L Barnhart Esq
Missouri Dept of Revenue
General Counsel's Office
301 High Street Room 670
PO Box 475
Jefferson City, MO  65105-7232

Montez Williams & Baird PC
3809 W. Waco Drive
Waco, TX  76701

Stephen B. Gunn Esq.
Moore & Van Allen PLLC
100 North Tryon Street
Suite 4700
Charlotte, NC  28202

Rebecca L. Booth
Morgan Lewis & Bockius
1701 Market Street
Philadelphia, PA  19103

Robert Scheibe
Richard Toder
Scott Talmadge
Morgan Lewis & Bockius LLP
101 Park Avenue
New York, NY  10178-0060

Robert J. Leoni
Morgan Shelsby & Leoni
221 Main Street
Stanton, DE  19804

Attn: Ronald Wilhelm
Morgan Stanley Emerging Markets Inc.
1585 Broadway
New York, NY  10036

William McCarron Esq.
Morris & Foerster LLP
2000 Pennsylvania Ave NW
Suite 5500
Washington, DC  20006

Jennifer L. McBrien Esq
Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY  10104-0050

Frederick Jekel Esq.
John Baden Esq.
Scott W. Galante Esq.
Joseph F. Rice Esq.
Motley Rice LLC
28 Bridgeside Boulevard
Mt. Pleasant, SC  29464

Ellen G. Margolis
James Dennis
Mound Cotton Wollan & Greengrass
One Battery Park Plaza
New York, NY  10004

Attn:  Bankruptcy Dept.
Mundy & Singley LLP
8911 N Capital of Texas Hwy
Suite 2105
Austin, TX  78759

 Thomas Walper
Judith Kitano
Robert Denham
Munger Tolles & Olson LLP
355 S. Grand Avenue
35th Floor
Los Angeles, CA  90071-1560

Davor Rukavina Esq
Joe E. Marshall Esq
Munsch Hardt Kopf & Harr P.C.
3800 Lincholn Plaza
500 N. Akard Street
Dallas, TX  75201-6659

Joseph O. Pope
Nicole Tuman
Murtha Cullina LLP
CityPlace I
185 Asylum Street
Hartford, CT  06103-3469

N. Calhoun Anderson Jr. P.C.
340 Eisenhower Drive
Building 300
P.O. Box 13823
Savannah, GA  31416

Napolean Area City Schools
701 Briarheath Drive
Suite 108
Napolean, OH  43545

Michael Shannon
National Accounts
1 Tower Square - 5MN
Hartford, CT  06183

Mary A. Lyman Esq.
Navigant Consulting
805 15th Street NW
Suite 500
Washington, DC  20005

David V. Goodsir
Neal Gerber & Eisenberg LLP
2 N. LaSalle Street Suite 2200
Chicago, IL  60602

Nancy Davis
Joseph F. Rice
Ness Motely Loadholt
   Richardson & Poole
28 Bridgeside Boulevard
P.O. Box 1792
MountPleasant, SC  29465

W. Kenneth Nevitt
Nevitt Law Office
804 Stone Creek Parkway
Suite 460
Louisville, KY  40223

New Church Corporation of Pittsburgh
299 Le Roi Road
Pittsburgh, PA  15208

M. Diane Jasinski Esq.
Michael D. Hess Esq.
New York City Corporation Counsel
100 Church Street Rm 6-127
New York, NY  10007

Keith Langston
Nix Patterson & Roach L.L.P.
205 Linda Drive
Daingerfield, TX  75638

Mark N. Berman
Robert P. Sherman
Nixon Peabody LLP
101 Federal Street
Boston, MA  02110

William H. Johnson Esq.
Norfolk Southern Corporation
Law Department
Three Commercial Place
Norfolk, VA  23510-9242

Norris & Phelps PLLC
101 Ferguson Street
P.O. Box 8
Hattiesburg, MS  39403

Allan H. Ickowitz
Kathy K. Emanuel
Nossaman Guthner Knox & Elliott LLP
445 South Figueroa Street
31st Floor
Los Angeles, CA  90071

Samuel Issacharoff
NYU Law School
40 Washington Square South
New York, NY  10012

O'Brien Law Firm PC
211 North Broadway Street
Suite 1500
St. Louis, MO  63102

Charles W Gilligan Esq
O'Donoghue & O'Donoghue
4748 Wisconsin Avenue NW
Washington, DC  20016

Denise A Kuhn Esq
Carol E. Mornjian
Christopher R. Mornjian
Office of Attorney General
21 S 12th Street
3rd Floor
Philadelphia, PA  19107

Christopher O'Brian
Office of Counsel
Building 9 Room 100
WA Harriman Campus
Albany, NY  12227

Kevin Welch Esquire
Office of General Counsel
Division of Waste Management
200 Fair Oaks Lane
1st Floor
Frankfort, KY  40601

Michael A. Berman - SEC
Office of General Counsel-Bankruptcy
100 F Street NE
Washington, DC  20549

Marilyn A. Kueper
Office of Illinois Attorney General
500 South Second Street
Springfield, IL  62706

Joseph Sisca Esq.
Office of the U.S. Trustee
970 Liberty Center
1001 Liberty Avenue
Pittsburgh, PA  15222

Anthony F. Parise
Assoc University Counsel
Office of the University Counsel
Cornell University
300 CCC Building Garden Avenue
Ithaca, NY  14853-2601

Ohio Department of Taxation
Office of the Attorney General
101 E. Town Street
Columbus, OH  43215

Ohio Edison Company
76 South Main Street
Akron, OH  44308

Brian A. Kilmer Esq.
Okin Adams & Kilmer LLP
3102 Maple Avenue
Suite 450
Dallas, TX  75201

Jan Wray
Old Dominion Frieght Line Inc.
500 Old Dominion Way
Thomasville, NC  27360

Paul R. Koepff Esq.
Tancred V. Schiavoni Esq.
Gary Svirsky Esq.
Brad N. Elias Esq.
O'Melveny & Myers LLP
7 Times Square
New York, NY  10036

Onalaska School District
540 Carlisle Avenue
Onalaska, WA  98570

The Mills Corporation
Ontario Mills LP
Legal Department
225 W. Washington Street
Indianaolis, IN  46204-3435

Joseph O'Neil
Oppenheimer Wolff & Donnelly LLP
The Chrysler East Building
666 Third Avenue
Suite 1900
New York, NY  10017-4011

Roger Frankel Esq.
Richard H. Wyron Esq.
Matthew W. Cheney Esq.
Orrick Herrington & Sutcliffe LLP
Columbia Center
1152 15th Street N.W.
Washington, DC  20007-5135

Frederick Holden Jr.
Orrick Herrington & Sutcliffe LLP
The Orrick Bldg
405 Howard Street
San Francisco, CA  94105-2669

Gerry Orth
Orth Hrabal & Orth L.L.P.
2501 Parkview Drive
Suite 123
Fort Worth, TX  76102

Scott L. Hazan Esquire
Otterbourg Steindler Houston & Rosen
P.C.
230 Park Avenue
New York, NY  10169-0075

Our Lady of Hope School
61-27 71st Street
Middle Village, NY  11379

Our Mother of Sorrows School
243 Adams Street
Johnstown, PA  15901

Owl Creek I L.P.
Owl Creek II L.P.
Owl Creek Overseas Fund II Ltd.
Owl Creek Overseas Fund Ltd.
Owl Creek Socially Responsible
Investment Fund Ltd.
410 Park Avenue
Street 420
New York, NY  10022

Attn Tyler Greif
P. Schoenfeld Asset Management
1350 Avenue of Americas
21st Floor
New York, NY  10019-4801

 ReGen Capital I Inc.
P.O. Box 626
Planetarium Station
New York, NY  10024-0540

Timothy Bortz
PA Dept of Labor & Industry
Off of Unemp Comp Tax Serv
Bankr Compliance Off
333 Market Street
16th Floor
Harrisburg, PA  17101-2235

Deborah Candace Phillips Esq.
PA Dept of Labor & Industry
Unemployment Compensation
914 Penn Avenue
Pittsburgh, PA  15222

Robert C. Edmundson Esq
PA Dept of Revenue
564 Forbes Avenue
5th Floor Manor Complex
Pittsburgh, PA  15219

Patten Wornom Hatten & Diamonstein LC
12350 Jefferson Avenue
Suite 300
Newport News, VA  23602

Paul Reich & Myers PC
1608 Walnut Street #500
Philadelphia, PA  19103

Andrew N. Rosenberg
Stephen J. Shimshak
Margaret A. Phillips Esq.
Paul Weiss Rifkind Wharton
   & Garrison
1285 Avenue of the Americas
New York, NY  10019-6064

Peirce Raimond & Coulter P.C.
707 Grant Street
2500 Gulf Tower
Pittsburg, PA  15219

Ted Weschler
Peninsula Capital Advisors L.L.C.
404 East Main Street
Second Floor
Charlottesville, VA  22902

Robert S. Hertzberg Esq.
Pepper Hamilton LLP
100 Renaissance Center
Suite 3600
Detroit, MI  48243-1157

Dennis R. Very Esq.
Pepper Hamilton LLP
500 Grant Street
50th Floor
Pittsburgh, PA  15219-2502

Nina M. Varughese Esq.
Edward C. Toole Jr. Esq.
Linda J. Casey Esq.
Michael H. Reed
Bonnie MacDougal Kistler
Pepper Hamilton LLP
3000 Two Logan Square
Eighteenth and Arch Streets
Philadelphia, PA  19103-2799

John S. Kaplan
Perkins Coie LLP
1201 Third Avenue
40th Floor
Seattle, WA  98101-3099

Tina Niehold Moss
Perkins Coie LLP
30 Rockefeller Plaza
25th Floor
New York, NY  10112

Peter G. Angelos Esq.
Paul Matheny Esq.
Peter G. Angelos PC
100 N. Charles Street
Baltimore, MD  26201-3804

Katherine Determan
Phelps Dunbar LLP
Canal Place Suite 2000
365 Canal Street
New Orleans, LA  70130-6534

Attn: Bankruptcy Dept.
Phillips Nizer LLP
600 Old Country Road
Citibank Bldg. Suite 305
GardenCity, NY  11530-2011

Alan S. Miller Esq.
Picadio Sneath Miller & Norton PC
600 Grant Street
4710 U.S. Steel Tower
Pittsburgh, PA  15219

Pierce Raimond & Coulter P.C.
707 Grant Street
2500 Gulf Tower
Pittsburg, PA  15219

Richard Epling Esq.
David Crichlow Esq.
Caryn Lasky
Craig Barbarosh
Pillsbury Winthrop LLP
1540 Broadway
19th Floor
New York, NY  10036

M. David Minnick Esq.
Michael P. Ellis Esq.
Gerald F. George Esq.
Pillsbury Winthrop Shaw Pittman LLP
50 Fremont Street
San Francisco, CA  94105-2228

Craig A. Barbarosh
Pillsbury Winthrop Shaw Pittman LLP
650 Town Center Drive
Suite 700
Costa Mesa, CA  92626-7122

Alison K. North
Barbara LaWall
Pima County Attorney Civil Division
32 N. Stone
Suite 2100
Tucson, AZ  85701-1412

Ronald S. Beacher Esq.
Conrad K. Chiu Esq.
Pitney Hardin Kipp & Szuch LLP
7 Times Square
New York, NY  10036-6524

Gregory L. Lockwood
Pope & Hughes P.A.
29 Susquehanna Avenue
Suite 110
Towson, MD  21204

John F. Higgins
Porter & Hedges LLP
1000 Main Street 36th Floor
Houston, TX  77002

Timothy Porter
Patrick Malouf
Porter & Malouf P.A.
825 Ridgewood Road
Ridgeland, MS  39157

Porter & Malouf P.A.
825 Ridgewood Road
Ridgeland, MS  39157

Walter Stickley
PQ Corporation
300 Lindenwood Drive
Malvern, PA  19355

Walter Stickley
PQ Corporation
1200 W. Swedes Ford Road
Berwyn, PA  19312

Lawrence Ranallo and Doug Branch
PricewaterhouseCoopers LLC
2001 Ross Avenue Suite 1800
Dallas, TX  75201-2997

Jon Molendo
PricewaterhouseCoopers LLP
19 Cornwall Court
Birmingham,   B3 2DT

Primeshares (New York) - Commercial
Markets LLC
305 Madison Avenue
Suite 1425
New York, NY  10165

Todd Ware
Producers Gas Sales Inc.
1500 Grandeville Road
P.O. Box 430
Newark, OH  43055

Colin D. Moore
Byron O. Blevins Jr.
Provost & Umphrey Law Firm LLP
490 Park Street
Beaumont, TX  77701

Richard Levy Jr. Esq.
Pryor Cashman LLP
7 Times Square
New York, NY  10036-6569

Tina Niehold Moss
Pryor Cashman LLP
410 Park Avenue
New York, NY  10022-4441

Andrew Herenstein
Quadrangle Group LLC
375 Park Avenue 14th Floor
New York, NY  10152

Andrew Herenstein
Quadrangle Group LLC
375 Park Avenue
14th Floor
New York, NY  10152

Joseph Ollock
Queen Anne's County
   Board of Education
202 Chesterfield Avenue
Centerville, MD  21617

Katherine Bornstein Esq.
Quinn Gordon & Wolf Chartered
102 W. Pennsylvania Avenue
Towson, MD  21204

Herbert C. Broadfoot II
Ragsdale Beals Hooper
   & Seigler LLP
2400 International Tower
229 Peachtree Street NE
Atlanta, GA  30303-1629

Ramius Securities LLC
666 Third Avenue
26th Floor
New York, NY  10017

Glen W. Morgan Esquire
Reaud Morgan & Quinn Inc
801 Laurel
Beaumont, TX  77701

Amy Sapp
Red Man Pipe & Supply Company
8023 East 63rd Place
P.O. Box 35632
Tulsa, OK  74153

J. Andrew Rahl Jr.
Reed Smith LLP
599 Lexington Avenue
22nd Floor
New York, NY  10022

James J. Restivo Jr. Esq.
Lawrence E. Flatley Esq.
Douglas E. Cameron Esq.
James W. Bentz Esq.
Andrew Muha Esq.
Reed Smith LLP
435 Sixth Street
Pittsburgh, PA  15219

J. Andrew Rahl Jr. Esq
Reed Smith LLP
599 Lexington Avenue
2nd Floor
New York, NY  10022

Dennis Reich
Bedorah Hayes
Reich & Binstick
4265 San Felipe
Suite 1000
Houston, TX  77027

Paul C. Bametzreider
Reilly Wolfson Sheffey
   Schrum & Lundberg
1601 Cornwall Road
Lebanon, PA  17042

Daniel Corabello
Renner Otto Boisselle & Skylar LLP
1621 Euclid Avenue
Cleveland, OH  44115

William K. Brown
Resco Products Inc.
Penn Center West 2
Suite 430
Pittsburgh, PA  15276

Revenue Management
One University Plaza
Suite 312
Hackensack, NJ  07601

Reynolds Metals Company
6603 West Broad Street
Richmond, VA  23230

Rhoden Lacy & Colbert
117 Park Circle Drive
Flowood, MS  39232

Rhynes Income Tax Service
1522 W. Manchester Avenue
Los Angeles, CA  90047

Richard A. Dodd
Richard A. Dodd L.C.
312 S. Houston
Cameron, TX  76520

Richard Blackstone Webber II
Richard Blackstone Webber II P.A.
320 Maitland Avenue
Altamonte Springs, FL  32701

Richard Blackstone Webber II
Richard Blackstone Webber II PA
320 Maitland Avenue
Altamonte Springs, FL  32701

Matthew C. Barneck Esq.
Richards Brandt Miller & Nelson
299 South Main Street
15th Floor
Salt Lake City, UT  84111

Richards Spears Kibbe & Orbe
One Chase Manhattan Plaza
New York, NY  10005-1413

Michael Friedman
Richards Spears Klbbe & Orbe LLP
One World Financial Center
New York, NY  10281

Joseph L. Schwartz Esq.
Curtis M. Plaza Esq.
Craig T. Moran Esq.
Dennis J. O'Grady Esq.
Riker Danzig Scherer Hyland
   & Peretti LLP
Headquarters Plaza
1 Speedwell Avenue
Morristown, NJ  07962-1981

Anthony R. Gambardella Esq.
Michael E. Buckley Esq.
Rivkin Radler LLP
EAB Plaza
Uniondale, NY  11556-9111

Robert E. Sweeney Co. LPA
55 Public Square
Suite 1500
Cleveland, OH  44113

Robert G. Taylor II Esq
Robert G. Taylor II P.C.
One Allen Center
3400 Penthouse
500 Dallas Street
Houston, TX  77002

Robert Shields III Esq.
Robert Shields III Esq.
2025 Third Avenue
Suite 301
Birmingham, AL  35203

Robertson Construction Services Inc.
59 Grant Street
Newark, OH  43055

Bernice Conn
Robins Kaplan Miller
   & Ciresi LLP
2049 Century Park East
Suite 3700
LosAngeles, CA  90067

Bernice Conn Esq.
Robins Kaplan Miller & Ciresi LLP
2049 Century Park East
Suite 3700
Los Angeles, CA  90067

Michael R. Enright
Robinson & Cole LLP
280 Trumbull Street
Hartford, CT  06103

Garland S. Cassada Esq.
Richard C. Worf Jr. Esq.
Robinson Bradshaw & Hinson
101 North Tryon Street
Suite 1900
Charlotte, NC  28246

Roekel Company

David Gass
Rohde Dales LLP
607 North 8th Street
7th Floor
Sheboygan, WI  53281

Mark R. Somerstein
Ropes & Gray LLP
1211 Avenue of the Americas
New York, NY  10036-8704

Roven-Kaplan LLP
2190 North Loop West
Suite 410
Houston, TX  77018

Robert Offer
RPT Robotic Production Tech.
1255 Harmon Road
Auburn Hills, MI  48326

Richard C. Sutton
Rush Moore Craven Sutton Morry & Beh LLP
737 Bishop Street
Suite 2400
Honolulu, HI  96813

Jon M. Gruber
Russell Krafft & Gruber LLP
Hempfield Center Suite 300
930 Red Rose Court
Lancaster, PA  17601

Ryan Foster
Niki Fhodes
Ryan A. Foster and Associates
440 Louisiana Suite 850
Lyric Center
Houston, TX  77002

Saint Elizabeth Company Care
5930 S. 57th Street
Suite D
Lincoln, NE  68516-5206

c/o Carol L. Watford
Santa Rosa County Tax Collector
6495 Caroline Street
Suite E
Milton, FL  32570

Howard Heller
Santown Limited Partnership
c/o Kin Properties Inc.
31 Lady Godvia Way
New City, NY  10956

Saranac Central School
3268 New York 3
Saranac, NY  12981

Jeffrey C. Hampson Esq.
Saul Ewing LLP
1500 Market Street
Philadelphia, PA  19102

E. Katherine Wells Esq.
SC Dept of Health & Environmental
Control
Office of the General Counsel SCDHEC
2600 Bull Street
Columbia, SC  29201-1708

Alan E. Marder
Scarcella Rosen & Slome LLP
333 Earle Ovington Blvd.
9th Floor
Uniondale, NY  11533-3622

Karol K. Denniston
Schiff Hardin LLP
One Market
Spear Street Tower Suite 3200
San Francisco, CA  36545

Robert H. Riley Esq.
Schiff Hardin LLP
233 South Wacker Drive
Suite 6600
Chicago, IL  60606-6473

Charlotte Klenke Esq.
Schneider National Inc.
3101 S. Packerland
P.O. Box 2545
Green Bay, WI  54306

School and College Legal Services of
California
5350 Skyland B.vd
Santa Rosa, CA  95403

Schroeter Goldmark & Bender
810 Third Avenue
Suite 500
Seattle, WA  98104

Scott & Scott Ltd.
Suite 204
5 Old River Place
P.O. Box 2009
Jackson, MS  39215

Mary A. Coventry
Katherine White
Sealed Air Corporation
200 Riverfront Blvd.
Elmwood Park, NJ  07407-1033

Elaine L. Chao
Secretary of Labor (US DOL)
Office of the Solicitor
U.S. Department of Labor
230 South Dearborn Street
Suite 844
Chicago, IL  60604

Michael A. Berman Esq.
Securities & Exchange Commission
General Counsel-Bankruptcy
100 F. Street NE
Washington, DC  20549

Joseph T. Kazan Esq
Senior Assistant Attorney General
Collections Enforcement
150 East Gray Street 21st Floor
Columbus, OH  43215

Seven Kinds Holdings Inc.

Robert W. Dremluk
Seyfarth Shaw LLP
620 Eighth Avenue
New York, NY  10018

David C. Christian II
Sara E. Lorber
Seyfarth Shaw LLP
131 South Dearborn Street
Suite 2400
Chicago, IL  60603

Thomas T. Locke
Seyfarth Shaw LLP
975 F Street NW
Washington, DC  20004

Kimberly M. Stoker Esq
Shapiro Sher Guinto & Sandler
36 S. Charles Street
20th Floor
Baltimore, MD  21201

Robert M. Fishman Esq.
Shaw Gussis Domanskis
   Fishman & Glantz
321 N. Clark Street
Suite 800
Chicago, IL  60610

Edmund M. Emrich Esq.
Shearman & Sterline LLP
599 Lexington Avenue
New York, NY  10022

Fredric Sosnick
Shearman & Sterling
599 Lexington Avenue
New York, NY  10022-6069

Bethann P. Schaffzin Esq.
Shein Law Center Ltd.
121 S. Broad Street
21st Floor
Philadelphia, PA  19107

Laura S. Taylor
Sheppard Mullin Richter
   & Hampton LLP
501 West Broadway
19th Floor
SanDiego, CA  92101

Sheppard Mullin Richter & Hampton LLP
333 S. Hope Street
48th Floor
Los Angeles, CA  90071

Edward Tillinghast III Esq.
Sheppard Mullin Richter
   & Hampton LLP
30 Rockerfeller Plaza
24th Floor
New York, NY  10112

James M. Garner Esq.
Sher Garner Cahill Richter
   Klein & Hilbert L.L.C.
909 Poydras Street
Suite 2800
New Orleans, LA  70112-1033

Gary Nelson Esq.
Sherrard German & Kelly PC
620 Liberty Plaza
Two PNC Plaza
Pittsburgh, PA  15222

Shinaberry and Meade L.C.
2018 Kanawha Boulevard East
Charleston, WV  25311

James P. Ruggeri
Scott A. Shail
William J. Bowman Esq.
Shipman & Goodwin LLP
1133 Connecticut Avenue NW
3rd Floor Suite A
Washington, DC  20036-4305

H. Buswell Roberts Jr.
Shumaker Loop & Kendrick LLP
1000 Jackson Street
Toledo, OH  43624

Arnold L. Berman
Shutts & Bowen LLP
201 S. Biscayne Blvd. Suite 1500
Miami, FL  33131

Kevin T. Lantry
Sally S. Neely
Jeffrey E. Bjork
Sidley Austin Bron & Wood LLP
555 W Fifth St Ste 4000
Los Angeles, CA  90013-6000

James F. Conlan Esq.
Jeffrey C. Steen Esq.
Sidley Austin LLP
One South Dearborn Street
Chicago, IL  60603

William M. Goldman
Sidley Austin LLP
787 Seventh Avenue
New York, NY  10019

Sieben Polk LaVerdiere & Dusich P.A.
999 Westview Drive
Hastings, MN  55033

Sierra Asset Management LLC
2699 White Road Ste. 225
Irvine, CA  92614-6264

Sierra Liquidity Fund
2699 White Road
#255
Irving, CA  92614

Steven T. Baron Esq.
J. Todd Kale Esq.
Silber Pearlman L.L.P.
2711 N. Haskell Avenue
Cityplace Center East-5th Floor LB32
Dallas, TX  75204-2911

Silver Oaks L.P.

Silver Point Capital
2 Greenwich Plaza
Greenwich, CT  06830

John Simmons Esq.
Simmons Browder Gianaris
   Angelides & Barnerd LLC
707 Berkshire Boulevard
P.O. Box 521
East Alton, IL  62024

Barry R. Ostrager
Mary Beth Forshaw
Bryce L. Friedman
Simpson Thacher & Bartlett
425 Lexington Avenue
New York, NY  10017-3954

Lynn K. Neuner Esq.
Peter V. Pantaleo Esq.
Samuel J. Rubin Esq.
William T. Russell Esq.
Simpson Thacher & Bartlett
425 Lexington Avenue
New York, NY  10017-3954

D.J. Baker Esq.
Skadden Arps Slate
   Meagher & Flom LLP
Four Times Square
New York, NY  10036

Chris Dickerson
Skadden Arps Slate Meagher & Flom
155 North Wacker Drive
Chicago, IL  60606-1720

Michael Stag
Smith Stag LLC
365 Canal Street
Suite 2850
New Orleans, LA  70130

Robert B. Millner
Sonnenschein Nath & Rosenthal
8000 Sears Tower
233 S Wacker Dr
Chicago, IL  60606

Robert W. Bollar
Southern Counties Oil Co.
1800 West Katella Avenue Suite 400
PO Box 4159
Orange, CA  92863-4159

Julia L. Wahl Esq
Special Assistant to the U.S. Attorney
1000 Liberty Avenue
Room 806
Pittsburgh, PA  15222

Specialty Lumber Company LLC
P.O. Box 411
5684 Wilson's Mills Road
Wilson's Mills, NC  27593

Jeffrey A. Schaffer
Spectrum Group Mgmt LLC
1250 Broadway
Suite 810
New York, NY  10001

Daniel A. Speights Esq.
Speights & Runyan
200 Jackson Avenue East
PO Box 685
Hampton, SC  29924

Adam M. Spence
Spence & Buckler P.C.
100 West Pennsylvania Avenue
Suite 301
Towson, MD  21204

Speziali Greenwald & Hawkins P.C.
P.O. Box 1086
1081 Winslow Road
Williamstown, NJ  08094

Kelly Singer
Squire Sanders & Dempsey L.L.P.
Two Renaissance Square
40 N. Central Ave Ste 2700
Suite 2700
Phoenix, AZ  85004

Penn Ayers Butler
Squire Sanders & Dempsey L.L.P.
Two Renaissance Square
40 N. Central Ave Ste 2700
Phoenix, AZ  85004-4498

St. Paul Travelers
One Tower Square 5MN
Hartford, CT  06183

James D. Fagan Jr.
Stanford Fagan LLC
1401 Peachtree Street NE
Suite 238
Atlanta, GA  30309

James W. Stanley Jr. Esq
Stanley Law Firm PA
301 North Broadway
North Little Rock, AR  72114

Stanley Mandel & Iola LLP
1323 E. 71st Street
#315
Tulsa, OK  74136

Kevin James Esq.
Deputy Attorney General
State of California
Department of Justice
1515 Clay Street 20th Floor
Oakland, CA  94612-1413

Katherine Kakish Esq.
Michael A. Cox AG
State of Michigan
Department of Treasury
3030 West Grand Blvd
Suite 10-200
Detroit, MI  48202

State of Rhode Island Division of
Taxation
One Capitol Hill
Providence, RI  02908-5800

Andrew K. Craig Esq
Stefano Calogero Esq
Cuyler Burk LLP
4 Century Drive
Parsippany, NJ  07054

Harry Lee
John O'Connor
George R. Calhoun V
Steptoe & Johnson LLP
1330 Connecticut Ave. N.W.
Washington, DC  20036

Leonard P. Goldberger Esq.
Marnie E. Simon Esq.
Stevens & Lee PC
1818 Market Street
29th Floor
Philadelphia, PA  19103

Dorine Vork Esq.
Stibbe PC
489 Fifth Avenue
32nd Floor
New York, NY  10017

Harley E. Riedel
Stichter Riedel Blain & Prosser PA
110 E. Madison Street
Suite 200
Tampa, FL  33602

George T. Snyder Esq
Philip Beard Esq.
Stonecipher Cunningham Beard
   & Schmitt
125 First Avenue
Pittsburgh, PA  15222

Walter Stringfellow
Stringfellow & Associates
444 South Flower Street
30th Floor
Los Angeles, CA  90071-2901

Denise Wildes
Lewis Kruger
Stroock Stroock & Lavin LLP
180 Maiden Lane
New York, NY  10038-4982

Issac Pachulski
K. John Shaffer
Gina Najolia
Stutman Treister & Glatt P.C.
1901 Avenue of the Stars
12th Floor
Los Angeles, CA  90067

Sander L. Esserman Esq.
David A. Klinger Esq.
David J. Parsons Esq.
Cliff I. Taylor Esq.
Robert T. Brousseau Esq.
Van J. Hooker Esq.
Peter D'Apice Esq.
Stutzman Bromberg Esserman
    & Plifka
2323 Bryan Street
Suite 2200
Dallas, TX  75201-2689

Kristina L. Anderson
Suntrust Bank Director CRM
Special Assests Group
303 Peachtree Street
4th Floor
Atlanta, GA  30308

Robert Shields III Esq.
Tanner & Guin
418 Lorna Square Office Complex
Birmingham, AL  35216

Techniflo Inc.
2806 Ruffner Road
Suite 203
Birmindham, AL  35210

Terminix International
2680 Roberts Avenue NW
Canton, OH  44709-4470

Terrell Hogan Ellis Yegelwel P.A.
233 East Bay Street
8th Floor
Jacksonville, FL  32202

Thomas Tew
Tew Cardenas Rebak Kellogg Lehman DeMari
201 South Biscayne Boulevard
Suite 2600
Miami, FL  33131

Christopher L. Beard Esquire
The Beard Group
502 W. Patrick Street
Frederick, MD  21701

Pamela Zilly
Richard Shinder
Barry Korn
Jamie O'Connell
The Blackstone Group
345 Park Avenue 30th Floor
New York, NY  10154

The Bogdan Law Firm
7322 Southwest Freeway
Suite 868
Houston, TX  77074

L. Scott Patton
Walter C. Dunn
The Boles Law Firm
1818 Avenue of America
P.O. Box 2065
Monroe, LA  71207-2065

Estel E. Wandlin
The Calwell Practice PLLC
500 Randolph Street
Law and Arts Center West
Charleston, WV  25302

Gregg Badura
Scott Howard Siegel
The CIT Group/Business Credit Inc.
300 South Grand Avenue
Third Floor
Los Angeles, CA  90071

Linda Law
The City of Portland
City Attorney's Office
1221 SW 4th Avenue
Room 430
Portland, OR  97204

The David Law Firm P.C.
10655 Six Pines Drive #260
The Woodlands, TX  77380

The David Law Firm P.C.
10655 Six Pines Drive
Suite 260
The Woodlands, TX  77380

Kathleen Maxwell Esq.
Scott R. Pennock
Amy Wilson
Michael T. Kay
The Dow Chemical Company
2030 Dow Center / Office 732
Midland, MI  48674

Michael T. Kay
The Dow Chemical Company
2030 Dow Center
Midland, MI  48674

Ryan Foster
Niki Fhodes
The Foster Law Firm P.L.L.C.
440 Louisiana Suite 2100
Houston, TX  77002

Karen B Shaer
The Garden City Group Inc
105 Maxess Road
Melville, NY  11747

Gigi Gibson
The Gibson Law Firm
447 Northpark Drive
Ridgeland, MS  39157

Benjamin L. Hall
The Hall Law Firm
530 Lovett Blvd
Houston, TX  77006

Sean Johnston
The Hartford
Hartford Plaza T-6-93
Hartford, CT  06115

Shepard A. Hoffman Esq
The Hoffman Law Firm
Highland Park Place Suite 806
4514 Cole Avenue
Dallas, TX  75205

Arlene Fickler
The Hoyle Law Firm
One South Broad Street
Suite 1500
Philadelphia, PA  19107

Alan Kellman Esq
The Jaques Admiralty Law Firm
645 Griswold Street
Detroit, MI  48226

Patrick N. Haines Esq.
The Lanier Law Firm
6810 FM 1960 West
Houston, TX  77069

Tara Hannon
The Law Building
210 Rt. 303
Valley Cottage, NY  10989

Peter S. Goodman Esq.
The Law Office of Peter Goodman
535 Broadhollow Road
Suite B-45
Melville, NY  11747

Adam M. Spence
The Law Offices of Adam M. Spence P.C.
105 W. Chesapeake Avenue Suite 400
Towson, MD  21204

Howard M. Heneson
The Law Offices of Howard Heneson
810 Glen Eagle Court
Suite 301
Towson, MD  21286

The Law Offices of James D. Burns P.S.
2200 Fourth Avenue
Seattle, WA  98121

Paul M. Matheny Esq.
The Law Offices of Peter G. Angelos PC
One Charles Center
100 North Charles Street
Baltimore, MD  21201-3804

The Law Offices of Peter T. Enslein
1738 Wisconsin Avenue NW
Washington, DC  20007

The Madeksho Law Firm PLLC
8866 Gulf Freeway
Suite 440
Houston, TX  77017

The Masters Law Firm
181 Summers Street
Charleston, WV  25301

Harvey Schultz
The Schultz Organization
4 Woods End
Ocean, NJ  07712-4181

Darrell W. Scott Esq.
The Scott Law Group
926 W. Sprague Avenue
Suite 583
Spokane, WA  99201

The Shannon Law Firm PLLC
100 W. Gallatin Street
Hazlehurst, MS  39083

Michael C. Shepard
The Shepard Law Firm P.C.
10 High Street
Suite 1100
Boston, MA  02110

Michael Angelider
Jeff Cooper
Marcus Raichle
The Simmons Firm LLC
707 Berkshire Boulevard
East Alton, IL  62024

The Sutter Law Firm
1598 Kanawha Boulevard East
Charleston, WV  25311

Paul V. Lankford
Thelen Reid & Priest LLP
101 Second Street
Suite 1800
San Francisco, CA  94105

Charles Alvin Johnson
Thomas Clark Sibley Esquire
4514 Cole Avenue Suite 806
Dallas, TX  75205

Thomas E. Reilly Esq
Thomas E. Reilly PC
2200 Georgetown Drive
Suite 403
Sevickley, PA  15143

G. Luke Ashley
Thompson & Knight LLP
One Arts Plaza
1722 Routh Street Suite 1500
Dallas, TX  75201

Brian Hockett
Mark Bossi
Thompson Coburn LLP
One US Bank Plaza
St. Louis, MO  63101

Office of Attorney General
TN Dept of Revenue
Bankruptcy Division
P.O. Box 20207
Nashville, TN  37202-0207

Towers Perrin
1000 Town Center
Suite 950
Southfield, MI  48075

Trade-Debt.Net
2 Stamford Plaza
#1501
Stamford, CT  06901-3263

Robert P. Siegel Esq
Traub Eglin Lieberman Strauss LLP
Mid-Westchester Executive Park
Seven Skyline Drive
Hawthorne, NY  10532

Trine & Metcalf PC
1435 Arapahoe Avenue
Boulder, CO  80302

Merril Jay Hirsh
Troutman Sanders LLP
2001 K Street N.W.
Washington, DC  20006

Attn:  Bankruptcy Bankruptcy Dept
Troutman Sanders LLP
600 Peachtree Street N.E.
Suite 5200
Atlanta, GA  30308-2216

Beverly Weiss Manne
Michael A. Shiner
Russell R. Sanders
Tucker Arensberg P.C.
1500  One PPG Place
Pittsburgh, PA  15222

Kaye E. Tucker
Tucker Law Firm
228 S. Beverly Drive
Beverly Hills, CA  90212

U.S. Bancorp Investments Inc.
11766 Wilshire Blvd
Suite 870
Los Angeles, CA  90025

James D. Freeman Esq.
U.S. Department of Justice
Environmental Enforcement Sec.
1961 Stout St. 8th Fl.
Denver, CO  80294-1961

UBS Securities LLC
677 Washington Blvd
Stamford, CT  06901

UBS Warburg
677 Washington Blvd.
Stamford, CT  06901

Clayton M. Creswell Esq
UMWA Health & Retirement Funds
Office of Gen Counsel
2121 K Street NW Suite 350
Washington, DC  20037

William A. Piatak
Unemployment Compensation
Tax Office Manager
Bureau of Employer Tax Operations
1171 South Cameron Street
Room 312
Harrisburg, PA  17104-2513

John Huige
Unisys Corporation
35550 Jeffers Court
Harrison Twp, MI  48045

Judge Alfred M. Woolin
United States District Court - New
Jersey
Martin Luther King Jr. Federal Building
50 Walnut Street Room 4069
P.O. Box 99
Newark, NJ  07101-0999

Paulette Stropnicky
United States Mineral Products Company
41 Furnace Street
Stanhope, NJ  07874

David J. Jurv Esq
United Steelworkers of America
Five Gateway Center
Room 807
Pittsburgh, PA  15222

Steven E. Bender
UPDATE Inc.
1140 Avenue of the Americas
New York, NY  10036

Matthew Troy
US Dept of Justice Civil Division
Ben Franklin Station
1100 L St. NW Rm 10006
P.O. Box 875
Washington, DC  20044-0875

Mary A. Martin
USG Corporation
550 West Adams Street
Chicago, IL  60661

J. Robert Nelson Esq.
VanCott Bagley Cornwall & McCarthy
50 South Main Street #1600
Salt Lake City, UT  84145

Raymond  L. Vandenberg
Vandenberg Feliu & Peters LLP
110 East 42nd Street
New York, NY  10017

Jason D. Perry
Vanderburgh County Treasurer
1 NW MLK Jr. Blvd.
Civic Center Complex Room 210
Evansville, IN  47708-1882

Gregory A. Cross
Venable Baetjer and Howard LLP
750 East Pratt Street
Suite 900
Baltimore, MD  21201

Steven J. Del Cotto
Vesuvius USA Corporation
27 Noblestown Road
Carnegie, PA  15106

Walter J. Taggart Legal Rep of Future
Asbestos Personal Injury Claimants
Villanova University Law School
299 N. Spring Mill Road
Villanova, PA  19805

Visse & Yanez LLP
1375 Sutter Street
Suite 120
San Francisco, CA  94109

VonWin Capital Management L.P.
60 Madison Avenue
Suite 201
New York, NY  10010

John Winship Read
James J. McMonagle
Vorys Sater Seymour & Pease LLP
1375 E. Ninth Street
2100 One Cleveland Center
Cleveland, OH  44114

Mark Shelnitz
W.R. Grace & Co.
7500 Grace Drive
Columbia, MD 21044

Fred L. Alvarez
Walker Wilcox Matousek LLP
225 W. Washington St.
Suite 2400
Chicago, IL  60606-3418

Tony Draper
Walker Wilcox Matousek LLP
1001 McKinney Street
Suite 2000
Houston, TX  77002

Laura J. Beck
Wanezek Umentum & Jaekels S.C.
417 South Adams Street
P.O. Box 22250
Green Bay, WI  54305-2250

Warren H. Smith
Steven Bossay
Warren H. Smith & Associates P.C.
325 North St. Paul
Suite 1275
Dallas, TX  75201

J. Kevin Watson Esq.
Watson & Jernigan PA
Mirror Lake Plaza Suite 1502
2829 Lakeland Drive
Jackson, MS  39232

Debra Dandeneau Esq.
Martin Bienenstock Esq
Stephen Karotin Esq.
Judy G.Z. Liu Esq.
Weil Gotshal & Manges LLP
767 Fifth Avenue
New York, NY  10153

Lisa Busch Esq.
Sanders McNew Esq.
Perry Weitz Esq.
Weitz & Luxenberg P.C.
700 Broadway
New York, NY  10003

Wells Fargo Trumbull
4 Griffin Road North
Windsor, CT  06095

Gregg Anderson
Terry Bryant
West Memorial Office Park
8584 Katy Freeway
Suite 100
Houston, TX  77024

Weston Solutions Inc.
1400 Weston Way
P.O. Box 2653
West Chester, PA  19380

Michael Selig
Westover Investments L.L.C.
555 Old Garth Road
Charlottesville, VA  22901

Alfred C. Knight
Westvaco Corporation
299 Park Avenue
New York, NY  10171

Robert Dale Klein
Wharton Levin Ehrmantraut & Klein P.A.
P.O. Box 551
104 West Street
Annapolis, MD  21404-0551

Alan Gover
White & Case LLP
1155 Avenue of the America
New York, NY  10036-2787

Guy Cellucci
Joseph G. Gibbons
Leonard P. Goldberger
Steven Ostrow
White & Williams LLP
1800 One Liberty Plaza
Philadelphia, PA  19013-7395

T. Kellan Grant Esq.
Jonathan W. Young Esq.
Wildman Harrold Allen & Dixon
225 West Wacker Drive
Suite 3000
Chicago, IL  60606-1229

Wilentz Goldman & Spitzer
88 Pine Street
New York, NY  10005

Richard A. Ifft Esq.
Wiley Rein LLP
1776 K Street NW
Washington, DC  20006

Thomas M Woods Esq.
Michael S. Sundemeyer Esq.
Williams & Connolly LLP
725 Twelfth Street NW
Washington, DC  20005

Thomas M Woods Esq
Michael S Sundemeyer Esq
Philip J. Ward
Victoria Radd Rollins
Williams & Connolly LLP
725 Twelfth Street NW
Washington, DC  20005

Steven J. Kherkher
Lawrence G. Tien
Williams Bailey Law Firm
8441 Gulf Freeway Suite 600
Houston, TX  77017

Art C. Cody
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, NY  10019-6099

R. Kenneth Willman Esq.
Michael A. Katz Esq.
Willman & Arnold LLP
705 McKnight Park Drive
Pittsburgh, PA  15237

Philip D. Anker Esq.
Wilmer Cutler Pickering Hale & Dorr LLP
399 Park Avenue
New York, NY  10022

Katherine Worthman Esq.
James A. Shepherd Esq.
Knight Elsberry Esq.
Craig Goldblatt Esq.
Andrew J. Currie
Wilmer Cutler Pickering Hale & Dorr LLP
1875 Pennsylvania Ave NW
Washington, DC  20006

Duane Morse
Wilmer Cutler Pickering LLP
1600 Tysons Blvd.
10th Floor
Tysons Corner, VA  22102

David M. Morse
WilmerHale
60 State Street
Boston, MA  02109

Nancy Manzer Esq.
WilmerHale
1875 Pennsylvania Ave NW
Washington, DC  20006

Mark G. Ledwin Esq.
Wilson Elser Moskowitz
   Edelman & Dicker
3 Gennett Drive
White Plains, NY  10604

Carl Pericone Esq.
Wilson Elser Moskowitz
   Edelman Dicker LLP
150 East 42nd Street
New York, NY  10019-5639

Berry D. Spears Esq
Winstead Sechrest & Minick P.C.
100 Congress Avenue Suite 800
Austin, TX  78701

Thomas F. Blakemore
David A. Agay
David W. Wirt
Winston & Strawn
35 West Wacker Drive
Chicago, IL  60601

Anthony R. Calascibetta CPA CTP
Wise & Company LLP
354 Eisenhower Parkway
Livingston, NJ  07039

Wise & Julian P.C.
3555 College Avenue
P.o. Box 1108
Alton, IL  62002

Pamela Wise Esq.
Wise and Julian P.C.
3555 College Avenue
P.O. Box 1108
Alton, IL  62002

Andrew D. Sweat
Wise Carter Child Caraway
Professional Association
600 Heritage Bldg P.O. Box 651
Jackson, MS  39205

Mike Nienstedt
Witherspoon Kelley Davenport
   & Toole
1100 US Bank Bldg
422 West Riverside
Spokane, WA  99201-0300

WM. ROBERTS WILSON JR. P.A.
213 Katherine Drive
Flowood, MS  39232

William B. Sullivan
Mark N. Poovey
Womble Carlyle Sandridge
   & Rice PLLC
One West Fourth Street
P.O. Box 84
Winston-Salem, NC  27102

Wysoker Glassner Weingartner
340 George Street
New Brunswick, NJ  08901

James Sottile Esq
Zuckerman Spaeder LLP
1800 M Street NW
Suite 1000
Washington, DC  20036-5807

Robert T. Aulgur Jr.
313 N. DuPont Highway Suite 120
P.O. Box 617
Odessa, DE  19730

Charles E. Boulbol Esq.
26 Broadway
17th Floor
New York, NY  10004

Rebecca B. Connelly
36 Church Avenue Suite 400
P.O. Box 1001
Roanoke, VA  24011

Nancy Worth Davis Esq.
117 Donegal Drive
Chapel Hill, NC

Martin Dies
1009 Green Avenue
Orange, TX  77630

Lynn Drysdale
126 West Adams Street
Suite 502
Jacksonville, FL  32232

Archie Dykes
2102 West 116th Street
Leawood, KS  66211

Richard E. Fehling Esq.
111 N. Sixth Street
P.O. Box 679
Reading, PA  19603-0670

Larry A. Feind
133 Peachtree Street N.E.
7th Floor
Atlanta, GA  30303

Lawrence Fitzpatrick
1009 Lennox Drive
Building 4 Suite 101
Lawrenceville, NJ  08648

Steven Kazan
James L. Oberman
171 Twelfth Street
Suite 300
Oakland, CA  94607

Ann Beimdiek Kinsella Esq.
Asst. Attorney General
445 Minnesota Street
Suite 1200
St. Paul, MN  55101-2127

Michael J. McGinnis
1001 Louisiana
Suite N1823A
Houston, TX  77002

James J. McMonagle Esq.
24 Walnut Street
Chagrin Falls, OH  44022

Janet Napolitano
Robert R. Hall
Russell W. Savory
1275 West Washington Street
Phoenix, AZ  85007-1278

Dr. Anthony Pilavas
25-09 31st Avenue
Astoria, NY  11106

Hal Pitkow
138 N. State Street
Newtown, PA  18940

Hal Pitkow
1107 Taylorsville Road
Suite 1101
Washington Crossing, PA  19877

Hal Pitkow Esq.
The Falls at Lambertville
351 South Main Street
Lambertville, NJ  08530

Suexirda Prayaga
7365 MacLeod Lane
Ofallon, MO  63366

John Preefer
60 East 42nd Street
Suite 1201
New York, NY  10165

John Preefer
128 Willow Street Apt. 6-B
Brooklyn, NY  11201

Glenn M. Reisman
Two Corporate Drive
Suite 234
Shelton, CT  06484-0861

Richard L. Rodgers
42 Church Street
P.O. Box 330
Canajoharie, NY  13317

Thomas Roy
24731 Bay Bean Ct
BonitaSprings, FL  34134-7940

Arthur Stein Esq.
1041 W. Lacey Road
Forked River, NJ  08731-6070

Laura G. Stover
1747 Pennsylvania NW # 1200
Washington, DC  20006-4604

David C. Thompson
321 Kittson Avenue
Grand Forks, ND  58206

Dean M. Trafelet
9130 Wild Lane
P.O. Box 518
BaileysHarbor, WI  54202

Anton Volovsek
218 East South Street
Grangeville, ID  83530-2264

John C. Anderson
8641 United Plza Blvd
Ste 200
Baton Rouge, LA  70809

Jeffrey J. Angelovich
205 Linda Drive
Daingerfield, TX  75638

Sal Boscia
1000 S. McCaslin Boulevard
Superior, CO  80027

Julie C. Canner
2000 Town Center
Suite 1500
Southfield, MI  48075

James J. Ferraro
200 S. Biscayne Blvd
Suite 3800
Miami, FL  33131-2386

G. Patterson Keahey
#1 Independence Plaza
Ste 612
Birmingham, AL  35209

Paul C. Garner
30 Vesey Street
15th Floor
New York, NY  10007

Susan L. Germaise
3130 Wilshire Blvd
2nd Floor
Santa Monica, CA  90403-2300

Jennifer Gloss
500 Oracle Parkway M/S
Redwood City, CA  94065

Blaime M. Hebert
Two Lakeway Center Ste 1960
3850 N. Causeway Blvd
Metairie, LA  70002

Jeffrey A. Varas
119 Caldwell Drive
P.O. Box 886
Hazlehurst, MS  39083

Boris
Klara Barson
4501 Magnolia Drive
Rolling Meadows, IL  60008

Kenneth W. Beall
232 South Capitol Ave
Suite 1000
Lansing, MI  48933

David M. Birka-White
275 Battery St.
#2160
San Francisco, CA  94111

Mark Brogan Ph.D.
2340 S. Detroit Avenue
Suite C-1
Maumee, OH  43537

Tiffany Charles
4927 Pike Avenue
Little Rock, AR  72118

David Cislo Ph.D.
2340 S. Detroit Avenue
Suite C-1
Maumee, OH  43537

Clifford W. Cuniff
207 E. Redwood Street
Baltimore, MD  21202

James B. Doyle
4809 Ihles Road
P.O. Box 2142
Lake Charles, LA  70602-2142

William C. Field
608 Virginia Street East
Charleston, WV  25301

M. Taylor Florence
11335 Gold Express Drive
#105
Gold River, CA  95670-4491

Kim French
440 Louisiana
Suite 2100
Houston, TX  77002

Kenneth Guenther
3707 SW 52nd Place
Portland, OR  97221

Steven A. Katz
111 John Street
Suite 800
New York, NY  10038-3180

Jaime M. Kochis
168 W. Loma Vista Street
Gilbert, AZ  85233

Joseph M. Kochis
641 Buckeye-Tram Road
Mt. Pleasant, PA  15666

Jena S. LeBlanc
5353 Essen Lane
Essen Centre
Suite 420
Baton Rouge, LA  70809

Vedree Lockhart
2964 Peek Road NW
Atlanta, GA  30318

Robert M. Losey
The West Virginia Building
910 Fourth Avenue Suite 300
P.O. Box 2448
Huntington, WV  25725

Sean Mack
919 3rd Avenue
New York, NY  10022

Patrick C. Malouf
4670 McWillie Drive
P.O. Box 12768
Jackson, MS  39236-2768

Robert A. Marcis
1901 Penton Media Building
1300 East Ninth Street
Cleveland, OH  44114

Harvey L. McCormick
5613 North Tullis Avenue
Kansas City, MO  64119

Darrin M. Menezes
Gold Express Drive
#105
Gold River, CA  95670

David Nesbit
2906-B Gill Street
Bloomington, IL  61704

Lydia Norcia MSLMFCC
1475 Saratoga Avenue
Suite 140
San Jose, CA  95129

Geoffrey P. Norton
16255 Ventura Boulevard
#200
Encino, CA  91436-2300

Joseph F. O'Dea
Centre Square West
1500 Market Street
38th Floor
Philadelphia, PA  19102

Stephen Oroaz
744 Montgomery Street
4th Floor
San Francisco, CA  94111

Stewart F. Peck
601 Poydras St.
New Orleans, LA  70130

Roger E. Podesta
919 3rd Avenue
New York, NY  10022

Vincent E. Rhynes
1514 West Manchester Avenue
#5
Los Angeles, CA  90047

A. Rand Robinson
15 W. 1st Street
Rexburg, ID  83440

Stephen L. Shackelford
3010 Lakeland Cove
Suite P
Flowood, MS  39232

Alex Shissias
2600 Bull Street
Columbia, SC  29201

Kim Smith
1 Kelley Drive
Coal Township, PA  17866-1021

Leo Smith
1244 Laurel Avenue
St. Paul, MN  55104

James Tignor
T-89217
E-2/14 Lower
P.O. Box 3030
Susanville, CA  96127

Lynn Trinka Ernce
400 Capitol Mall
#3000
Sacramento, CA  95814-4407

Jeffrey Varas
119 Caldwell Drive
P.O. Box 886
Hazelhurst, MS  39083

Jennifer M. Zablocki
5121 Tillmon Trail
Toledo, OH  43623

J. Darryl Zingales
34305 Solon Road
Suite 54
Cleveland, OH  44139

Dunstan Bradley
610 North Kings Ave.
Lindenhurst, NY  11757

Gary R. Dodge
34 The Green
Dover, DE  19901

Harvey Douglas
8905 Roosevelt Blvd.
Philadelphia, PA  19152-1312

John C. Dowd
7240 N. River Road
River Hills, WI  53217

Jeffrey S. Dubin
464 New York Avenue Suite 100
Huntington, NY  11743

Daniel W. Egeler
110 Parkland Plaza
Ann Arbor, MI  48103

D. Lynne Ferguson
45 East Orange Street
Lancaster, PA  17602

Daniel & Sally Horwitz
1766 Kenton Circle
Lyndhurst, OH  44124-3056

James Jackson Jr.
944 E. 28th Street
P.O. Box 232
Patterson, NJ  07543

John R. Knoll
31 Beech Lane
Elizabethtown, PA  17022-2558

Dale E. Lapp
155 Butler Avenue
Suite 101
Lancaster, PA  17601

Charles N. McEwen
84 Parkway East
Mount Vernon, NY  10552-1225

C.R. Medlar Jr.
8 Iva Road
Paradise, PA  17562

Lucinda D. Prince
118 Maple Drive
New Holland, PA  17557-9332

Richard A. Sayers
175 Fox Hollow Road
Pequea, PA  17565

John M. Schedler
9834 Foxhill Circle
Highlands Ranch, CA  80129

William B. Yancey
305 Spruce Street
Chula, CA  91911

Overdale Corp.
12400 Lombard Lane
Alsip, IL  60803

Courtney Labson
Ontario Mills Limited
1300 Wilson Blvd
Ste 400
Arlington, VA  22209

Roger Whelan
17908 Ednor View Terracce
Ashton, MD  20861

Brian Hansen
Daleen Technologies Inc.
3343 Peachtree Rd.
Atlanta, GA  30326

Brain Parker
36 S. Charles St.
Ste 2200
Baltimore, MD  21201

C. Judson Hamlin
Purcell Ries Shannon Mulcahy
One Pluckemin Way
PO Box 754
Bedminster, NJ  07921

Clara Dansby
2600 Slayton Ave SW
Birmingham, AL  35211

Philip Goodman
Philip Goodman PC
280 N. Old Woodward Ave
Ste 407
Birmingham, MI  48009

Michael Zousner
Hertz Schram & saretsky PC
1760 S. Telegraph Rd
Ste 300
Bloomfield, MI  48302

Michael Callahan
NSTAR Electric & Gas Corp.
800 Boyleston St.
Boston, MA  02199

Goodwin Proctor LLP
Exchange Place
Boston, MA  02109

Amy Murphy
State of New York Dept. of Tax
77 Broadway
Ste 112
Buffalo, NY  14203

Craig Slater
One HSBC Center
Ste 3550
Buffalo, NY  14203

Eastern Microfilm Corp.
6400 Baltimore National Pike
#924
Catonsville, MD  21228

Cindy Kiplinger
James Humphreys and Assoc.
500 Virginia St. East
Ste 800
Charleston, WV  25301

Paula Ann
211 East Ohio
#2618
Chicago, IL  60611

Butler Rubin Saltarelli & Boyd
70 W. Madison St.
Chicago, IL  60602

Roger Higgins
Law Offices of Roger Higgins LLC
111 E. Wacker Dr
Ste 2800
Chicago, IL  60601

Lexecon, LLC
332 S. Michigan Ave
Chicago, IL  60604

Peoples Gas Light & Coke Co.
130 E Randolph St
Chicago, IL  60601

Janice Shaddock
105 S. 10th St.
Clinton, IA  52732

Garlington Lohn & Robinson
92 Union Ave
Cresskill, NJ  07626

Mississippi Lime Co
c/o claims Recovery Group
92 Union Ave
Cresskill, MA  07626

NL Industries Inc
5430 Lyndon B Johnson Fwy
Dallas, TX  75240

Socha Perczak Setter & Anderson PC
1775 Sherman St
Denver, CO  80203

David Foust
3030 W. Grand Blvd.
Ste. 200
Detriot, MI  48202

Penninsula Investment Partners LP
500 Woodward Ave
Ste 2800
Detroit, MI  48226

Cryovac Inc.
100 Rodgers Bridge Rd
Duncan, SC  29334

Kenneth Smith
1711 Milton Manor Dr
El Cajon, CA  92021

Charles Jurgens
16547 Academia Dr
Encino, CA  91436

Brian Gart
Greenberg Traurig PA
515 Las Olas Blvd
Ste 1500
Ft. Lauderdale, FL  33316

Kelley Gelb
700 Southeast Third Ave
Ste 1000
Ft. Lauderdale, FL  33316

Restoration Holdings Ltd
325 Greenwich Ave
Greenwich, CT  06830

Southpaw Asset Managemet LP
2 Greenwich Office Park
Greenwich, CT  06831

Embry and Neusner
118 Poquonnock Rd
PO Box 1409
Groton, CT  06340

Liquidity Solutions Inc
One University Plaza
Ste 312
Hackensack, NJ  07601

Revenue Management
One university Plaza
Ste 312
Hackensack, NJ  07601

Brian Bisignani
Post & Shell PC
17 North 2nd St.
12th Floor
Harrisburgh, PA  19701

Harvey Jones
999 Westview Dr
Hastings, MN  55033

Charles K.S.
149 Greenfield Rd
#503
Hiram, GA  30141

Ted Pettit
Case Bibelow & Lombardi
737 Bishop St.
Ste 2600
Honolulu, HI  96813

General Counsel
Enron Energy Services
4 Houston Center
1221 Lamar St
Houston, TX  77010

Keavin McDonald
1221 McKinney
Ste 4550
Houston, TX  77010

Sierra Capital
2699 White Rd
Ste 255
Irvine, CA  92614

John Klamann
Klamann and Hubbard PA
929 Walnut St
Kansas City, MO  64106

John Dempster
Nai Collins Sharp & Koella Inc.
900 S Gay St.
Ste. 1904
Knoxville, TN  37902

Douglas Gordon
City of Knoxville
607 Market St.
Ste 103
Knoxville, TN  37902

Harry Nichol
Gillenwater Nichol & Assoc
6401 Baum Dr.
Knoxville, TN  37919

Calcasieu Parish Sheriff's Office
5400 E. Broad St.
Lake Charles, LA  70615

Plauche Smith & Nieset
1123 Pithon St
Lake Charles, LA  70601

Del Taco Inc.
25521 Commercentre Dr
Lake Forest, CA  92630

James Rapisardi
2251 Township Line Rd
Logan Twp, NJ  08085

Los Angeles Unified School District
333 S Beaudry Ave
Los Angeles, CA  90017

Wendy MacLean
136 Llewellyn St.
Lowell, MA  08150

Thomas Tew
Tew Cardenas Rebak Kellogg Lehman DeMari
201 S. Biscayne Blvd
Miami, FL  33131

William Butler
Biersdorf & Associates, PA
33 S. 6th St.
#410
Minneapolis, MN  55402

John Rossman
West Group
4800 Wells Fargo Center
90 S. Seventh St
Minneapolis, MN  55401

Non Metallic Resources Inc.
8375 Zeigler Blvd
Mobile, AL  36608

Crosible Inc.
87 West Cayuga St.
Moravia, NY  13118

Receivable Management Service
1250 East Diehl Rd.
Naperville, IL  60563

John Fiorilla
390 George St
PO Box 1185
New Brunswick, NJ  08903

Richard Bordelon
c/o Denechaud and Denechaud LLP
1010 Common St.
Ste. 3010
New Orleans, LA  70112

Alan Katz
Energy Service Inc.
639 Loyola Ave
New Orleans, LA  70113

Conway Del Genio Gries & Co, LLC
645 Fifth Ave
New York, NY  10022

David Tonner
Corre Opportunities Fund LP
1370 Avenue of the Americas
New York, NY  10019

Credit Lyonnais
1301 Avenue of the Americas
New York, NY  10019

Deutsche Bank Securities Inc.
60 Wall St.
2nd Floor
New York, NY  10005

Duff & Phelps LLC
55 E 52nd St.
New York, NY  10055

Early Ludwick & Sweeney LLC
360 Lexington Ave
New York, NY  10017

Steven Fox
Riemer & Braunstein LLP
7 Times Sq
Ste 2506
New York, NY  10036

Michael Friedman
One World Financial Center
New York, NY  10281

Alan Hamilton
Sealed Air Corporation
Four Times Sq.
New YOrk, NY  10036

Marblegate Special Opportunities Master
Fund LP
150 E. 52nd St
New York, NY  10022

Thomas Mayer
919 Third Ave
New York, NY  10022

VonWin Capital Management
261 Fifth Ave
New York, NY  10016

VonWin Capital Management
60 Madison Ave
New YOrk, NY  10010

David Gross
D.R. Gross & Associates LLC
One Gateway Center
c/o Saiber Schlesinger & Goldstein
Newark, NJ  07102

Alfred Wolin
50 Walnut St.
Courtroom 4b
Newark, NJ  07102

Richard Glasser
Glasser and Glasser PLC
580 E Main St
Norfolk, VA  23510

City of Philadelphia Law Department
1515 Arch St.
Philadelphia, PA  19102

Grant Thornton LLP
2001 Market-Frankford Line
Philadelphia, PA  19103

Arizona Dept. of Revenue
1600 W. Monroe St.
#720
Phoenix, AZ  85007

James Cunningham
Cunningham Law Firm
330 N. Second Ave
Phoenix, AZ  85003

First Liberty Bank
2929 N. 44th St.
Ste. 12D
Phoenix, AZ  85018

Penn Rakauski
927 Main St
Racine, WI  53403

Stachyra & Penn
927 Main St.
Racine, WI  53430

Joseph Parry-Hill
3420 Bellevue Rd
Raleigh, NC  27609

Primex Plastics Corp.
1235 North F St.
Richmond, IN  47374

Hain Capital Group LLC
301 Route 17
6th Floor
Rutherford, NJ  07070

Darcie A.F. Colihan
Lincoln Gustafson & Cercos LLP
225 Broadway
20th Floor
San Diego, CA  92101

David Biderman
c/o Credit Suisse First Boston Corp.
180 Townsend St
Third Floor
San Francisco, CA  94107

Cooley Godward Kronish LLP
101 California St.
San Francisco, CA  94111

Frederick Furth
Furth Law Firm
201 Sansome St.
Ste 1000
San Francisco, CA  94104

Ben Furth
Furth Law Firm
201 Sansome St.
Ste 1000
San Francisco, CA  94104

County of Orange Treasurer Tax Collector
12 W Civic Center Dr.
Santa Ana, CA  92701

Orange County Treasurer
333 W. Santa Ana Blvd
Santa Ana, CA  92701

Kimberly Osenbaugh
Preston Gates & Ellis LLP
925 Fourth Ave
Ste 2900
Seattle, WA  98104

Sonya Longo
Budd Larner Rosenbaum Greenberg & Sade
150 JFK Parkway
CN 100
Short Hills, NJ  07078

John Keffe
Lynch Martin
830 Broad St
Shrewsbury, NJ  07702

LabVantage
265 Davidson Ave
Ste 220
Somerset, NJ  08873

Afshin Miraly
Law Dept. City Hall
93 Highland Ave
Somerville, MA  02143

Stephan Donato
c/o Crossroads Industrial Park Inc
1500 Mony Tower I
PO Box 4976
Syracuse, NY  13221

Jarrett Hale
The Bleakley Law Firm
101 E Kennedy Blvd
Ste 1100
Tampa, FL  33602

Kforce Inc
1001 E Palm Ave
Tampa, FL  33605

Edward Devine
New Jersey Dept. of Environmental
Protection
25 Market St.
PO Box 093
Trenton, NJ  08625

Lason Services Inc
1305 Stephenson Highway
Troy, MI  48083

Solidus Integration
29 Raffaeke Dr
Waltham, MA  02453

McConnell Valdes
1737 H St.
Ste 1000
Washington, DC  20006

Wesco Distribution
Quagliano & Seeger PC
2620 P St.
Washington, DC  20007

Mark Glodenberg
Glodenberg Miller Heller & Antognoli PC
2227 S State Route 157
PO Box 959
Wedwardsville, IL  62025

James Dolan
Cozen O'Connor
200 Four Falls Corporate Center
West Conshohocken, PA  19428

Tannor Partners Credit Fund LP
150 Grand St.
Ste 401
White Plains, NY  10601

7088084

# SERVICE LIST

<u>**VIA HAND ELIVERY**</u>

William M. Aukamp Esq.
Charles Brown III
Archer & Greiner PC
300 Delaware Avenue
Suite 1370
Wilmington, DE  19801

Ellen W. Slights
Assistant U.S. Attorney
1007 Orange Street 7th Floor
Wilmington, DE  19801

Susan F. Herr
Attn:  Legal Dept.
Dupont Legal D-7156
1007 Market Street
Wilmington, DE  19898

Charlene D. Davis
Michael L. Vild
Bayard P.A.
222 Delaware Avenue
Suite 900
Wilmington, DE  19801

Michael J. Barrie
Benesch Friedlander Coplan
  & Aronoff LLP
222 Delaware Avenue
Suite 801
Wilmington, DE  19801

Michael DeBaecke
Brian L. Colborn
Blank Rome
1201 Market Street
Suite 800
Wilmington, DE  19801

Contrarian Capital Management
Pepper Hamilton LLP
Hercules Plaza
Suite 5100
1313 Market Street
Wilmington, DE  19801

Mark E. Felger
David W. Carickhoff Jr.
Jeffrey R. Waxman
Cozen & O'Conner PC
Chase Mahattan Centre
1201 North Market Street
Suite 1400
Wilmington, DE  19801

Michael J. Joyce Esq.
Cross & Simon LLC
913 North Market Street
11th Floor
Wilmington, DE  19801

Allison E. Reardon
Delaware Division of Revenue
820 North French Street
8th Floor
Wilmington, DE  19801

Adam Hiller Esq.
Draper & Goldberg P.L.L.C.
1500 North French Street
2nd Floor
Wilmington, DE  19801

David P. Primack Esq.
Drinker Biddle & Reath LLP
1100 North Market Street
Suite 1000
Wilmington, DE  19801-1254

Stuart M. Brown Esq.
William Chipman Jr.
Selinda A. Melnik Esq.
Mark D. Olivere
Edwards Angell Palmer & Dodge LLP
919 N. Market St.
Suite 1500
Wilmington, DE  19801

Ferry Joseph & Pearce P.A.
824 N. Market Street
Wilmington, DE  19801

William J Marsden Jr Esq
Sean P. Hayes
Fish & Richardson PC
919 North Market Street
Suite 1100
Wilmington, DE  19801

Charles Brown III
Harvey Pennington Ltd.
913 Market Street
Suite 702
Wilmington, DE  19801

Henry A. Heiman
Heiman Gouge & Kaufman LLP
800 King Street
Suite 303
P.O. Box 1674
Wilmington, DE  19801

Kevin Gross Esq
Herbert W Mondros Esq
Rosenthal Monhait Gross & Goddess PA
919 Market Street
Suite 1401
Wilmington, DE  19801

Richard Shepacarter Esq
J. Caleb Boggs Federal Building
844 N. King Street
Suite 2313
Lock Box 35
Wilmington, DE  19801

Laurie Polleck
Sasha L. Azar
Jaspan Schlesinger Hoffman LLP
913 N. Market Street
12th Floor
Wilmington, DE  19801

Brian L. Kasprzak Esq.
Michael J. Joyce Esq.
Marks O'Neill O'Brien
   and Courtney P.C.
913 North Market Street
Suite 800
Wilmington, DE  19801

Michael F. Duggan
Marks O'Neill O'Brien Doherty & Kelly
300 Delaware Avenue
Suite 900
Wilmington, DE  19806

Kevin Connors
Marshall Dennehey Warner
   Coleman & Goggin
1220 N. Market Street
5th Floor
Wilmington, DE  19801

Vito I DiMaio
Parcels Inc.
230 N. Market Street
Wilmington, DE  19801

Michael Crimi
Parcels/DDR
200 W. North Street
Lower Level
Wilmington, DE  19801

Anne Rudin
Pepper  Hamilton LLP
1201 Market Street
Suite 1600
P.O. Box 1709
Wilmington, DE  19801

Stephen W. Spence
John C. Phillips Jr.
Robert S. Godlman
Phillips Goldman & Spence
1200 N. Broom Street
Wilmington, DE  19806

J. Michael Johnson
William J. Cattie III
Rawle & Henderson
300 Delaware Avenue
Wilmington, DE  19801

Attn:  Bankruptcy Department
Schnader Harrison Segal
   & Lewis LLP
824 N. Market Street
Suite 800
Wilmington, DE  19801

Scott J. Leonhardt
The Rosner Law Group LLC
1000 N. West Street Suite 1200
Wilmington, DE  198081

U.S.B.C.
District of Delaware
824 Market Street
Wilmington, DE  19801

Richard Shepacarter
Frank J. Perch III
United States Trustee
844 King Street Room 2207
Lock Box 35
Wilmington, DE  19899-0035

Ellen Slights
US Attorneys Office
1007 Orange St
7th Floor
Wilmington, DE  19801

Kevin Mangan
Walsh Monzack and Monaco
1201 N. Orange Street
Suite 400
Wilmington, DE  19801

Kennth E. Aaron
Weir & Partners LLP
824 Market Street Mall
P.O. Box 708
Wilmington, DE  19899

Steven M. Cimalore
Wilmington Trust Company
Rodney Square North
1100 North Market Street
Wilmington, DE  19890

Herbert W Mondros Esq.
Rosenthal Monhait Gross & Goddess PA
919 Market Street Suite 1401
Wilmington, DE  19801

Ellen Slights
Chemical Bank Plaza
1201 Market Street  Suite 1100
Wilmington, DE  19801

**VIA FIRST CLASS MAIL**

ADVOPATENT Office of Patent and
Trademark Attorneys
Fő str. 19
Budapest,    H-1011

Liz Freedman
Alcan Inc
1188 Sherbrooke Street West
Montreal, Quebec  H3A 3GA
CANADA

Alkon Rhea & Hart
2115 Queen St.
Christiansted
St. Croix,  00820
US Virgin Islands

Patrick Kron Chairman & CEO
Alstom
3 Avenue Andre Malraux
Levallois-Perret,  92309
FRANCE

Jacqueline Dais-Visca
Senior Counset
Business Law Section of Dept of Justice
The Exchange Tower
3400-130 King Street West
C.P. 36
Toronto, ON  M5X 1K6
CANADA

Camp Fiorante Matthews
555 West Georgia Street
Suite 400
Vancouver, BC  V6B1Z6

Chris Paczynsi Analyst
Global Credit Manager - Nortel
195 The West Mall
Toronto, ON  M9C 5K1
CANADA

IOS Capital Inc.
Calle Lanzarote 9
San Sebastián de los
Bajo A, Reyes  28703
Madrid

Yves Lauzon Esq.
Michel Belanger Esq.
Lauzon Belanger Inc.
286 Saint-Paul West
Suite 100
Montreal, Quebec  H2Y 2A3
CANADA

E Hay
NISYMCO Inc.
7 Townsgate Drive
Suite 812
Thornhill, ON  L4J7Z9

Derrick C. Tay Esq.
Ogilvy Renault LLP
Royal Bank Plaza South Tower
200 Bay Street
P.O. Box 84
Toronto, ON  M5J 2Z4
CANADA

M.K. Chakrabarti
Monalist Flats 1B & 1C 17
Camac Street
P.O. Box 2849
Calcutta,   700 017

Dr. Hans-Uwe Karow
Kaiserswerther Str. 7
Dusseldorf, Germany  40878

Agrillance LLC
P.O. Box 64089
M.S. #180
St. Paul, MN  55164-0089

American Red Cross
Limestone County Chapter
P.O. Box 712
Athens, AL  35611

Asbestos Associates
P.O. Box 2079
Hattiesburg, MS  39403

John Mark Stern
Assistant Attorney General
Bankruptcy & Collections Division
P.O. Box 12548
Austin, TX  78711-2548

Hillary Browning-Jones Esq.
Assistant City Attorney
P.O. Box 1631
Knoxville, TN  37901

Sandra K. Curtin
Becket & Lee LLP
P.O. Box 3001
Malvern, PA  19355-0701

Bulldog Hwy Express
P.O. Box 40247
Charleston, SC  29423

Phyllis A. Hayes
c/o D&B/RMS Bankrutpcy Services
P.O. Box 5126
Timonium, MD  21094

Mark Browning Esquire
c/o Sherri K. Simpson Legal Assistant
Office of the Attorney General
Bankruptcy & Collections Div.
P.O. Box 12548
Austin, TX  78711-2548

CenterPoint Energy f/k/a Reliant Energy
P.O. Box 59038
Renee HQ16
Minneapolis, MN  55459-9688

J.W. Taylor
c/o Paul Matthews Paralegal
Coastal Transport Inc.
P.O. Drawer 67
Auburndale, FL  33823

Columbus Rubber & Gasket Inc.
P.O. Box 9143
Columbus, GA  31907

CSX Transportation Inc.
P.O. Box 44053
Jacksonville, FL  32231-4053

Cumbest Cumbest Hunter & McCormick P.A.
P.O. Box 1287
Pascagoula, MS  39568

Bill Angelowitz
Daily Insights
JAF Box 3127
New York, NY  10116

Secretary of State
Division of Corporations
Franchise Tax
P.O. Box 7040
401 Federal Street
Dover, DE  19903

Avaya Communications
Dun & Bradstreet
P. O. Box 5126
Timonium, MD  21094

Mark S. Palmer Esq.
Duquesne Light Company
P. O. Box 2045
Pittsburgh, PA  15230

Henry S. Friedman
US Dept of Justice
Environment & Natural Resources
    Division EES
Ben Franklin Station
PO Box 7611
Washington, DC  20044

Frederick F. Rudzik
Florida Department of Revenue
P.O. Box 6668
Tallahassee, FL  32314-6668

Georgetown County Board of Education
(All Buildings)
P.O. Box 685
Hampton, SC  29924

Raymond Gorman
Gorman Roofing Inc.
P.O. Box 266
Cumberland, RI  02864-0266

Griffith's Inc.
Gorman Crone & Mace
P.O. Box 2507
Hickory, NC  28603

Anthony M. Salvatore
Hamilton Burgess Young and Pollard PLLC
P.O. Box 959
Fayetteville, WV  25840

Mark Hankin
HanMar Associates M.L.P.
P.O. Box 26767
Elkins Park, PA  19027

Henderson County Board of Education (All
Building)
P.O. Box 685
Hampton, SC  29924

Illinois Department of Revenue
Bankruptcy Section
P.O. Box 64338
Chicago, IL  60664-0338

District Director
Internal Revenue Service
PO Box 21126
Philadelphia, PA  19114-0326

John Waters Esq.
Iowa Department of Revenue
Collections Section
P.O. Box 10457
Des Moines, IA  50306

Johnstown Schools (All Buildings)
P.O. Box 685
Hampton, SC  29924

Joseph C. Blanks P.C.
P.O. Box 999
Doucette, TX  75942

Nancy Worth Davis Esq
Joseph F Rice Esq
Motley Rice LLC
28 Bridgeside Blvd
P O Box 1792
Mt Pleasant, SC  29465

Kindred Public School District #2 (All
Buildings)
P.O. Box 685
Hampton, SC  29924

Cliff Kurosky
Kurosky & Co. Painting Contractors Inc.
P.O. Box 14468
Fort Worth, TX  76117

Law Firm of Paul T. Benton
P.O. Box 1341
Biloxi, MS  39533

Matthew P. Bergman Esq
Law Offices of Matthew Bergman
17530 Vashon Hwy SW
P O Box 2010
Vashon Island, WA  98070

Attn: Bonita Sandoz Supervisor
Los Angeles County Treasurer and Tax
Collector
P. O. Box 54110
Revenue and Enforcement
Los Angeles, CA  90054-0110

Montgomery Public School (All Building)
P.O. Box 685
Hampton, SC  29924

New York State Department of Taxation
and Finance
Bankruptcy Division
P.O. Box 5300
Albany, NY  12205

Margaret A. Holland Esq.
Deputy Attorney General
NJ Attorney General's Office
R.J. Hughes Justice Complex
P.O. Box 106
Trenton, NJ  08625

Rachel Jeanne Lehr Esq.
Deputy Attorney General
Office of the Attorney General
R.J. Hughes Justice Complex
P.O. Box 093
Trenton, NJ  08625

Diane Stewart
Peoples First Community Bank
P.O. Box 59950
Panama City, FL  32412-0950

Robert G. Miller
Perry Miller & Daniels
P.O. Box 900
Paintsville, KY  41240

Rose Klein & Marias Client Trust Acct
PO Box 22792
Long Beach, CA  90801

S&ME Inc.
P.O. Box 58069
Raleigh, NC  27658

Scott C. Taylor P.A.
P.O. Box 1729
Pascagoula, MS  39568

Div of Corp - Franchise Tax
Secretary of State
PO Box 7040
Dover, DE  19903

Charles C. Trascher III Esq.
Snellings Breard Sartor
   Inabnett & Trascher LLP
P.O. Box 2055
Monroe, LA  71207

Joe S. Dusenbury Jr.
South Carolina Department of Revenue
P. O. Box 125
Columbia, SC  29214

Spartanburg District #6 Schools (All
Buildings)
P.O. Box 685
Hampton, SC  29924

Bruce L. Beck
Specialty Additions Inc.
P.O. Box 1568
Rocklin, CA  95677

State of California Franchise Tax Board
P.O. Box 2952
Sacramento, CA  95812-2952

Paul G. Sumers Esq.
Tennessee Attorney General's Office
Bankruptcy Unit
P.O. Box 20207
Nashville, TN  37202-0207

William A. Frazell Esquire
Texas Attorney General
P.O. Box 12548
Bankruptcy & Collections Div.
Austin, TX  78711-2548

Kathe Newsome
TLN Incorp.
P.O. Box 1079
Goshen, CA  93227

Janet Fitzpatrick
Unisys Corporation
P.O. Box 500
Unisys Way M/S E8-108
BlueBall, PA  19424

Cynthia L. Cosgrove
Washington Mills Electro Minerals Corp
PO Box 423
Niagara Falls, NY  14302

Attn: Sheree L. Kelly Esq.
William E. Frese
P.O. Box 570
80 Park Plaza T5D
Newark, NJ  07101

Zone Transportation Co.
P.O. Box 1379
Elyria, OH  44036

Mark  S. Palmer
P.O. Box 2045
Pittsburgh, PA  15230-2045

Danice Sims
P.O. Box 66658
Baton Rouge, LA  70896

Richard Arsenault
P.O. Box 1190
Alexandria, LA  71309

Charles A. Eixenberger
P.O. Box 1107
Post Falls, ID  83858

Joseph C. Blanks P.C.
P.O. Box 999
Doucette, TX  75942

Sr Maria Goretti
P.O. Box 684
Hampton, SC  29924

Duncan J. McNeil
P.O. Box 2906
Spokane, WA  99220-2906

William M. Mercer
P.O. Box 5175 GPO
New York, NY  10087-5175

Larry K. Nuzum
P.O. Box 3882
Pinetop, AZ  85935

Robert W. Sneed
P.O. Box 2251
Jackson, MS  39225-2251

Edward L. Tarpley
P.O. Box 1190
Alexandria, LA  71309-1190

Francisco J. Carrillo
P. O. Box 107
Interlachen, FL  32148

Jocelyn L. Carrillo
P. O. Box 107
Interlachen, FL  32148

Janet Cradeur
Department of Revenue & Taxation
P.O. Box 66658
BatonRouge, LA  70896

Debbie Fern
Famous Supply of Cleveland
P.O. Box 1889
Akron, OH  44309

General Motors Acceptance Corporation
P.O. Box 5055
Troy, MI  48007-5055

3V Capital Management LLC
1 Greenwich Office Park N
51 E Weaver St
Greenwich, CT  06831

A. Russell Smith Esq.
A. Russell Smith Law Offices
159 South Main Street
Akron, OH  44308

James Hipolit
ACandS Inc
Corporate Headquarters
120 North Lime Street
PO Box 1268
Lancaster, PA  17608

Christine L. Myatt
Adams Kleemeier Hagan Hannah & Fouts
701 Green Valley Rd.
Suite 100
P.O. Box 3463
Greensboro, NC  27402

Brad Berish
Chad Gettleman
Adelman & Gettleman Ltd
53 West Jackson Blvd.
Chicago, IL  60604

Charles M. Tatelbaum
Stephen C. Hunt
Adorno & Yoss P.A.
350 E. Las Olas Blvd
Suite 1700
FortLauderdale, FL  33301

AFI LLC
One University Plaza
Suite 312
Hackensack, NJ  07601

Donna Ellison
Air Products & Chemicals Inc.
7201 Hamilton Blvd.
Allentown, PA  18195-1501

Thomas L. Jacob
Air Products and Chemicals Inc.
7201 Hamilton Blvd.
Alentown, PA  18195-1501

David Boyle
Airgas Inc.
259 Radnor-Chester Road
Suite 100
P.O. Box 6675
Radnor, PA  19087

Joseph Alban
Airgas Inc.
259 Radnor-Chester Road
Suite 100
P.O. Box 100
Radnor, PA  19087-8675

Attn:  Bankruptcy Department
Akin Gump Straus Hauer
   & Feld LLP
1111 Louisiana Street
44th Floor
Houston, TX  77002-2720

Akin Gump Straus Hauer
   & Feld LLP
1700 Pacific Avenue
Suite 4100
Dallas, TX  75201-4675

Stanley J. Samorajczyk
Mark D. Taylor
Akin Gump Strauss Hauer
   & Feld LLP
1333 New Hampshire Avenue NW
Washington, DC  20036

Lisa Beckerman
David H. Botter
Akin Gump Strauss Hauer
   & Feld LLP
One Bryant Park
New York, NY  10022

John Wilson
Alcoa Inc.
201 Isabella Street
Pittsburgh, PA  15212-5858

Chad H. Gettleman
Brad A. Berish
Aldelman Gettleman Merens
    Berish & Carter LTD
53 West Jackson Blvd.
Suite 1050
Chicago, IL  60604

Daegen Duvall
Aleris International Inc
(f/k/a Imco Recycling)
25825 Science Park Drive
Suite 400
Beachwood, OH  44122-7392

Allen Matkins Leck Gamble & Mallory LLP
1900 Main Street
Fifth Floor
Irvine, CA  92614-7321

Allied Fastener & Tool
1130 North G Street
Lake Worth, FL  33460

Amarillo Speed Print
2764 Duniven Circle
Amarillo, TX  79109

Leslie E. Maldonado
Sheri Levine
Amroc Investments Inc.
535 Madison Avenue
15th Floor
New York, NY  10022

Stephen D. Anderson Esq.
Anderson & Kreiger LLP
One Canal Park
Suite 200
Cambridge, MA  02141

J. Andrew Rahl Jr. Esq.
Robert M. Horkovich Esq.
Anderson Kill & Olick PC
1251 Avenue of the Americas
New York, NY  10020

Attn:  Bankruptcy Department
Andrews Kurth LLP
450 Lexington Avenue
15th Floor
New York, NY  10017

Hugh Ray Esq
Andrews Kurth LLP
600 Travis Suite 4200
Houston, TX  77002

Jonathan I. Levine
Andrews Kurth LLP
450 Lexington Avenue
15th Floor
New York, NY  10017

Thomas M. Fuller
Jeffrey Aronson
Angelo Gordon & Co.
245 Park Avenue
26th Floor
New York, NY  10167

Antonio D. Pyle Esq.
Antonio D. Pyle PC
227 Commercial Avenue
Second Floor
Pittsburgh, PA  15215

William A. Grubbs Jr. Asst Controller
Southeast Region
AON Consulting Inc.
1100 Reynolds Boulevard
Winston-Sale, NC  27105

Charles Heinzer
Corporate Counsel
Applera Corporation
301 Merritt 7
Norwalk, CO  06851-1070

Michael W. Sozansky
Archer & Greiner PC
1 State Route 12
Suite 201
Flemington, NJ  08822-7702

Walter T. Gangl
Kenneth Jacobs
Mary Huwalt
Armstrong World Industries Inc.
2500 Columbia Avenue
Building 701
Lancaster, PA  17603

Lisa Hill Fenning
Arnold & Porter LLP
777 South Figueroa Street
44th Floor
Los Angeles, CA  90017-5844

Joel Gross
Arnold & Porter LLP
555 Twelfth Street N.W.
Washington, DC  20004

ARPC
1220 19TH Street NW
Suite 700
Washington, DC  20036

John E. Rodewald Esq
Arthur F. Brandt Esq
Bates & Carey
191 N. Wacker Drive Suite 2400
Chicago, IL  60606

Asbestos Processing LLC
500 Central Avenue
Laurel, MS  39440

Christopher S. Sontchi
Ashby & Geddes
222 Delaware Avenue
17th Floor
Wilmington, DE  19801

Ashby Sales Company
3857 Trailridge Road Southeast
Cedar Rapids, IO  52403

Denise S. Mondell
Assistant Attorney General
55 Elm Street Fourth Floor
P.O. Box 120
Hartford, CT  06141-0120

Terrence P. Grady
Assistant Attorney General
Finance Division
One Michigan Avenue Building
120 N. Washington Square Suite 400
Lansing, MI  48909

Jonathan H. Alden
Assistant General Counsel
3900 Commonwealth Boulevard
Tallahassee, FL  32399-3000

Robert Cimino Esq.
Suffolk County Attorney
Attn:  Christine Malafi (D'Amaro)
H. Lee Dennison Building
100 Veterans Memorial Hwy
Hauppauge, NY  11788-0099

Bart Hartman
Treasurer/Tax Collector
Attn: Elizabeth Molina
Attn:  Dan McAllister -County of San
Diego
1600 Pacific Highway
Room 162
San Diego, CA  92101

Attorney General of Pennsylvania
21 S. 12th Street
3rd Floor
Philadelphia, PA  19107-3603

D. Michael Fisher
Attorney General of Pennsylvania
21 S. 12th Street
3rd Floor
Philadelphia, PA  19107-3603

Peter E. von Haam
Atty General of the State of California
300 South Spring Street
Los Angeles, CA  90013

Andrew E. Shirley
Avenue Capital Mangement LLC
535 Madison Avenue
New York, NY  10022

Joseph L. Ruby
Baach Robinson & Lewis
1201 F Street N.W. #500
Washington, DC  20004

Baggett McCall Burgess Watson & Gaughan
3006 Country Club Road
Lake Charles, LA  70605

Jack L. Kinzie Esq.
Michael C. Li Esq.
Baker Botts LLP
2001 Ross Avenue
Dallas, TX  75201

Tony M. Davis Esq
Baker Botts LLP
One Shell Plaza
910 Louisiana
Houston, TX  77002

Scott Baldwin Esq.
Baldwin & Baldwin LLP
400 West Houston Street
Marshall, TX  75670

James Magee
Baldwin Haspel LLC
1100 Pydras Street
Suite 2200 Energy Centre
New Orleans, LA  70163

Carl A. Eklund
Ballard Spahr Andrews & Ingersoll
1225 17th Street
Suite 2300
Denver, CO  80202

Edward L. Jacobs Esq.
Bankemper & Jacobs
The Shaw House
26 Audubon Place
Fort Thomas, KY  41075-0070

IOS Capital Inc.
Bankruptcy Administration
1738 Bass Road
P. O. Box 9115
Macon, GA  31208

Rosa Dominy
Bankruptcy Adminstration
1738 Bass Road
P.O. Box 13708
Macon, GA  31208-3708

C. Randall Bupp Esq.
Bardelli Straw & Cavin LLP
2000 Crow Canyon Place
Suite 330
San Ramon, CA  94583

Barkan & Robon Ltd.
1701 Woodlands Drive
Maumee, OH  43537-4092

Mark Seyler
Barkley & Thompson L.C.
1515 Poydras Street
Suite 2350
New Orleans, LA  70112

Robert A. Simon
Barlow Garsek & Simon
3815 Lisbon Street
Fort Worth, TX  76107

Deborah L. Thorne Esq
Barnes & Thornburg LLP
One N. Wacker Drive
Suite 4400
Chicago, IL  60606

Joseph H. Meltzer Esq.
Barroway Topaz Kessler Meltzer & Check
LLP
280 King of Prussia Road
Radnor, PA  19087

Byran A. Shapiro
James G. Gereghty Jr.
Bear Stearns & Co. Inc.
383 Madison Avenue
New York, NY  10179

Blake Huynh
Bear Stearns & Co. Inc. NY Headquaters
R.W. Pressprich & Co. Inc.
520 Madison Avenue
28th Floor
New York, NY  10179

Credit Manager
Belz Enterprises
100 Peabody Place
Suite 1400
Memphis, TN  38103

Arthur J. Spector
Berger Singerman P.A.
350 East Las Olas Blvd
Suite 1000
Fort Lauderdale, FL  33301

Berkeley Unified School District
2134 Martin Luther King Jr. Way
Berkeley, CA  94704

Steven M. Crane Esq
Berkes Crane Robinson & Seal LLP
515 South Figueroa Street
Suite 1500
Los Angeles, CA  90071

Robert S. Bernstein Esq.
Peter J. Ashcroft Esq
Bernstein Law Firm PC
707 Grant Street
Gulf Tower Suite 2200
Pittsburgh, PA  15219-1900

Craig W. Budner Esq
Beth W. Bivans Esq
Hughes & Luce L.L.P.
1717 Main Street Suite 2800
Dallas, TX  75201

Scott L. Baena Esq.
Bilzin Sumberg Dunn Baena
    Price & Axelrod LLP
1450 Brickell Avenue 23rd Floor
Miami, FL  33131-3456

Harold S. Horwich
Bingham McCutchen LLP
One State Street
Hartford, CT  06103

Scott E. Blakeley
Blakeley & BlakeleyLLP
2 Park Plaza
Suite 400
Irvine, CA  92614

Michael B. Schaedle Esq.
Matthew J. Siembieda Esq.
Benjamin Stonelake Esq.
Scott E. Coburn Esq.
Blank Rome LLP
One Logan Square
130 North 18th Street
Philadelphia, PA  19103

Stanley G. Makoroff Esq
Blumling & Gusky LLP
1200 Koppers Building
Pittsburgh, PA  15219

Heather S. Case
Blumling & Gusky LLP
1200 Koppers Building
Pittsburgh, PA  15219

Jacob A. Maurer
Robert D. Wildstein
Bodker Ramsey Andrews Wingrad
3490 Piedmont Road NE
Suite 1400
Atlanta, GA  30305-4810

Boechler PC Attorneys at Law
1120  28th Avenue N Suite A
Fargo, ND  58102-1334

Booth & McCarthy
901 W. Main Street
Suite 201
Bridgeport, WV  26330

Evan Flaschen
Gregory Nye
Bracewell & Giuliani LLP
Goodwin Square
225 Asylum Street Suite 2600
Hartford, CT  06103

Patrick Darby
Bradley Arant Rose & White LLP
One Federal Place
1819 Fifth Avenue North
Birmingham, AL  35203

Stephanie Lee
Brandt Coon Associates
1888 East Capital Street
One Jackson Place Suite 1375
Jackson, MS  39201

 Alan R Brayton
Jacqueline Loveless
Brayton & Purcell
222 Rush Landing Road
Novato, CA  94945

Alan Brayton
Jacqueline Loveless
Christina Skubic
Brayton Purcell
Brayton Law
222 Rush Landing Road
Novato, CA  94945

Thomas S. Hemmendinger
Brennan Recupero Cascione
    Scungio & McAllister LLP
362 Broadway
Providence, RI  02909

Tony Malley
Brent Coon & Associates
125 Orleans Avenue
Beaumont, TX  77701

Lance J. Vander Linden Esq
Brice VanderLinden & Wernick
9441 LBJ Freeway
Suite 350
Dallas, TX  75243

Brookman Rosenberg Brown & Sandler
One Penn Square West
30 South Fifteenth Street
Philadelphia, PA  19102

Brown & Gould LLP
7700 Old Georgetown Road
Suite 500
Bethesda, MD  20814

Jay L. Gottlieb
Brown Raysman Millstein
    Felder & Steiner LLP
900 Third Avenue
23rd Floor
New York, NY  10022

Jay L. Gottlieb
Brown Raysman Millstein
    Felder & Steiner LLP
1800 Century Park
Suite 711
Los Angeles, CA  90067-1698

Edward S. Weisfelner
John Biedermann
Rober J. Stark
Brown Rudnick Berlack Israels LLP
Seven Times Square
120 West 45th Street
New York, NY  10036

Bruegger & McCullough P.C.
9400 North Central Expressway
Suite 1305
Dallas, TX  75231

David Unseth
Lloyd A. Palans
Bryan Cave LLP
One Metropolitan Square
2111 N. Broadway
Suite 3600
St. Louis, MO  63102-2750

Christopher P. Schueller Esq
Buchanan Ingersoll Professional
Corporation
301 Grant Street - 20th Floor
One Oxford Centre
Pittsburgh, PA  15219-1410

Sonya M. Longo
Budd Larner Rosenbaum Greenberg & Sade
P.C.
150 John F. Kennedy Parkway
Short Hills, NJ  07078-0999

Kevin L. Colosimo o/b/o Possehl Inc.
Burleson Cooke LLP
501 Corporate Drive
Suite 210
Canonsburg, PA  15317

Gerard T. Bukowski
Burns & McDonnell
9400 Ward Parkway
Kansas City, MO  64114-3319

Richard A. O'Halloran Esq.
Burns White & Hickton LLC
502 Carnegie Center
Suite 103
Princeton, NJ  08540

Robert Rubin
Burr & Forman LLP
420 North 20th Street Suite 3100
Birmingham, AL  35203

Anthony Herrling
Burson-Marsteller
230 Park Avenue South
New York, NY  10003

Suzanne Keys Esq.
Byrd Gibbs & Martin PLLC
427 East Fortification Street
Jackson, MS  39202

Byrd Gibbs & Martin PLLC
427 East Fortification Street
Jackson, MS  39205

Judith & Randall Hampton
c/o Angelo J. Falciani
25 South Broad Street
Woodbury, NJ  08096

Paul Falick
c/o Prior Chemical Corporation
460 Park Avenue
New York, NY  10022

Donald R. Calaiaro Esq
Calaiaro Corbett & Brungo P.C.
Grant Building Suite 1105
330 Grant Street
Pittsburgh, PA  15219-2202

Anita E. Rudd
California Department of Justice
455 Golden Gate Avenue
Suite 11000
San Francisco, CA  94102-7004

Philip E Milch Esq
Campbell & Levine LLC
1700 Grant Building
310 Grant Street
Pittsburgh, PA  15219

David E. Cherry Esq.
Billy H. Davis Jr. Esq.
Campbell Cherry Harrison
   Davis & Dove PC
5 Ritchie Road
P.O. Box 21387
Waco, TX  21387

Sergio I. Scuteri Esq.
Capehart & Scatchard P.A.
8000 Midlantic Drive
Suite 300 S
Mount Laurel, NJ  08054

Peter Van N. Lockwood Esq.
Ronald Reinsel Esq.
Julie W. Davis Esq.
Trevor W. Swett III Esq.
Nathan D. Finch Esq.
Kevin C. Maclay Esq.
Caplin & Drysdale Chartered
One Thomas Circle N.W.
Suite 1100
Washington, DC  20005

Elihu Inselbuch Esq.
Rita Tobin Esq.
Caplin & Drysdale Chartered
375 Park Avenue
35th Floor
New York, NY  10152-3500

Cargill Financial Services International
Inc.
12700 Whitewater Drive
Minnetonka, MN  55343

Edward B. Cottingham Jr.
Carnegie Mellon University
5000 Forbes Avenue
Pittsburgh, PA  15213-3890

Caroselli Beachler McTiernan & Conboy
LLC
312 Boulevard of Allies
8th Floor
Pittsburgh, PA  15222

Caroselli Beachler McTiernan & Conboy
LLC
312 Boulevard of Allies
8th Floor
Pittsburgh, PA  15222

Stephen A. Goodwin
Carrington Coleman Sloman & Blumenthal
L.L.P.
200 Crescent Court
Suite 1500
Dallas, TX  75201

Michael P. Cascino
Allen D. Vaughan
Cascino Vaughn Law Offices Ltd.
220 S. Ashland Avenue
Chicago, IL  60607

CCL Label/Sioux Falls Inc.
1209 West Bailey
P.O. Box 5037
Sioux Falls, SD  57117-5037

Rathna Chikkalingaiah
Central States Southeast and Southwest
Areas Pension Fund
Legal Department
9377 West Higgins Road
Rosemont, IL  60018-4938

Connie Flores
Chambers of Hon. Eduardo C. Robreno
U.S. Courthouse
601 Market Street
Philadelphia, PA  19106

Ronald D. Gorsline
Chambliss Bahner & Stophel P.C.
1000 Tallan Building Ste. 1000
Two Union Square
Chattanooga, TN  37402-2552

James E. Spiotto
Ann E. Archer
Chapman and Cutler
111 W. Monroe Street
Chicago, IL  60603

Cletus Ernster III
Chargois & Ernster LLP
2700 Post Oak Blvd
Suite 1350
Houston, TX  77056

John A. Nadas Esq
A. Hugh Scott
Choate Hall & Stewart
Two International Place
100-150 Oliver Street
Boston, MA  02110

Albert A. Ciardi III
Ciardi & Ciardi P.C.
One Commerce Square
2005 Market St Ste 2020
Philadelphia, PA  19103

Sean Haas
Citadel Investment Group LLC
131 South Dearborn Street
36th Floor
Chicago, IL  60603

Jack K. Clapper
Clapper & Patti
2330 Marinship Way
Suite 140
Sausalito, CA  94965

Mark W. Zimmerman Esq
Clausen Miller P.C.
10 South LaSalle Street
Chicago, IL  60603

John A. Peca
Climaco Lefkowitz Peca
    Wilcox & Garofoli Co. LPA
55 Public Square
Suite 1950
Cleveland, OH  44113

Sophia J. Chin
Thomas C. Egg
Cocchiola Garelick & Carchio P.C.
1128 Route 31 North Suite 2B
Lebanon, NJ  08833

William E. Kelleher Jr. Esq.
Cohen & Grigsby
625 Liberty Avenue
Pittsburgh, PA  15222-3152

William E. Kelleher
Jill Locnikar Bradley Esq.
Tina L. Campo
Cohen & Grigsby PC
11 Stanwix Street
15th Floor
Pittsburgh, PA  15222

David Lloyd Merrill Esq
Cohen Conway Copeland Klett
10 SE Central Parkway
Suite 400
Stuart, FL  34994-5903

Joseph D. Pope
Cohen Pope
10 East 53rd Street
35th Floor
New York, NY  10022

Richard Seltzer
Cohen Weiss and Simon LLP
330 West 42nd Street
New York, NY  10036-6976

Ilana Volkov
Cole Schotz Meisel Forman
    & Leonarrd P.A.
Court Plaza North
25 Main Street
Hackensack, NJ  07602

Christopher Mackey
CoMac Acquisition Co. L.P.
3 Greenwich Office Park 4th Floor
Greenwich, CT  06831

Commonwealth of Massachusetts
Department of Revenue
Litigation Bureau-Bankruptcy Unit
51 Sleeper Street
3rd Floor
P.O. Box 9484
Boxton, MA  02205-9484

Commonwealth of PA
Attn:  Bankuptcy Unit
625 Cherry Street Room 203
Reading, PA  19602-1152

Sharon L. Royer
Commonwealth of Pennsylvania
Department of Labor and Industry
Harrisburg Bankruptcy and Compliance
1171 S. Cameron Street
Room 312
Harrisburg, PA  17104-2413

Warren K Takeda
Construction Labors Trust Funds for
Southern California Administrative
Company LLC
4401 Santa Anita Avenue
Suite 201
El Monte, CA  91731-1605

Jon Bauer
Alisa Minsch
Contrarian Capital Management LLC
411 West Putnam Avenue
Suite 225
Greenwich, CT  06830

Contrarian Capital Senior Secured L.P.
411 West Putnam Ave. Suite 225
Greenwich, CT  06830

Contrarian Capital Senior Secured
Offshore Fund Limited
411 West Putnam Ave. Suite 225
Greenwich, CT  06830

Alisa Minsch
Contrarian Capital Trade Claims L.P.
411 West Putnam Ave. Suite 225
Greenwich, CT  06830

Contrarian Funds LLC
411 West Putnam Avenue
Suite 225
Greenwich, CT  06830

Gregg S. Kleiner
Cooley Godward Kronish LLP
101 California Street
5th Floor
San Francisco, CA  94111-2222

Arthur H. Cooney Esq
John D. Cooney
Cooney & Conway
120 North LaSalle Street
Suite 3000
30th Floor
Chicago, IL  60602

Richard B. Specter Esq.
Corbett Steelman & Specter
18200 Von Karman Avenue
Suite 900
Irvine, CA  92612

Anthony F. Parise Esq.
Cornell University
Office of University Counsel
300 CCC Building Garden Ave.
Ithaca, NY  14853-2601

Maureen A. McGreevey
Corporate Counsel
680 E. Swedesford Road
Wayne, PA  19087

Ms. Anne Marie Kennelly
Corporate Counsel
Hewlett-Packard Company
3000 Hanover Street M/S 1050
Palo Alto, CA  94304

Thomas M. Korsman
Corporate Trust Services
Wells Fargo Bank Minnesota
Sixth Street & Marquette Avenue
Mac No. N9303-120
Minneapolis, MN  55479

Stephen G. Murphy
Counsel to the Commissioner
Massachusetts Department of Revenue
Litigation Bureau
100 Cambridge Street
7th Floor
P.O. Box 9565
Boston, MA  02114

Mitchell Dolin Esq.
Timothy Greszler Esq.
William P. Skinner
Covington & Burling
1201 Pennsylvania Avenue NW
Washington, DC  20004

Stephen C. Stapleton
Cowles & Thompson
Attn: Bankruptcy Dept
901 Main Street Suite 4000
Dallas, TX  75202

Neal D. Colton
Eric L. Scherling
John J. Dwyer
Cozen and O'Connor
1900 Market Street
The Atrium
Philadelphia, PA  19103

Arthur J. Thomas G. Wilkinson Jr.
John C. Cohn
David J. Liebman
Cozen O'Connor
Liberty View Suite 300
457 Haddonfield Road
Cherry Hill, NJ  08002-2220

William P. Shelley Esq.
David J. Liebman
Jacob C. Cohn Esq.
Cozen O'Connor
1900 Market Street
Philadelphia, PA  19103

Christopher J. Panos
Brendan C. Recupero
Craig & Macauley P.C.
600 Atlantic Avenue 29th Floor
Federal Reserve Plaza
Boston, MA  02210

Daniel J. Habeck
Cramer Multhauf & Hammes LLP
1601 East Racine Avenue
Suite 200
P.O. Box 558
Waukesha, WI  53187

Kirk Patrick III
Crawford Lewis P.L.L.C.
450 Laurel Street
P.O. Box 3656
Baton Rouge, LA  70821-3656

Andrew Rebak
Credit Suisse First Boston
11 Madison Avenue
5th Floor
New York, NY  10010

Crompton Corporation
199 Berson Road
Middlebury, CT  06749

Cronatron Welding Systems Inc.

Steven P. Rice Esq.
Crowell & Moring LLP
3 Park Plaza 20th Floor
Irvine, CA  92614-8505

Mark D. Plevin Esq.
Clifton S. Elgarten Esq.
Frederick W. Claybrook Jr. Esq.
Leslie A. Epley Esq.
James T. Hubler Esq.
Matthew Ward Cheney
Crowell & Moring LLP
Seven Times Square
1001 Pennsylvania Ave NW
Washington, DC  20004-2595

John D. Munding
Crumb & Munding P.S.
1950 Bank of America Financial Center
601 W. Riverside
Spokane, WA  99201

Cumbest Cumbest Hunter & McCormick P.A.
P.O. Box 1287
Pascagoula, MS  39568

Steven Reisman
Curtis Mallet-Prevost Colt & Mosle LLP
101 Park Avenue
New York, NY  10178-0061

Stefano Calogero Esq.
Andrew K. Craig Esq.
Cuyler Burk LLP
Parsippany Corporate Center
Four Century Drive
Parsippany, NJ  07054

Julie Bubnack
Tom Scheidt
DACA V LLC
1565 Hotel Cir S Ste. 310
San Diego, CA  92108-3419

Julien A. Heckt Esq.
DAP Products Inc.
2400 Boston Street
Suite 200
Baltimore, MD  21224

David M. Lipman P.A.
5901 S.W. 74th St
Ste 304
Miami, FL  33143

David O. McCormick As Trustee
729 Watts Avenue
Pascagoula, MS  39568

Davis & Davis
3000 Briarcrest Drive
Suite 602
P.O. Box 3610
Bryan, TX  77805-3610

Martin Murphy
Davis & Young
1200 Fifth Third Center
6000 Superior Avenue East
Cleveland, OH  44114

James I. McClammy Esq.
Kurt Matthew Hoffman
Davis Polk & Wardwell LLP
450 Lexington Avenue
New York, NY  10017

Stephen Vaccaro Esq.
Debevoise & Plimpton
919 Third Avenue
New York, NY  10022

Ethan D. Fogel
Dechert LLP
4000 Bell Atlantic Tower
1717 Arch Street
Philadelphia, PA  19103-2793

James I. McClammy Esq.
Arthur H. Stroyd Jr. Esq.
Richard A. Swanson Esq.
Del Sole Cavanaugh Stroyd LLC
The Waterfront Building
200 First Avenue
Suite 300
Pittsburgh, PA  15222

Delta Chemical Corporation
2601 Cannery Avenue
Baltimore, MD  21226-1595

Peggy A. Housner
Department of Attorney General
Assistant AG Revenue Division
First Floor Treasury Building
Lansing, MI  48922

Attn:  Matthew Doheny
Deutsche Bank Securities Inc.
60 Wall Street
3rd Floor
New York, NY  10005

Martin Bienenstock Esq.
Dewey & LeBoeuf LLP
1301 Avenue of the Americas
New York, NY  10019

Attn:  Bankruptcy Dept.
Dewey LeBoeuf
1000 Maint Street
Suite 2550
Houston, TX  77002

Attn:  Bankruptcy Department
Dewey LeBoeuf
333 South Grand Avenue
Suite 2600
Los Angeles, CA  90071

John W. Burns Esq.
Samuel R. Grego
Dickie McCamey & Chilcote PC
Two PPG Place
Suite 400
Pittsburgh, PA  15222

Deborah E. Greenspan
Jeffrey Rhodes
Dickstein Shapiro Morin
   & Oshinsky LLP
1825 Eye Street NW
Washington, DC  20006-5403

Dies Dies and Henderson
1009 W. Green Avenue
Orange, TX  77630

Dies Dies and Henderson
1009 W. Green Avenue
Orange, TX  77630

Roger Kral
Dietrich Industries
4200 St Rt 22 East #3
Blairsville, PA  15717

Francis P. Maneri
Scott J. Freedman
Peter C. Hughes
Martin J. Weis
Dilworth Paxson LLP
1735 Market Street
3200 Mellon Bank Center
Philadelphia, PA  19103

Neal A. Frink
Dinsmore & Shohl
1900 Chemed Center
255 East Fifth Street
Cincinnati, OH  45202

Joel M. Helmrich Esq.
Dinsmore & Shohl LLP
301 Grant Street
One Oxford Center
Pittsburgh, PA  15219

DK Acquisition Partners
65 East 55th Street
19th Floor
New York, NY  10022

Attn:  Michael Leffell
DK Acquisition Partners L.P.
885 Third Avenue
Suite 3300
New York, NY  10022

Vinita K. Sinha Esq.
DKW Law Group LLC
3964 Lexington Street
Harrisburg, PA  17109

Donaldson & Black P.A.
208 West Wendover Avenue
Greensboro, NC  27401

Patrick J. Feeley Esq.
Cecilie Howard Esq.
Joshua Colangelo-Bryan Esq.
Dorsey & Whitney LLP
250 Park Avenue
New York, NY  10177

CE Settlement Trust
Downard Andra & Jones LLP
2121 Second Avenue North
Suite 100
Birmingham, AL  35203

Kristin K. Going
Drinker Biddle & Reath LLP
1500 K Street N.W.
Washington, DC  20005-1209

Stephanie Wickouski
Drinker Biddle & Reath LLP
140 Broadway
39th Floor
New York, NY  10005

Michael F. Brown Esq.
Paul H. Saint-Antoine Esq.
Drinker Biddle & Reath LLP
One Logan Square
18th & Cherry Streets
Philadelphia, PA  19103-6996

William S. Katchen
Duane Morris
744 Broad Street
Suite 1200
Newark, NJ  07102-3889

Philip Matthews
Duane Morris LLP
One Market Spear Tower
Suite 2000
San Francisco, CA  94105

Joel M. Walker Esq
Duane Morris LLP
600 Grant Street
Suite 5010
Pittsburgh, PA  15219

Russell W. Roten Esq
Duane Morris LLP
633 West 5th Street Suite 4600
Los Angeles, CA  90071-2065

Steven J. McCardell Esq.
Jared Inouye Esq.
Durham Jones & Pinegar
111 E. Broadway
Suite 900
Salt Lake City, UT  84111

Stephen C. Stapleton
Dykema
1717 Main Street Suite 4000
Comerica Bank Tower
Dallas, TX  75201

Edward J. Longosz II Esq.
Laura G. Stover Esq.
Eckert Seamans
1717 Pennsylvania Avenue N.W.
12th Floor
Washington, DC  20006

Edward O. Moody P.A.
801 West 4th Street
Little Rock, AR  72201

Michael J. McGinnis
El Passo Corporation
1001 Louisiana
Suite 1540 B
Houston, TX  77002

Mark D. Brodsky
Elliott Associates LP
712 Fifth Avenue
36th Floor
New York, NY  10019

Embry & Neusner
118 Poquonnock Road
P.O. Box 1409
Groton, CT  06340

Edward Houff
Leigh Ann Clifford
Jennifer Kane
Emergence Strategies LLC
1200 Smith Street
Suite 1600
Houston, TX  77002

Peter B. McHugh
Englert Coffey & McHugh LLP
224 State Street
P.O. Box 1092
Schenectady, NY  12301-1092

General Counsel
Enron Energy Services
1400 Smith Street
EB 0889
Houston, TX  77002

General Counsel
Enron Energy Services Inc.
4 Houston Center
1221 Lamar Street
Suite 1600
Houston, TX  77010

Enron North America Corp
411 West Putnam Ave.
Suite 225
Greenwich, CT  06830

Enron North America Corp.
4 Houston Center
1221 Lamar Street
Suite 1600
Houston, TX  77010

Environmental Attorneys Group P.C.
2145 14th Avenue South
Suite 100
P.O. Box 381403
Birmingham, AL  35205

Jack L. Kinzie Esq
Eric Soderlund Esq
Baker Botts LLP
2001 Ross Avenue
Dallas, TX  75201-2980

Lauren Holzman Claims Processor
Rita Lofton
Euler Hermes ACI
800 Red Brook Boulevard
Owings Mills, MD  21117

Donna J. Petrone Esq.
Patricia F. Shenfelt
ExxonMobil Chemical Company
Law Dept - Bankruptcy
13501 Katy Freeway
Room W1-562
Houston, TX  77079-1398

Deborah L. Thorne Esq.
FabelHaber LLC
55 East Monroe Street
40th Floor
Chicago, IL  60603

Fred Glass
Fair Harbor Capital LLC
1841 Broadway
Suite 1007
New York, NY  10023

Fair Harbor Capital LLC
1841 Broadway
New York, NY  10023

Sergio I. Scuteri
Farr Burke Gambacorta & Wright P.C.
Eastern Int'l Exec Office
211 Benigno Blvd Ste 201
P.O. Box 788
Bellmawr, NJ  08099-9811

David A. Jagolinzer Esq.
Ferraro & Associates PA
4000 Ponce De Leon Blvd
Suite 700
Coral Gables, FL  33146

Fifth Third Bank
1400 Carew Tower
441 Vine Street
Cincinnati, OH  45202

Cynthia R. Watkins
James R. Lynch
Flemming Zulack & Williamson LLP
One Liberty Plaza 35th Fl
New York, NY  10006-1404

FlorStar Sales Inc.
1325 North Mittel Blvd
Wood Dale, IL  60191-1024

Michael Small
Foley & Lardner LLP
321 North Clark Street
Suite 2800
Chicago, IL  60654

Geoffrey S. Goodman
Foley & Lardner LLP
321 North Clark Street
Suite 2800
Chicago, IL  60654

Lars A. Peterson
Distribution Trustee
Foley & Lardner LLP
321 North Clark Street
Suite 2800
Chicago, IL  60654-5313

Elizabeth DeCristofaro Esq.
Ford Marrin Esposito Witmeyer
   & Gleser LLP
Wall Street Plaza
23rd Floor
New York, NY  10005

W.G. Watkins
Jessica DeGroote
Forman Perry Watkins Krutz
   & Tardy LLP
200 One Jackson Place
188 East Capitol St
Jackson, MS  39201-2131

Former Delaware Counsel to the Official
Committee
of Asbestos Claimants
c/o Ashby & Geddes
222 Delaware Avenue
17th Floor
P.O. Box 1150
Wilmington, DE  19899

Scott W Wert Esq
Foster & Sear L.L.P.
524 E Lamar Blvd
Suite 200
Arlington, TX  76011

Scott W. Wert Esq.
Denise Holland Esq.
Foster & Sear LLP
817 Greenview Drive
Grand Prairie, TX  75050

Ryan A. Foster Esq.
Foster Law Firm
440 Louisiana
Suite 2100
Houston, TX  77002

Christopher Emch
C. Hick
Foster Pepper & Shefelman PLLC
1111 Third Avenue
Suite 3400
Seattle, WA  98101-3299

Christine Jagde
Fox Rothschild
100 Park Avenue
Suite 1500
New York, NY  10017

Teresa M. Dorr Esq
Fox Rothschild LLP
Princeton Pike Corporate Center
997 Lenox Drive Building 3
Lawrenceville, NJ  08648-2311

Michael G. Menkowitz
Michael Temin
Fox Rothschild O'Brien
   & Frankel LLP
2000 Market Street
10th Floor
Philadelphia, PA  19103-3291

Frances Gecker
Joseph Gecker
Joseph Frank
Frank/Gerber LLP
325 North LaSalle Street Suite 625
Chicago, IL  60610

Barbara J. Arison
Frantz Ward LLP
2500 Key Center
127 Public Square Suite 2500
Cleveland, OH  44114

 Attn: Legal Department
Fredrikson & Byron P.A.
4000 Pillsbury Center
200  South Street
Minneapolis, MN  55402

Janice Mac Avoy
Adam M. Adler
Fried Frank Harris
   Shriver & Jacobson
One New York Plaza
New York, NY  10004

Gerald G. Pecht Esq.
Fulbright & Jaworski LLP
1301 McKinney
Suite 5100
Houston, TX  77010-3095

Galex Tortoreti & Tomes
150 Tices Lane
East Brunswick, NJ  08813

Joseph F. Bishop Jr. Esq.
Garcia and Bishop
618 East Rutland Street
Covington, LA  70433

Robert S. Blanc Esq
Gardere Wynne Sewell LLP
1000 Louisiana Suite 3400
Houston, TX  77002-5007

Harold L. Kaplan
Emily S. Gottlieb
Gardner Carton & Douglas
191 North Wacker Drive
Suite 3700
Chicago, IL  60606-1698

Attn:  Bankruptcy Department
Gardner Carton & Douglas LLP
1301 K Street N.W.
Suite 900
East Tower
Washington, DC  20005

Charles Robinson
Garvey Schubert & Barer
1191 2nd Avenue
18th Floor
Seattle, WA  98101

Gary O. Galiher AALALC As Trustee
610 Ward Avenue
Honolulu, HI  96814

Albert N. Peterlin
Gates & Associates PC
1013 Mumma Road
Suite 100
Lemoyne, PA  17043

William L. Hallam
Gebhardt & Smith LLP
One South Street
Suite 2200
Baltimore, MD  21202-3281

George & Sipes
156 East Market Street
Suite 600
Indianapolis, IN  46201

Asst. Attorney General
Georgia Department of Revenue
40 Capitol Square S.W.
Atlanta, GA  30334

Diana Stoffel
Georgia Pacific Corp -- Collection Div.
133 Peachtree Street NE
7th Floor
Atlanta, GA  30303

German Gallagher & Murtagh
200 S. Broad Street
#500
Philadelphia, PA  19102

David Crapo
Gibbons Del Deo Dolan Griffinger
    & Vecchione
One Gateway Center
Newark, NJ  07102

Michael A. Rosenthal Esq
Gibson Dunn & Crutcher LLP
2100 McKinney Avenue Suite 1100
Dallas, TX  75201

Steven J. Johnson Esq.
Gibson Dunn & Crutcher LLP
1881 Page Mill Road
Palo Alto, CA  94304-1125

Lawrence J. Zweifach
Gibson Dunn & Crutcher LLP
200 Park Avenue
New York, NY  10166

David Killalea Esq
Jonathan Cohen
Mark Tanney
Craig Litherland Esq
Gilbert Heintz & Randolph LLP
1100 New York Avenue NW
Suite 700
Washington, DC  20005

Harry D. Nichol
Gillenwater Nichol & Associates
6401 Baum Drive
Knoxville, TN  37919

Lisa B. Neimark
Giuliani Capital
233 S. Wacker Drive
Chicago, IL  60606

Glasser and Glasser PLC
Crown Center Plaza
580 East Main Street
Suite 600
Norfolk, VA  23518

Gerald F. Munitz
Dimitri G. Karcazes
Goldberg Kohn Bell Black Rosenbloom &
Moritz Ltd.
55 East Monroe Suite 3700
Chicago, IL  60603

Theodore Goldberg
Mark C. Meyer
James J. Bedortha
Goldberg Persky Jennings & White P.C.
1030 Fifth Avenue
3rd Floor
Pittsburgh, PA  15219-6295

Terrance L. Stinnett
Goldberg Stinnett Meyers & Davis
44 Montgomery Street
Suite 2900
San Francisco, CA  94104

Frank H. Griffin III
Amy Donohue-Babiak
Gollatz Griffin & Ewing PC
Four Penn Center
1600 John F. Kennendy Blvd
Suite 200
Philadelphia, PA  19103-2808

John Amato IV Esq
Goodman Meagher & Enoch LLP
111 N Charles Street 7th Fl
Baltimore, MD  21201

Daniel M. Glosband Esq.
Goodwin Procter LLP
Exchange Place
Boston, MA  02109-2881

Michael S. Giannotto Esq.
Goodwin Procter LLP
901 New York Avenue NW
Washington, DC  20001

Russell D. Pollock
Greene Radovsky Maloney & Share LLP
Four Embercadero Center
Suite 4000
San Francisco, CA  94111-4106

Steve Crowe
Greenville Valve & Fitting Co.
2516 River Road
P.O. Box 237
Piedmont, SC  29673

Attn:  Credit Department
Greif Inc.
366 Greif Parkway
Delaware, OH  43015

J. Michael McCague Esq.
S. James Wallace Esq
Griffith McCague & Fernsler PC
707 Grant Street
38th Floor Gulf Tower
Pittsburgh, PA  15219-1911

Thomas M. Sobol Esq.
Hagens Berman Sobol Shapiro LLP
55 Cambridge Parkway
Suite 301
Cambridge, MA  02143

Steven J. Mandelsberg Esq.
Christiana J. Kang Esq.
Hahn & Hessen LLP
488 Madison Avenue
New York, NY  10022

Hain Capital Group LLC
301 Route 17
6th Floor
Rutherford, NJ  07070

Albert O. Cornelison Exec VP
Halliburton Company
1401 McKinney Suite 2400
& General Counsel
Houston, TX  77010

Hamblen County Board of Education
116 East Main Street
P.O. Box 1799
Morristown, TN  37816

Dr. Francine K. Rabinovitz
Hamilton Rabinovitz & Alschuler
26384 Carmel Rancho Lane
Suite 202
Carmel, CA  93923

Joseph A. Dworetzky Esq.
Margaret P. Steere Esq.
Hangley Aronchick Segal & Pudlin
One Logan Square 27th Floor
Philadelphia, PA  19103

Hartley & O'Brien PLLC
2001 Main Street
Suite 600
Wheeling, WV  26003

Joshua D. Cohen
Hartman Underhill & Brubaker LLP
221 East Chestnut Street
Lancaster, PA  17602

Hartsaw Equipment
27 S. Parker
Olathe, KS  66061

Harvit & Schwartz L.C.
2018 Kanawha Boulevard East
Charleston, WV  25311

Steven Buxbaum
Haynes & Boon LLP
1 Houston Center
1221 McKinney
Suite 2100
Houston, TX  77010

Jeffrey S. Hebrank Esq.
Hebrank & True LLP
103 West Vandalia St Ste 300
P.O. Box 510
Edwardsville, IL  62025

Jan M. Hayden Esq.
William H. Patrick Esq.
Heller Draper Hayden
    Patrick & Horn LLC
650 Poydras Street
Suite 2500
New Orleans, LA  70130-6103

Carlo R. Wessels Esq
Hemmer Spoor Pangburn
    DeFrank & Kasson
250 Grandview Drive
Suite 200
Ft. Mitchell, KY  41017

D. Wade Cloud Jr.
R. Mills
Hiersche Hayward Drakeley
    & Urbach P.C.
5303 Dallas Parkway
Suite 700
Addison, TX  75001

Frank Hill
Hill Gilstrap P.C.
1400 West Abram Street
Arlington, TX  76013

Paul F. O'Donnell III
Christopher W. Morog
Hinckley Allen & Snyder LLP
28 State Street
Boston, MA  02109-1775

Michael A. Lawder
Hinshaw & Culbertson
521 West Main Street
Suite 300
Belleville, IL  62222

William J. Bowman Esq
James P. Ruggeri Esq.
Hogan & Hartson L.L.P.
Columbia Square
555 13th Street N.W.
Washington, D.C.  20004

Ira S. Greene Esq.
Hogan Lovells US LLP
875 Third Avenue
New York, NY  10022-6225

Barbra R. Parlin
Holland & Knight LLP
31 West 52nd Street
New York, NY  10019

Holland Industrial
518 W. Montgomery Street
P.O. Box 987
Henderson, NC  27536

Hossley & Embroy LLP
4144 N. Central Expressway
Dallas, TX  75204-1117

Margaret Ann Nolan
Howard County Office of Law
George Howard Building 3rd Fl.
3430 Courthouse Drive
Ellicott City, MD  21043

David W. Wiltenburg
Hughes Hubbard & Reed LLP
One Battery Park Plaza
New York, NY  10004

Hughes Hubbard & Reed LLP
350 South Grand Avenue
Los Angeles, CA  90071-3442

Christopher J. Redmond
Husch & Eppenberger LLC
1200 Main Street
Suite 1700
Kansas City, MO  64105

Michael Fielding Esq.
Husch Blackwell LLP
4801 Main Street
Suite 1000
Kansas City, MO  64112

IAMAW-District Lodge 142
400 NE 32nd
Kansas City, MO  64116

Beverly H. Shideler
IBM Corporation
2 Lincoln Center #200
Oakbrook Terrace, IL  60181-4837

James Hintzen
IBM Credit Corporation
Restructing Group - MD NC317
North Castle Drive
Armonk, NY  10504

Cindy Schultz
Ingersoll-Rand Fluid Products
One Aro Center
Bryan, OH  43506

Integrated Benefit Solutions Inc.
150 N. Queen Street
Suite 501
Lancaster, PA  17604

James A. Sylvester Esq.
Intercat Inc.
2399 Highway 34 C1
Manasquan, NJ  08736-1500

Internal Revenue Service
Insolvency Section
31 Hopkins Plaza
Room 1150
Baltimore, MD  21201

Department of the Treasury
Internal Revenue Service
Office of Chief Counsel
Small Business/Self-Employed
   Division Counsel
Mellon Independence Center
701 Market Street
Suite 2200
Philadelphia, PA  19106

Niraj Ganatra
International Union UAW
8000 E. Jefferson Avenue
Detroit, MI  48214

Rosa Dominy
IOS Capital Inc.
Bankruptcy Administration
1738 Bass Road
Macon, GA  31208-3708

R. Frederick Linfesty
Iron Mountain Information
   Management Inc.
745 Atlantic Avenue
Boston, MA  02111

Donald Uttrich
Jackson & Campbell P.C.
1120 20th Street NW
South Tower
Washington, DC  20036-3437

Jacques Admiralty Law Firm
1370 Penobscot Building
Detroit, MI  48226

Strutzman
James E. Herrick Pro Se
361 South Jefferson Street
Batavia, IL  60510

James Humphreys
J. David Cecil
James F. Humphreys & Assoc. L.C.
United Center Suite 800
500 Virginia Street East
Charleston, WV  25301

Harold D. Jones
Jaspan Schlesinger Hoffman LLP
300 Garden City Plaza
Garden City, NY  11530

Shelly Allen
JB Hunt Transport Inc.
615 JB Hunt Corp Drive
Lowell, AR  72745

Jefferies Buckeye Master Fund Ltd.
520 Madison Avenue
8th Flr
New York, NY  10022

Shelley Malinowski
Jenner &  Block LLC
Attention Bankruptcy Dept.
353 N. Clark Street
Chicago, IL  60654-3456

Brett J. Berlin
Jones Day
1420 Peachtree Street NE
Suite 800
Atlanta, GA  30309-3053

David Heiman
Jones Day
North Point
901 Lakeside Av
Cleveland, OH  44114

Daniel Winikka
Nick Bowen
Gregory M. Gordon
Jones Day
2727 N. Harwood Street
Dallas, TX  75201

Brad B. Erens
Robert Krebs
Kaye Sobczak
Paul Harner
Jones Day
77 West Wacker Drive
Suite 3500
Chicago, IL  60601-1692

David Heiman
Jones Day
North Point
901 Lakeside Av
Cleveland, OH  44114

J. Michael Riley Esq.
Jones Martin Parris & Tessner Law
Offices
410 Glenwood Avenue
Suite 200
Raleigh, NC  27603

Elizabeth Futrell
Jones Walker Waechter Poitevent
   Carrere & Denegre L.L.C.
201 St. Charles Avenue
49th Floor
New Orleans, LA  70170

Michael J. Urbis Esq.
Jordan Hyden Womble & Culbreth P.C.
1534 E. 6th Street
Suite 104
Brownsville, TX  78520

Shelby A. Jordan Esq.
Nathaniel P. Holzer Esq.
Jordan Hyden Womble & Culbreth P.C.
500 N. Shoreline Boulevard
Suite 900
Corpus Christi, TX  78471

Joseph & Marees P.A.
4035 Atlantic Boulevard
Jacksonville, FL  32207

Joseph C. Blanks PC
2190 Harrison Avenue
Beaumont, TX  77701

Attn: Cheryl A. Brown
JP Morgan Securities Inc.
New York Plaza
11th Floor
New York, NY  10004-2413

Kaeske Law Firm
6301 Gaston Avenue #735
Dallas, TX  75214

John Donnan
Kaiser Aluminum Coporation
27422 Portola Parkway
Suite 350
Foothill Ranch, CA  92610-2831

Jay Kamlet
Kamlet Shepherd & Reichert LLP
1400 16th St
Ste 250
Denver, CO  80202

Wayne Karbal Esq
Karbal Cohen Economou & Dunne
150 S. Wacker Drive
17th Floor
Chicago, IL  60606

Marc E. Kasowitz
Kasowitz Benson Torres
   & Friedman LLP
1633 Broadway
New York, NY  10019

Norman W. Peters Jr. Esq
Kasowitz Benson Torres & Friedman LLP
700 Louisiana Street Suite 2200
Houston, TX  77002

Noah Heller Esq.
Merritt A. Pardini Esq.
Katten Muchin Rosenman LLP
575 Madison Avenue
New York, NY  10022-2585

Attn:  Bankruptcy Department
Kaufman & Logan LLP
1 Embarcadero Center
#500
San Francisco, CA  94111-3510

Nicholas Cremona
Andrew A. Kress
Michael A. Lynn
Lester M. Kirshenbaum
Kaye Scholer LLP
425 Park Avenue
New York, NY  10022

Steven Kazan
Lester M. Kirshenbaum
Edmund M. Emrich Esq.
Kazan McClain et al
171 Twelfth Street
Third Floor
Oakland, CA  94607

c/o Paul B. Maasen Manager
KC Industries LLC
606 Birdnest Walk
Wentzville, MO  63385

Kevin E. Irwin
Sue A Erhart
Jennifer J. Morles
Brian P. Muething
Keating Muething & Klekamp PLL
One East Fourth Street
Suite 1400
Cincinnati, OH  45202

Michael V. Kelley
Thomas M. Wilson
Kelley & Ferraro L.L.P.
1901 Penton Media Building
1300 East Ninth Street
Cleveland, OH  44114

Thomas M. Wilson
Kelley & Ferraro LLP
2200 Key Tower
127 Public Square
Cleveland, OH  44114

 David E. Retter
Christena A. Lambrianakos
Debra Swedock
Kelley Drye & Warren LLP
101 Park Avenue
New York, NY  10178

Bruce Stanski Senior VP & CFO
Kellogg Brown & Root
4100 Clinton Drive
Houston, TX  77020

Amy Pritchard-Williams Esq.
Margaret Westbrook Esq.
Kennedy Covington Lobdell & Hickman LLP
Hearst Tower 47th Floor
214 N. Tryon Street
Charlotte, NC  28202

John Kent
George Dale
Kent & McBride P.C.
1617 John F. Kennedy Boulevard Suite
1200
Philadelphia, PA  19103

Myron K. Cunningham
Kerr McGee Center
123 Robert S Kerr Avenue
P.O. Box 25861
Oklahoma City, OK  73102

Howard C. Rubin
Kessler & Collins
5950 Sherry Lane
Suite 222
Dallas, TX  75225

Kforce Inc. f/k/a Kforce.com Inc.
1001 East Palm Avenue
Tampa, FL  33605

Todd Meyers Esq.
Paul M. Rosenblatt
Kilpatrick Townsend & Stockton LLP
1100 Peachtree Street
Suite 2800
Atlanta, GA  30309

James A. Pardo Jr.
King & Spalding
1180 Peachtree St NE
Atlanta, GA  30309

John Donley Esq.
Adam Paul Esq
Kirkland & Ellis
300 N. LaSalle
Chicago, IL  60654

Matthew A. Cantor
Kirkland & Ellis
Cicigroup Center
153 East 53rd Street
New York, NY  10022-4675

Barbara M. Harding
Kirkland & Ellis LLP
655 Fifteeth Street NW
Suite 1200
Washington, DC  20005

Theodore L. Freedman
Kirkland & Ellis LLP
153 East 53rd Street
Citigroup Center
New York, NY  10022-4611

David M. Bernick
Lisa G. Esayian
Kirkland & Ellis LLP
300 North LaSalle
Chicago, IL  60654

Jeffrey N. Rich Esq.
Mark J. Shapiro
Edward M. Fox Esq.
Kirkpatrick & Lockhart Nicholson Graham
LLP
599 Lexington Avenue
New York, NY  10022-6030

Neal R. Brendel
Michael G. Zanie Esq.
Kirkpatrick & Lockhart Preston Gates &
Ellis LLP
535 Smithfield Street
Henry W. Oliver Building
Pittsburgh, PA  15222

Don P. Foster
Klehr Harrison Harvey
   Branzburg LLP
1835 Market Street
Suite 1400
Philadelphia, PA  19103

Kohner Mann & Kailas S.C.
1572 East Capitol Drive
P.O. Box 11982
Milwaukee, WI  53211-0982

Peter C. DePaolis Esq.
Koonz McKenney Johnson
   DePaolis & Lightfoot
10300 Eaton Place
Suite 200
Fairfax, VA  22030

Lisa A. Thompson
Kozloff Stoudt
2640 Westview Drive
P.O. Box 6286
Wyomissing, PA  19610

John W. Kozyak
Charles W. Throckmorton
David L. Rosendorf
Corali Lopez-Castro
Kozyak Tropin & Throckmorton PA
2525 Ponce de Leon
9th Floor
Coral Gables, FL  33134

KPMG LLP
700 Louisiana Street
Houston, TX  77002

Gary M. Becker Esq.
Philip Bentley Esq.
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY  10036

Kenneth H. Eckstein Esq.
Gary M. Becker Esq.
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY  10036

Jonathan T. Krassenstein Esq.
Krassenstein & Associates
7500 Brooktree Drive
Wexford, PA  15090

Robert B. LaBeau
LaBeau Dietchweiler & Associates P.C.
200 East Court Street
Suite 700
Kankakee, IL  60901

Dan Lain Trustee
Lain Faulkner & Co PC
400 N St Paul Street
Suite 600
Dallas, TX  75201

Richard C. Rehm III
Lancaster Mold Incorporated
2501 Horseshoe Road
Lancaster, PA  17601-5925

Eugene J. Kottenstette
Assistant City Attorney
Land Use & Revenue Section
201 West Colfax Ave
Dept 1207
Denver, CO  80202-3275

Darryl Wilson
Landwehr & Hof
225 Baronne Street
Suite 2116
New Orleans, LA  70112

Landye Bennett & Blumstein LLP
1300 SW 5th Avenue
Suite 3500
Portland, OR  97201

Charles R. Ekberg
Lane Powell Sears Lubersky LLP
1420 Fifth Avenue
Suite 4100
Seattle, WA  98101-2338

Lano Equipment Inc.
6140 Highway 10 NW
Anoka, MN  55303

Robert W. Pontz
Lapp & Pontz LLP
221 East Chestnut Street
Lancaster, PA  17602-2705

Richard L. Zucker
Lasser Hochman L.L.C.
75 Eisenhower Parkway
Roseland, NJ  07068

David S. Heller Esq.
J. Douglas Bacon Esq.
Latham & Watkins
Sears Tower Suite 5800
233 South Wacker Drive
Chicago, IL  60606

Linda George
Laudig George Rutherford & Sipes
156 E. Market Street
Suite 600
Indianapolis, IN  46204

Daniel Fisher
Law Debenture Trust Co of NY
400 Madison Avenue
4th Floor Suite D
New York, NY  10017

Law Office of Cunningham & Lyons S.C.
1749 N. Prospect Avenue
Milwaukee, WI  53202

Dean P. Sperling Esq
Law Office of Dean P. Sperling
201 East Sandpointe Suite 220
Santa Ana, CA  92707-5742

Law Office of James M. Barber
604 Virginia St. E
Charleston, WV  25301

Jeffrey C. Mutnick
Law Office of Jeffrey S. Mutnick
737 SW Vista Avenue
Portland, OR  97205

Law Office of Stephen L. Shackelford
2001 Airport Road
Suite 301
Jackson, MS  39232

Dale J. Park
Law Offices of Dale J. Park
3345 Wilshire Boulevard
Suite 810
Los Angeles, CA  90010

Jack Davis
Law Offices of Frederic W. Nessler
  & Assoc
536 North Bruns Lane
Suite One
Springfield, IL  62702

Christine Klimczuk
Law Offices of Gene Locks LLC
457 Haddonfield Road
Suite 500
Cherry Hill, NJ  08002

Law Offices of Herschel L. Hobson
2190 Harrison Avenue
Beaumont, TX  77701

Law Offices of James D. Burns P.S.
2200 4th Avenue
Seattle, WA  98121

Law Offices of Odem & Elliott
One East Mountain
Fayetteville, AR  72701

Law Offices of Paul A. Weykamp
110 Saint Paul Street
Suite 201
Baltimore, MD  21202

Law Offices of Peter G Angelos PC
One Charles Center 22nd Floor
100 N Charles St
Baltimore, MD  21201

Paul M. Matheny
Law Offices of Peter G. Angelos P.C.
5905 Harford Road
Baltimore, MD  21214

Paul M. Matheny
Law Offices of Peter G. Angelos PC
210 West Pennsylvania Ave
Suite 300
Townson, MD  21204-4546

Law Offices of Peter T. Nicholl
36 South Charles Street
Suite 1700
Baltimore, MD  21201

Richard B. Schiro
Law Offices of Richard B. Schiro
3710 Rawlins Street
Regency Plaza Suite 1350
Dallas, TX  75219

Andrea Sheehan
Law Offices of Robert E. Luna PC
4411 North Central Expressway
Dallas, TX  75205

Russell R. Johnson III Esq.
Law Offices of Russell R. Johnson III
PLC
2258 Wheatlands Drive
Manakin-Sabot, VA  23103

Thomas P Chapman Esq
Law Offices of Scott B Clendaniel
300 Windsor Street
PO Box 2138
Hartford, CT  06145-2138

Shepard A. Hoffman Esq.
Law offices of Shepard A. Hoffman
9400 N. Central Expy Ste 608
Dallas, TX  75231

 Thomas J. Brandi
Terrence Edwards
Law Offices of Thomas J. Brandi
44 Montgomery Street #1050
San Fancisco, CA  94104

Frank A. Savage
Barry Ridings
Ari Lefkovits
Lazard Freres & Co.
30 Rockfeller Plaza 60th Fl
New York, NY  10020

7088078