# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

January 31, 2013

Invoice Number **102318**      **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  December 31, 2012 | $93,007.37 |
| Payments received since last invoice, last payment received -- April 9, 2013 | $77,594.28 |
| Net balance forward | $15,413.09 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **01/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Asset Disposition [B130]** | | | | |
| 01/18/13 | PEC | Prepare Debtors' Forty-Sixth Quarterly Report of Asset Sales from October 1, 2012 through December 31, 2012, in Accordance with that Certain Order Establishing Procedures for the Sale or Abandonment of De Minimus Assets for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/18/13 | JEO | Review notice of sale report. | 0.30 | 695.00 | $208.50 |
| | **Task Code Total** | | **0.80** | | **$353.50** |
| | **Appeals [B430]** | | | | |
| 01/09/13 | JEO | Review issues regarding confirmation appeal. | 2.00 | 695.00 | $1,390.00 |
| 01/09/13 | KPM | Review email from James E. O'Neill regarding status of appeals | 0.10 | 525.00 | $52.50 |
| 01/10/13 | KPM | Conference with James E. O'Neill regarding logistics for filing appeal briefs | 0.10 | 525.00 | $52.50 |
| 01/11/13 | JEO | Email exchange with co-counsel regarding appeal issues. | 0.60 | 695.00 | $417.00 |
| 01/11/13 | JEO | Research precedent for appeal. | 2.00 | 695.00 | $1,390.00 |
| 01/11/13 | KPM | Conference with James E. O'Neill regarding logistics for filing appeal documents | 0.10 | 525.00 | $52.50 |
| 01/13/13 | JEO | Work on appeal briefs. | 1.00 | 695.00 | $695.00 |
| 01/13/13 | JEO | Review Motion to consolidate briefing and provide comments. | 2.00 | 695.00 | $1,390.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/14/13 | PEC | Prepare Appellees' Motion for Leave to File Consolidated Brief in Response to Garlock, Montana and The Crown Briefs | 0.80 | 290.00 | $232.00 |
| 01/14/13 | PEC | Review revise  Third Circuit Appeal service list | 0.50 | 290.00 | $145.00 |
| 01/14/13 | JEO | Work on 3rd Circuit briefs and Motion to consolidate briefing. | 3.50 | 695.00 | $2,432.50 |
| 01/14/13 | KPM | Review and respond to emails from James E. O'Neill regarding filing motion to file consolidated brief | 0.30 | 525.00 | $157.50 |
| 01/14/13 | KPM | Review draft motion to file consolidated brief | 0.20 | 525.00 | $105.00 |
| 01/14/13 | KPM | Telephone conference with with 3d Circuit clerk's office, James E. O'Neill and R. Barakat (Kirkland) regarding filing motion to consolidate briefing (.1); Separate Telephone call with R. Barakat regarding same (.1) | 0.20 | 525.00 | $105.00 |
| 01/14/13 | KPM | Address logistics and filing of motion to consolidate briefing | 0.40 | 525.00 | $210.00 |
| 01/14/13 | KPM | Conference with Patricia E. Cuniff regarding logistics of filing briefs (.1); Telephone call with R. Barakat (Kirkland) regarding same (.1) | 0.20 | 525.00 | $105.00 |
| 01/15/13 | JEO | Review appeal briefs. | 2.00 | 695.00 | $1,390.00 |
| 01/15/13 | JEO | Review Motion for Supplemental Appendix. | 1.00 | 695.00 | $695.00 |
| 01/15/13 | KPM | Draft email to R. Barakat (Kirkland) regarding certificate of service for appeal briefs | 0.10 | 525.00 | $52.50 |
| 01/16/13 | JEO | Work on appeal issues and review briefs | 5.00 | 695.00 | $3,475.00 |
| 01/16/13 | KPM | Address logistics and timing of filing brief and appendix in 3d Circuit | 1.00 | 525.00 | $525.00 |
| 01/16/13 | KPM | Review draft appeal brief in response to Montana and Canada briefs | 0.30 | 525.00 | $157.50 |
| 01/16/13 | KPM | Review draft appeal brief in response to Garlock brief | 0.30 | 525.00 | $157.50 |
| 01/16/13 | KPM | Review draft appeal brief in response to Anderson Memorial brief | 0.30 | 525.00 | $157.50 |
| 01/16/13 | KPM | Review draft consolidated brief in support of plan confirmation | 0.30 | 525.00 | $157.50 |
| 01/16/13 | KPM | Review emails between James E. O'Neill and Kirkland regarding timing and logistics of filing appeal briefs and related documents | 0.30 | 525.00 | $157.50 |
| 01/17/13 | PEC | Create new Third Circuit Appeal Service List for Briefing documents | 1.30 | 290.00 | $377.00 |
| 01/17/13 | PEC | Prepare Plan Proponents Joint Appendix for filing and service in Third Circuit (.8); Coordinate service of documents on affected parties and delivery of bound copies to the Court (1.0) | 1.80 | 290.00 | $522.00 |
| 01/17/13 | PEC | Prepare Appellees' Brief in Response to Opening Brief of the Bank Lenders and file with the Third Circuit Court of Appeals (1.0); Coordinate service on the affected parties and delivery of bound copies to the Court (1.0) | 2.00 | 290.00 | $580.00 |
| 01/17/13 | PEC | Prepare Appellees' Brief in Response to Opening Brief of Anderson Memorial Hospital and file with the Third Circuit Court of Appeals (1.0); Coordinate service on the affected parties and delivery of bound copies to the Court (1.0) | 2.00 | 290.00 | $580.00 |
| 01/17/13 | PEC | Prepare Appellees' Consolidated Brief in Response to | 2.00 | 290.00 | $580.00 |

**Invoice number  102318**        91100   00001                                    **Page  3**

|  |  | Opening Brief of Appellants Montana, The Crown and Garlock and file with the Third Circuit Court of Appeals (1.0); Coordinate service on the affected parties and delivery of bound copies to the Court (1.0) |  |  |  |
|---|---|---|---|---|---|
| 01/17/13 | JEO | Work on Third Circuit briefs - Lender briefs, consolidated brief and AMH brief and related filings | 10.00 | 695.00 | $6,950.00 |
| 01/17/13 | MLM | Assist with filing of briefs re: Anderson Memorial | 0.30 | 295.00 | $88.50 |
| 01/17/13 | KPM | Address filing and service of appeal briefs and related documents | 2.50 | 525.00 | $1,312.50 |
| 01/18/13 | JEO | Follow-up on issues regarding extension of time. | 0.80 | 695.00 | $556.00 |
| 01/18/13 | KPM | Review and respond to email from James E. O'Neill regarding reply deadline (.1); Review AP Rule 31 (.1) | 0.20 | 525.00 | $105.00 |
| 01/25/13 | PEC | Review service information for Appellees Third Circuit Response Briefs (.3); Draft Supplemental Certificates of Service for each of the Briefs (.5) | 0.80 | 290.00 | $232.00 |
| 01/30/13 | JEO | Emails to GARLOCK's counsel regarding motion to exceed page limits. | 0.50 | 695.00 | $347.50 |
| 01/31/13 | JEO | Review status of appeals. | 1.50 | 695.00 | $1,042.50 |
|  | **Task Code Total** |  | **50.30** |  | **$29,129.50** |

**Case Administration [B110]**

| 01/02/13 | SLP | Maintain docket control. | 2.00 | 195.00 | $390.00 |
|---|---|---|---|---|---|
| 01/02/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 195.00 | $39.00 |
| 01/03/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 290.00 | $145.00 |
| 01/03/13 | SLP | Maintain docket control. | 0.70 | 195.00 | $136.50 |
| 01/03/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/04/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/04/13 | PEC | Update critical dates | 1.20 | 290.00 | $348.00 |
| 01/04/13 | SLP | Maintain docket control. | 1.30 | 195.00 | $253.50 |
| 01/04/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/07/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/07/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 01/07/13 | SLP | Maintain docket control. | 1.20 | 195.00 | $234.00 |
| 01/07/13 | KSN | Maintain document control. | 0.30 | 195.00 | $58.50 |
| 01/07/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/08/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/08/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 01/08/13 | SLP | Maintain docket control. | 0.40 | 195.00 | $78.00 |

**Invoice number 102318**          91100   00001                                          **Page  4**

| 01/08/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
|---|---|---|---|---|---|
| 01/09/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/09/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 01/09/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 01/09/13 | CJB | Document request for Patty Cuniff. | 0.50 | 195.00 | $97.50 |
| 01/09/13 | KSN | Document request as per Patti Cuniff. | 1.00 | 195.00 | $195.00 |
| 01/09/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/10/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/10/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 01/10/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 01/10/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/11/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/11/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 01/11/13 | SLP | Maintain docket control. | 0.80 | 195.00 | $156.00 |
| 01/14/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/14/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 01/14/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/15/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/15/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 01/15/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 01/15/13 | KSN | Prepare hearing binders for 2/4/13 hearing. | 0.50 | 195.00 | $97.50 |
| 01/15/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/16/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/16/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 01/16/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 01/16/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/17/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 01/17/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 01/17/13 | KSN | Prepare hearing binders for 2/4/13 hearing. | 0.20 | 195.00 | $39.00 |
| 01/17/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/18/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.80 | 290.00 | $232.00 |
| 01/18/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 01/18/13 | SLP | Maintain docket control. | 0.80 | 195.00 | $156.00 |

**Invoice number  102318**       91100  00001                                    **Page  5**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/18/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/22/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/22/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 01/22/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 01/22/13 | KSN | Maintain document control. | 0.50 | 195.00 | $97.50 |
| 01/22/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.80 | 195.00 | $156.00 |
| 01/23/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 01/23/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/23/13 | SLP | Maintain docket control. | 0.80 | 195.00 | $156.00 |
| 01/24/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/24/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 01/24/13 | SLP | Maintain docket control. | 0.70 | 195.00 | $136.50 |
| 01/25/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 01/25/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 01/25/13 | SLP | Maintain docket control. | 0.80 | 195.00 | $156.00 |
| 01/25/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 195.00 | $58.50 |
| 01/28/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/28/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 01/28/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 195.00 | $39.00 |
| 01/29/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/29/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 01/29/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/30/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 01/30/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 01/30/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 01/30/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/31/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 01/31/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 01/31/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 01/31/13 | KSN | Maintain document control. | 0.30 | 195.00 | $58.50 |

| | Task Code Total | | 40.50 | | $9,550.50 |

**WRG-Employ. App., Others**

**Invoice number  102318**      91100   00001                                              **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| 01/07/13 | KPM | Review and respond to email from R. Higgins regarding fee auditor retention order | 0.10 | 525.00 | $52.50 |
| 01/07/13 | KPM | Review and respond to email from R. Higgins regarding Baler Donaldson retention | 0.20 | 525.00 | $105.00 |
| 01/09/13 | PEC | Draft Notice of Withdrawal of Regarding Debtors' Motion for Authorization to Modify and Expand the Scope of Services Provided by Baker, Donelson, Bearman, Caldwell & Berkowitz, P.C. and Request for Entry of Order Nunc Pro Tunc and prepare for filing | 0.40 | 290.00 | $116.00 |
| 01/09/13 | KPM | Review and respond to email from R. Higgins regarding Baker Donelson retention order (.2); Conference with James E. O'Neill and Patricia E. Cuniff regarding same (.3) | 0.50 | 525.00 | $262.50 |
| 01/14/13 | KPM | Address filing 4th quarter OCP report | 0.30 | 525.00 | $157.50 |
| 01/15/13 | KPM | Telephone call with R. Higgins regarding modification of Baker Donaldson's retention order (.2); Review documents related to same (.1) | 0.30 | 525.00 | $157.50 |
| 01/15/13 | KPM | Conference with James E. O'Neill regarding procedure to modify order retaining Baker Donaldson | 0.10 | 525.00 | $52.50 |
| 01/16/13 | KPM | Review and respond to email from R. Higgins regarding Baker Donaldson retention order | 0.10 | 525.00 | $52.50 |
| 01/17/13 | KPM | Review and respond to emails from R. Higgins regarding Baker Donaldson retention | 0.20 | 525.00 | $105.00 |
| | | **Task Code Total** | **2.20** | | **$1,061.00** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 01/06/13 | LDJ | Review and finalize interim fee application (November 2012) | 0.30 | 975.00 | $292.50 |
| 01/07/13 | CAK | Edit November Fee Application; coordinate posting, filing and service of same. | 0.20 | 290.00 | $58.00 |
| 01/07/13 | PEC | Prepare PSZ&J LLP's November 2012 Monthly Fee Application for filing and service (.3); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/07/13 | JEO | Review fee auditor report for PSZ&J. | 0.50 | 695.00 | $347.50 |
| 01/11/13 | WLR | Prepare Dec. 2012 fee application | 0.60 | 595.00 | $357.00 |
| 01/15/13 | WLR | Draft Dec. 2012 fee application | 0.30 | 595.00 | $178.50 |
| 01/19/13 | WLR | Review and revise Dec. 2012 fee application | 0.70 | 595.00 | $416.50 |
| 01/24/13 | CAK | Review and update December Fee Application. | 0.30 | 290.00 | $87.00 |
| 01/28/13 | LDJ | Review and finalize interim fee application (December 2012) | 0.30 | 975.00 | $292.50 |
| 01/28/13 | PEC | Prepare PSZ&J LLP's December 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/30/13 | KPM | Review and execute Cert of No Obj. for PSZ&J November 2012 fee application | 0.10 | 525.00 | $52.50 |
| | | **Task Code Total** | **4.30** | | **$2,372.00** |

### WRG-Fee Applications, Others

| | | | | | |
|---|---|---|---|---|---|
| 01/03/13 | PEC | Prepare Donelson Bearman Caldwell & Berkowitz, P.C.'s September 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/03/13 | PEC | Prepare Donelson Bearman Caldwell & Berkowitz, P.C.'s October 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/03/13 | PEC | Prepare Donelson Bearman Caldwell & Berkowitz, P.C.'s November 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/03/13 | PEC | Prepare The Law Offices of Roger J. Higgins LLP's November 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 5.00 | 290.00 | $1,450.00 |
| 01/03/13 | KPM | Review and respond to email from R. Higgins regarding filing monthly fee application | 0.10 | 525.00 | $52.50 |
| 01/07/13 | PEC | Draft Certificate of No Objection Regarding The Blackstone Advisory Services L.P.'s October 2012 Monthly Fee Application and Certificate of Service (.2); Prepare for filing and service (.2) | 0.40 | 290.00 | $116.00 |
| 01/07/13 | PEC | Prepare Corrected Monthly Fee Application of The Law Offices of Roger Higgins LLC's  for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 290.00 | $116.00 |
| 01/07/13 | PEC | Draft Notice of Withdrawal of The Law Offices of Roger J. Higgins LLC's November 2012 Monthly Fee Application (.2); Prepare for filing and service (.2) | 0.40 | 290.00 | $116.00 |
| 01/07/13 | JEO | Email exchange with Kathleen P. Makowski regarding Higgins fee app. | 0.40 | 695.00 | $278.00 |
| 01/10/13 | MLM | Correspondence re: Woodcock's April - June fee application | 0.10 | 295.00 | $29.50 |
| 01/11/13 | PEC | Prepare Woodcock Washburn November 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/14/13 | PEC | Prepare Statement of Amounts Paid to Ordinary Course Professionals from October 1, 2012 through December 31, 2012 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/15/13 | PEC | Draft Certificate of Service Regarding Kaye Scholer LLP November 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 290.00 | $145.00 |
| 01/15/13 | PEC | Draft Certificate of Service Regarding Norton Rose OR LLP's  October 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 290.00 | $145.00 |
| 01/15/13 | PEC | Prepare Beveridge & Diamond PC's November 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/15/13 | PEC | Draft Certificate of No Objection Regarding Motion for Order Authorizing Third Amendment to Post-Petition Letter of Credit Facility Agreement and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 290.00 | $145.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/15/13 | KPM | Review and execute Cert of No Obj. for Kaye Scholer's November 2012 fee application | 0.10 | 525.00 | $52.50 |
| 01/15/13 | KPM | Review and execute Cert of No Obj. for Norton Rose's October 2012 fee application | 0.10 | 525.00 | $52.50 |
| 01/24/13 | PEC | Prepare Casner & Edwards LLP's November 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 290.00 | $116.00 |
| 01/24/13 | PEC | Prepare Foley Hoag LLP's November 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 290.00 | $116.00 |
| 01/24/13 | PEC | Draft Notice of Fragomen Del Rey, Bernsen & Loewy, LLP Twenty-Second Quarterly Fee Application for the Period of October - December 2012 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 01/24/13 | PEC | Draft Notice of Fragomen Del Rey, Bernsen & Loewy, LLP Twenty-First Quarterly Fee Application for the Period of July - September 2012 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 01/24/13 | PEC | Draft Notice of Fragomen Del Rey, Bernsen & Loewy, LLP Forty-Third Quarterly Fee Application for the Period of April - June 2012 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 01/24/13 | PEC | Prepare Kirkland & Ellis LLP's November 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 290.00 | $116.00 |
| 01/24/13 | KPM | Review and execute Cert of No Obj. for Casner - Edwards 34th fee application | 0.10 | 525.00 | $52.50 |
| 01/24/13 | KPM | Review and execute Cert of No Obj. for Kirkland's November 2012 fee application | 0.10 | 525.00 | $52.50 |
| 01/24/13 | KPM | Review and execute Cert of No Obj. for FoleyHoag November 2012 fee application | 0.10 | 525.00 | $52.50 |
| 01/24/13 | KPM | Review and execute notice for 22nd interim fee application for Fragomen, DelRey | 0.10 | 525.00 | $52.50 |
| 01/24/13 | KPM | Review and execute notice for 21st interim fee application for Fragomen DelRey | 0.10 | 525.00 | $52.50 |
| 01/24/13 | KPM | Review and execute notice for 43rd interim fee application for Woodcock & Washburn | 0.10 | 525.00 | $52.50 |
| 01/25/13 | PEC | Draft Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s September 2012 Monthly Fee Application and Affidavit of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 01/25/13 | PEC | Draft Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s October 2012 Monthly Fee Application and Affidavit of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 01/25/13 | PEC | Draft Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s November 2012 Monthly Fee Application and Affidavit of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 01/25/13 | KPM | Review and execute certificates of no objection for Baker Donelson's September 2012 fee application | 0.30 | 525.00 | $157.50 |
| 01/28/13 | PEC | Prepare Foley Hoag LLP's December 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/29/13 | PEC | Prepare The Law Offices of Roger Higgins LLC's | 0.40 | 290.00 | $116.00 |

**Invoice number 102318**       91100   00001                                    **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | | December 2012 Monthly Fee Application for filing and service (.3); Draft Affidavit of Service (.1) | | | |
| 01/30/13 | KPM | Review and execute Cert of No Obj. for R. Higgins November 2012 fee application | 0.10 | 525.00 | $52.50 |
| | | **Task Code Total** | **18.80** | | **$5,920.00** |

**Financing [B230]**

| | | | | | |
|---|---|---|---|---|---|
| 01/10/13 | KPM | Draft email to R. Higgins regarding status of responses to motion for approval of third amendment of post-petition letter of credit | 0.10 | 525.00 | $52.50 |
| 01/15/13 | KPM | Review and execute Cert of No Obj. for motion to approve third amendment to LC Fascility | 0.10 | 525.00 | $52.50 |
| 01/16/13 | KPM | Review and circulate signed order for LC Facility motion | 0.10 | 525.00 | $52.50 |
| 01/18/13 | PEC | DraftNotice of Motion for an Order Extending the Term of the Credit Agreement with Advanced Refining Technologies LLC and Certificate of Service (.4); Prepare for filing and service (.1) | 0.50 | 290.00 | $145.00 |
| 01/29/13 | PEC | Obtain certified copy of the L/C Facility order and forward to Roger Higgins per his request | 0.30 | 290.00 | $87.00 |
| | | **Task Code Total** | **1.10** | | **$389.50** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 01/03/13 | KPM | Review and respond to emails from J. Gettleman (Kirkland) regarding filing response to order to show cause concerning Chakarian matter | 0.20 | 525.00 | $105.00 |
| 01/07/13 | KPM | Review and respond to emails from James E. O'Neill and R. Higgins regarding docket correction | 0.20 | 525.00 | $105.00 |
| 01/15/13 | PEC | Draft Notice of Agenda for 2/4/13 Hearing | 0.50 | 290.00 | $145.00 |
| 01/15/13 | JEO | Email to R. Higgins regarding show cause order. | 0.40 | 695.00 | $278.00 |
| 01/15/13 | KPM | Telephone call with R. Higgins regarding preliminary agenda for 2/4/13 hearing (.1); Conference with Patricia E. Cuniff regarding same (.1); Draft email to R. Higgins regarding same (.1) | 0.30 | 525.00 | $157.50 |
| 01/15/13 | KPM | Review and revise preliminary agenda for 2/4/13 hearing (.1); Circulate same for approval (.1) | 0.20 | 525.00 | $105.00 |
| 01/16/13 | PEC | Revise and review Notice of Agenda for 2/4/13 Hearing | 0.30 | 290.00 | $87.00 |
| 01/16/13 | KPM | Review and respond to emails from A. Paul (Kirkland) and R. Higgins regarding approval of draft agenda for 2/4/13 hearing | 0.10 | 525.00 | $52.50 |
| 01/17/13 | PEC | Revise and review Notice of Agenda for 2/4/13 Hearing | 0.50 | 290.00 | $145.00 |
| 01/17/13 | KPM | Draft email to Chambers regarding approval to cancel 2/4/13 hearing | 0.10 | 525.00 | $52.50 |
| 01/17/13 | KPM | Review and respond to email from R. Higgins regarding filing ART Credit Agreement motion | 0.10 | 525.00 | $52.50 |
| 01/17/13 | KPM | Review and revise preliminary agenda for 2/4/13 hearing | 0.10 | 525.00 | $52.50 |

**Invoice number  102318**        91100   00001                                                    **Page  10**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/18/13 | PEC | Prepare Forty-Sixth Quarterly Report of Settlements from October 1, 2012 through December 31, 2012 in Accordance with that Certain Amended Order Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought by or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action or Proceeding for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/18/13 | PEC | Draft Notice of Agenda Cancelling 2/4/13 Hearing (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 01/18/13 | PEC | Draft Notice of Motion to Extend Removal Period and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 01/18/13 | JEO | Review 46th Quarterly settlement report. | 0.30 | 695.00 | $208.50 |
| 01/18/13 | KPM | Draft emails to R. Higgins regarding service for ART credit motion | 0.20 | 525.00 | $105.00 |
| 01/18/13 | KPM | Review email from Chambers regarding approval to cancel 2/4/13 hearing (.1); Draft email to A. Paul and R. Higgins regarding same (.1) | 0.20 | 525.00 | $105.00 |
| 01/18/13 | KPM | Review and respond to email from R. Higgins regarding filing 46th quarterly settlement and asset sale reports | 0.10 | 525.00 | $52.50 |
| 01/22/13 | KPM | Review and respond to emails from R. Higgins regarding show cause order | 0.20 | 525.00 | $105.00 |
| 01/25/13 | KPM | Review and respond to email from James E. O'Neill regarding Scotts and NJDEP show cause orders | 0.10 | 525.00 | $52.50 |
| 01/28/13 | KPM | Draft emails to Chambers regarding procedure to dismiss NJDEP adversary | 0.20 | 525.00 | $105.00 |
| 01/29/13 | KPM | Review and respond to emails from R. Higgins and Patricia E. Cuniff regarding certified copy of order approving LC facility amendment | 0.20 | 525.00 | $105.00 |
| 01/29/13 | KPM | Research NJDEP adversary proceeding (.2); Draft email to R. Higgins regarding same (.1) | 0.30 | 525.00 | $157.50 |
| 01/30/13 | PEC | Prepare Notice of Dismissal of Bradley Campbell Adversary for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 290.00 | $116.00 |
| 01/30/13 | JEO | Review Notice of dismissal on NJDEP adversary Proceeding. | 0.20 | 695.00 | $139.00 |
| 01/30/13 | KPM | Draft notice of dismissal of NJDEP adversary (.2); Draft email to R. Higgins regarding same (.1) | 0.30 | 525.00 | $157.50 |
| 01/30/13 | KPM | Address filing and service of notice of dismissal of NJDEP adversary | 0.20 | 525.00 | $105.00 |
| 01/31/13 | JEO | Review NJ DEP dismissal. | 0.50 | 695.00 | $347.50 |
| 01/31/13 | JEO | Review status of Scott's Adversary. | 0.50 | 695.00 | $347.50 |
| | | **Task Code Total** | 8.60 | | $4,039.00 |
| | | **Total professional services:** | 126.60 | | $52,815.00 |

**Costs Advanced:**

| | | | |
|---|---|---|---:|
| 12/20/2012 | OS | Digital Legal Services, Inv. 70836, 5819 copies | $698.28 |
| 12/20/2012 | OS | Digital Legal Services, Inv. 70836, postage | $355.30 |
| 01/02/2013 | DC | 91100.00001 Digital Legal Charges for 01-02-13 | $72.00 |
| 01/02/2013 | DC | 91100.00001 Digital Legal Charges for 01-02-13 | $27.00 |
| 01/02/2013 | DC | 91100.00001 Digital Legal Charges for 01-02-13 | $72.00 |
| 01/02/2013 | DC | 91100.00001 Digital Legal Charges for 01-02-13 | $10.65 |
| 01/02/2013 | RE | ( 55 @0.10 PER PG) | $5.50 |
| 01/02/2013 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 01/02/2013 | RE | ( 81 @0.10 PER PG) | $8.10 |
| 01/02/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/02/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 01/03/2013 | FE | 91100.00001 FedEx Charges for 01-03-13 | $12.20 |
| 01/03/2013 | FE | 91100.00001 FedEx Charges for 01-03-13 | $8.08 |
| 01/03/2013 | RE | ( 148 @0.10 PER PG) | $14.80 |
| 01/03/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 01/03/2013 | RE | ( 164 @0.10 PER PG) | $16.40 |
| 01/03/2013 | RE | ( 175 @0.10 PER PG) | $17.50 |
| 01/03/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/04/2013 | DC | 91100.00001 Digital Legal Charges for 01-04-13 | $9.00 |
| 01/04/2013 | RE | ( 77 @0.10 PER PG) | $7.70 |
| 01/07/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-07-13 | $16.47 |
| 01/07/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-07-13 | $32.03 |
| 01/07/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-07-13 | $20.92 |
| 01/07/2013 | PO | 91100.00001 :Postage Charges for 01-07-13 | $0.45 |
| 01/07/2013 | PO | 91100.00001 :Postage Charges for 01-07-13 | $13.20 |
| 01/07/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 01/07/2013 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 01/07/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 01/07/2013 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 01/07/2013 | RE | ( 89 @0.10 PER PG) | $8.90 |
| 01/07/2013 | RE | ( 120 @0.10 PER PG) | $12.00 |
| 01/07/2013 | RE | ( 152 @0.10 PER PG) | $15.20 |
| 01/07/2013 | RE | ( 357 @0.10 PER PG) | $35.70 |
| 01/07/2013 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 01/07/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/07/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/08/2013 | DC | 91100.00001 Digital Legal Charges for 01-08-13 | $72.00 |
| 01/08/2013 | DC | 91100.00001 Digital Legal Charges for 01-08-13 | $27.00 |
| 01/08/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-08-13 | $32.03 |
| 01/08/2013 | PO | 91100.00001 :Postage Charges for 01-08-13 | $4.40 |
| 01/08/2013 | RE | ( 62 @0.10 PER PG) | $6.20 |
| 01/08/2013 | RE | ( 98 @0.10 PER PG) | $9.80 |
| 01/09/2013 | DC | 91100.00001 Digital Legal Charges for 01-09-13 | $5.55 |

| 01/09/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-09-13 | $32.03 |
|---|---|---|---|
| 01/09/2013 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 01/09/2013 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 01/09/2013 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 01/09/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/09/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 01/09/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/09/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 01/09/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/09/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/09/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/09/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/09/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 01/09/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/09/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/09/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/09/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/09/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/10/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-10-13 | $32.03 |
| 01/10/2013 | PO | 91100.00001 :Postage Charges for 01-10-13 | $1.90 |
| 01/10/2013 | RE | ( 61 @0.10 PER PG) | $6.10 |
| 01/10/2013 | RE | ( 83 @0.10 PER PG) | $8.30 |
| 01/10/2013 | RE | ( 177 @0.10 PER PG) | $17.70 |
| 01/10/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 01/10/2013 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 01/10/2013 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 01/11/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-11-13 | $20.92 |
| 01/11/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-11-13 | $13.88 |
| 01/11/2013 | PO | 91100.00001 :Postage Charges for 01-11-13 | $2.20 |
| 01/11/2013 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 01/11/2013 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 01/11/2013 | RE | ( 324 @0.10 PER PG) | $32.40 |
| 01/11/2013 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 01/11/2013 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 01/11/2013 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 01/11/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/11/2013 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/11/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/11/2013 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 01/14/2013 | DC | 91100.00001 Digital Legal Charges for 01-14-13 | $9.00 |
| 01/14/2013 | FE | 91100.00001 FedEx Charges for 01-14-13 | $12.40 |
| 01/14/2013 | FE | 91100.00001 FedEx Charges for 01-14-13 | $13.88 |
| 01/14/2013 | PO | 91100.00001 :Postage Charges for 01-14-13 | $59.80 |

**Invoice number 102318**        91100  00001                                **Page  13**

| | | | |
|---|---|---|---|
| 01/14/2013 | PO | 91100.00001 :Postage Charges for 01-14-13 | $1.80 |
| 01/14/2013 | PO | 91100.00001 :Postage Charges for 01-14-13 | $226.60 |
| 01/14/2013 | PO | 91100.00001 :Postage Charges for 01-14-13 | $6.60 |
| 01/14/2013 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 01/14/2013 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 01/14/2013 | RE | ( 122 @0.10 PER PG) | $12.20 |
| 01/14/2013 | RE | ( 772 @0.10 PER PG) | $77.20 |
| 01/14/2013 | RE | ( 2069 @0.10 PER PG) | $206.90 |
| 01/14/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 01/14/2013 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 01/14/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/14/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/15/2013 | DC | 91100.00001 Digital Legal Charges for 01-15-13 | $18.00 |
| 01/15/2013 | DC | 91100.00001 Digital Legal Charges for 01-15-13 | $648.00 |
| 01/15/2013 | DC | 91100.00001 Digital Legal Charges for 01-15-13 | $27.00 |
| 01/15/2013 | DC | 91100.00001 Digital Legal Charges for 01-15-13 | $8.46 |
| 01/15/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-15-13 | $32.03 |
| 01/15/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-15-13 | $20.92 |
| 01/15/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-15-13 | $13.88 |
| 01/15/2013 | PO | 91100.00001 :Postage Charges for 01-15-13 | $13.20 |
| 01/15/2013 | PO | 91100.00001 :Postage Charges for 01-15-13 | $11.70 |
| 01/15/2013 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 01/15/2013 | RE | ( 89 @0.10 PER PG) | $8.90 |
| 01/15/2013 | RE | ( 92 @0.10 PER PG) | $9.20 |
| 01/15/2013 | RE | ( 108 @0.10 PER PG) | $10.80 |
| 01/15/2013 | RE | ( 255 @0.10 PER PG) | $25.50 |
| 01/15/2013 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 01/15/2013 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | $13.00 |
| 01/15/2013 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 01/15/2013 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 01/16/2013 | DC | 91100.00001 Digital Legal Charges for 01-16-13 | $144.00 |
| 01/16/2013 | DC | 91100.00001 Digital Legal Charges for 01-16-13 | $27.00 |
| 01/16/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-16-13 | $32.03 |
| 01/16/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/16/2013 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 01/16/2013 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 01/16/2013 | RE | ( 607 @0.10 PER PG) | $60.70 |
| 01/16/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 01/17/2013 | DC | 91100.00001 Digital Legal Charges for 01-17-13 | $7.78 |
| 01/17/2013 | DC | 91100.00001 Digital Legal Charges for 01-17-13 | $63.85 |
| 01/17/2013 | DC | Delivery/ Courier Service [E107] Tristate | $127.50 |
| 01/17/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-17-13 | $20.76 |
| 01/17/2013 | FE | 91100.00001 FedEx Charges for 01-17-13 | $92.85 |

**Invoice number 102318**     91100  00001                                **Page  14**

| | | | |
|---|---|---|---|
| 01/17/2013 | FE | 91100.00001 FedEx Charges for 01-17-13 | $12.50 |
| 01/17/2013 | FE | 91100.00001 FedEx Charges for 01-17-13 | $8.27 |
| 01/17/2013 | FE | 91100.00001 FedEx Charges for 01-17-13 | $94.36 |
| 01/17/2013 | FE | 91100.00001 FedEx Charges for 01-17-13 | $94.36 |
| 01/17/2013 | FE | 91100.00001 FedEx Charges for 01-17-13 | $94.42 |
| 01/17/2013 | PO | 91100.00001 :Postage Charges for 01-17-13 | $225.50 |
| 01/17/2013 | PO | 91100.00001 :Postage Charges for 01-17-13 | $6.60 |
| 01/17/2013 | PO | 91100.00001 :Postage Charges for 01-17-13 | $154.50 |
| 01/17/2013 | PO | 91100.00001 :Postage Charges for 01-17-13 | $184.10 |
| 01/17/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/17/2013 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 01/17/2013 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 01/17/2013 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 01/17/2013 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 01/17/2013 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 01/17/2013 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 01/17/2013 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 01/17/2013 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 01/17/2013 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 01/17/2013 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 01/17/2013 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 01/17/2013 | RE | ( 45 @0.10 PER PG) | $4.50 |
| 01/17/2013 | RE | ( 46 @0.10 PER PG) | $4.60 |
| 01/17/2013 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 01/17/2013 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 01/17/2013 | RE | ( 81 @0.10 PER PG) | $8.10 |
| 01/17/2013 | RE | ( 190 @0.10 PER PG) | $19.00 |
| 01/17/2013 | RE | ( 324 @0.10 PER PG) | $32.40 |
| 01/17/2013 | RE | ( 598 @0.10 PER PG) | $59.80 |
| 01/17/2013 | RE | ( 1061 @0.10 PER PG) | $106.10 |
| 01/17/2013 | RE | ( 2026 @0.10 PER PG) | $202.60 |
| 01/17/2013 | RE | ( 2976 @0.10 PER PG) | $297.60 |
| 01/17/2013 | RE | ( 3165 @0.10 PER PG) | $316.50 |
| 01/17/2013 | RE | ( 3854 @0.10 PER PG) | $385.40 |
| 01/17/2013 | RE | ( 5113 @0.10 PER PG) | $511.30 |
| 01/17/2013 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 01/17/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/17/2013 | RE2 | SCAN/COPY ( 1660 @0.10 PER PG) | $166.00 |
| 01/17/2013 | RE2 | SCAN/COPY ( 1168 @0.10 PER PG) | $116.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 708 @0.10 PER PG) | $70.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 231 @0.10 PER PG) | $23.10 |
| 01/17/2013 | RE2 | SCAN/COPY ( 1168 @0.10 PER PG) | $116.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

**Invoice number 102318**    91100  00001                                    **Page  15**

| 01/17/2013 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 01/17/2013 | RE2 | SCAN/COPY ( 1168 @0.10 PER PG) | $116.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 01/17/2013 | RE2 | SCAN/COPY ( 1168 @0.10 PER PG) | $116.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 01/17/2013 | RE2 | SCAN/COPY ( 708 @0.10 PER PG) | $70.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 528 @0.10 PER PG) | $52.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/17/2013 | RE2 | SCAN/COPY ( 708 @0.10 PER PG) | $70.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 708 @0.10 PER PG) | $70.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 848 @0.10 PER PG) | $84.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 1440 @0.10 PER PG) | $144.00 |
| 01/17/2013 | RE2 | SCAN/COPY ( 532 @0.10 PER PG) | $53.20 |
| 01/17/2013 | RE2 | SCAN/COPY ( 1440 @0.10 PER PG) | $144.00 |
| 01/17/2013 | RE2 | SCAN/COPY ( 1440 @0.10 PER PG) | $144.00 |
| 01/17/2013 | RE2 | SCAN/COPY ( 436 @0.10 PER PG) | $43.60 |
| 01/17/2013 | RE2 | SCAN/COPY ( 848 @0.10 PER PG) | $84.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 360 @0.10 PER PG) | $36.00 |
| 01/17/2013 | RE2 | SCAN/COPY ( 218 @0.10 PER PG) | $21.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 402 @0.10 PER PG) | $40.20 |
| 01/17/2013 | RE2 | SCAN/COPY ( 291 @0.10 PER PG) | $29.10 |
| 01/17/2013 | RE2 | SCAN/COPY ( 308 @0.10 PER PG) | $30.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | $20.90 |
| 01/17/2013 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 01/17/2013 | RE2 | SCAN/COPY ( 283 @0.10 PER PG) | $28.30 |
| 01/17/2013 | RE2 | SCAN/COPY ( 166 @0.10 PER PG) | $16.60 |
| 01/17/2013 | RE2 | SCAN/COPY ( 308 @0.10 PER PG) | $30.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 250 @0.10 PER PG) | $25.00 |
| 01/17/2013 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/17/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/17/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/17/2013 | RE2 | SCAN/COPY ( 442 @0.10 PER PG) | $44.20 |
| 01/17/2013 | RE2 | SCAN/COPY ( 182 @0.10 PER PG) | $18.20 |
| 01/17/2013 | SO | Secretarial Overtime, T. Thompson | $19.42 |
| 01/18/2013 | DC | 91100.00001 Digital Legal Charges for 01-18-13 | $387.00 |
| 01/18/2013 | DC | 91100.00001 Digital Legal Charges for 01-18-13 | $27.00 |
| 01/18/2013 | DC | 91100.00001 Digital Legal Charges for 01-18-13 | $18.00 |
| 01/18/2013 | DC | 91100.00001 Digital Legal Charges for 01-18-13 | $7.78 |
| 01/18/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-18-13 | $20.76 |
| 01/18/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-18-13 | $11.27 |
| 01/18/2013 | FE | 91100.00001 FedEx Charges for 01-18-13 | $24.75 |
| 01/18/2013 | FE | 91100.00001 FedEx Charges for 01-18-13 | $10.56 |

**Invoice number 102318**      91100   00001                                              **Page  16**

| | | | |
|---|---|---|---|
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |

**Invoice number  102318**          91100   00001                                              **Page  17**

| | | | |
|---|---|---|---|
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | OS | Digital Legal Services, Inv. 71626, 5566 copies | $667.92 |
| 01/18/2013 | OS | Digital Legal Services, Inv. 71626, postage | $398.50 |
| 01/18/2013 | PO | 91100.00001 :Postage Charges for 01-18-13 | $1.10 |
| 01/18/2013 | PO | 91100.00001 :Postage Charges for 01-18-13 | $1.30 |
| 01/18/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/18/2013 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 01/18/2013 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 01/18/2013 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 01/18/2013 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 01/18/2013 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 01/18/2013 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 01/18/2013 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 01/18/2013 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 01/18/2013 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 01/18/2013 | RE | ( 67 @0.10 PER PG) | $6.70 |

**Invoice number 102318**      91100  00001                                                    **Page  18**

| | | | |
|---|---|---|---|
| 01/18/2013 | RE | ( 124 @0.10 PER PG) | $12.40 |
| 01/18/2013 | RE | ( 170 @0.10 PER PG) | $17.00 |
| 01/18/2013 | RE | ( 285 @0.10 PER PG) | $28.50 |
| 01/18/2013 | RE | ( 1178 @0.10 PER PG) | $117.80 |
| 01/18/2013 | RE | ( 1751 @0.10 PER PG) | $175.10 |
| 01/18/2013 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 01/18/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/18/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/18/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 01/18/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/21/2013 | DC | 91100.00001 Digital Legal Charges for 01-21-13 | $396.00 |
| 01/21/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/21/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 01/21/2013 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 01/21/2013 | RE | ( 110 @0.10 PER PG) | $11.00 |
| 01/22/2013 | DC | 91100.00001 Digital Legal Charges for 01-22-13 | $25.98 |
| 01/22/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-22-13 | $41.45 |
| 01/22/2013 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 01/22/2013 | RE | ( 92 @0.10 PER PG) | $9.20 |
| 01/22/2013 | RE | ( 439 @0.10 PER PG) | $43.90 |
| 01/22/2013 | RE | ( 584 @0.10 PER PG) | $58.40 |
| 01/22/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 01/23/2013 | DC | 91100.00001 Digital Legal Charges for 01-23-13 | $6.83 |
| 01/23/2013 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | $9.20 |
| 01/23/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/24/2013 | PO | 91100.00001 :Postage Charges for 01-24-13 | $13.20 |
| 01/24/2013 | PO | 91100.00001 :Postage Charges for 01-24-13 | $61.80 |
| 01/24/2013 | PO | 91100.00001 :Postage Charges for 01-24-13 | $266.50 |
| 01/24/2013 | PO | 91100.00001 :Postage Charges for 01-24-13 | $1.80 |
| 01/24/2013 | RE | ( 17 @0.10 PER PG) | $1.70 |
| 01/24/2013 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 01/24/2013 | RE | ( 141 @0.10 PER PG) | $14.10 |
| 01/24/2013 | RE | ( 160 @0.10 PER PG) | $16.00 |
| 01/24/2013 | RE | ( 789 @0.10 PER PG) | $78.90 |
| 01/24/2013 | RE | ( 2069 @0.10 PER PG) | $206.90 |
| 01/24/2013 | RE | ( 4734 @0.10 PER PG) | $473.40 |
| 01/24/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/24/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/25/2013 | DC | 91100.00001 Digital Legal Charges for 01-25-13 | $18.00 |
| 01/25/2013 | DC | 91100.00001 Digital Legal Charges for 01-25-13 | $18.00 |
| 01/25/2013 | DC | 91100.00001 Digital Legal Charges for 01-25-13 | $540.00 |
| 01/25/2013 | DC | 91100.00001 Digital Legal Charges for 01-25-13 | $9.38 |
| 01/25/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-25-13 | $32.03 |

| | | | |
|---|---|---|---|
| 01/25/2013 | PO | 91100.00001 :Postage Charges for 01-25-13 | $13.20 |
| 01/25/2013 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 01/25/2013 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 01/25/2013 | RE | ( 110 @0.10 PER PG) | $11.00 |
| 01/25/2013 | RE | ( 129 @0.10 PER PG) | $12.90 |
| 01/25/2013 | RE | ( 196 @0.10 PER PG) | $19.60 |
| 01/25/2013 | RE | ( 327 @0.10 PER PG) | $32.70 |
| 01/25/2013 | RE | ( 454 @0.10 PER PG) | $45.40 |
| 01/25/2013 | RE | ( 1012 @0.10 PER PG) | $101.20 |
| 01/26/2013 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 01/28/2013 | DC | 91100.00001 Digital Legal Charges for 01-28-13 | $72.00 |
| 01/28/2013 | DC | 91100.00001 Digital Legal Charges for 01-28-13 | $7.78 |
| 01/28/2013 | FE | 91100.00001 FedEx Charges for 01-28-13 | $12.50 |
| 01/28/2013 | FE | 91100.00001 FedEx Charges for 01-28-13 | $8.27 |
| 01/28/2013 | PO | 91100.00001 :Postage Charges for 01-28-13 | $1.10 |
| 01/28/2013 | RE | ( 33 @0.10 PER PG) | $3.30 |
| 01/28/2013 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 01/28/2013 | RE | ( 114 @0.10 PER PG) | $11.40 |
| 01/28/2013 | RE | ( 165 @0.10 PER PG) | $16.50 |
| 01/28/2013 | RE | ( 198 @0.10 PER PG) | $19.80 |
| 01/28/2013 | RE | ( 246 @0.10 PER PG) | $24.60 |
| 01/28/2013 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 01/28/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/29/2013 | DC | 91100.00001 Digital Legal Charges for 01-29-13 | $9.00 |
| 01/29/2013 | DC | 91100.00001 Digital Legal Charges for 01-29-13 | $5.00 |
| 01/29/2013 | DC | 91100.00001 Digital Legal Charges for 01-29-13 | $23.00 |
| 01/29/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-29-13 | $37.41 |
| 01/29/2013 | FE | 91100.00001 FedEx Charges for 01-29-13 | $12.50 |
| 01/29/2013 | FE | 91100.00001 FedEx Charges for 01-29-13 | $8.27 |
| 01/29/2013 | RE | ( 65 @0.10 PER PG) | $6.50 |
| 01/29/2013 | RE | ( 66 @0.10 PER PG) | $6.60 |
| 01/29/2013 | RE | ( 137 @0.10 PER PG) | $13.70 |
| 01/29/2013 | RE | ( 158 @0.10 PER PG) | $15.80 |
| 01/29/2013 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 01/29/2013 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 01/30/2013 | PO | 91100.00001 :Postage Charges for 01-30-13 | $1.52 |
| 01/30/2013 | PO | 91100.00001 :Postage Charges for 01-30-13 | $1.12 |
| 01/30/2013 | PO | 91100.00001 :Postage Charges for 01-30-13 | $14.56 |
| 01/30/2013 | PO | 91100.00001 :Postage Charges for 01-30-13 | $13.44 |
| 01/30/2013 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 01/30/2013 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 01/30/2013 | RE | ( 31 @0.10 PER PG) | $3.10 |
| 01/30/2013 | RE | ( 53 @0.10 PER PG) | $5.30 |

**Invoice number  102318**     91100   00001                                   **Page  20**

| 01/30/2013 | RE | ( 91 @0.10 PER PG) | $9.10 |
| 01/30/2013 | RE | ( 96 @0.10 PER PG) | $9.60 |
| 01/30/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/30/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 01/30/2013 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 01/31/2013 | DC | 91100.00001 Digital Legal Charges for 01-31-13 | $90.00 |
| 01/31/2013 | DC | 91100.00001 Digital Legal Charges for 01-31-13 | $7.78 |
| 01/31/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-31-13 | $32.03 |
| 01/31/2013 | OS | Digital Legal LLC, Inv. 71626, CD Duplication | $1,700.00 |
| 01/31/2013 | PAC | Pacer - Court Research | $2,085.30 |
| 01/31/2013 | RE | ( 58 @0.10 PER PG) | $5.80 |

Total Expenses:                                                    **$18,660.28**

### Summary:

| Total professional services | $52,815.00 |
| Total expenses | $18,660.28 |
| **Net current charges** | $71,475.28 |
| | |
| Net balance forward | $15,413.09 |
| **Total balance now due** | $86,888.37 |

| BMK | Koveleski, Beatrice M. | 2.80 | 195.00 | $546.00 |
| CAK | Knotts, Cheryl A. | 0.50 | 290.00 | $145.00 |
| CJB | Bouzoukis, Charles J. | 0.50 | 195.00 | $97.50 |
| JEO | O'Neill, James E. | 35.00 | 695.00 | $24,325.00 |
| KPM | Makowski, Kathleen P. | 13.70 | 525.00 | $7,192.50 |
| KSN | Neil, Karen S. | 2.80 | 195.00 | $546.00 |
| LDJ | Jones, Laura Davis | 0.60 | 975.00 | $585.00 |
| MLM | McGee, Margaret L. | 0.40 | 295.00 | $118.00 |
| PEC | Cuniff, Patricia E. | 51.70 | 290.00 | $14,993.00 |
| SLP | Pitman, L. Sheryle | 17.00 | 195.00 | $3,315.00 |
| WLR | Ramseyer, William L. | 1.60 | 595.00 | $952.00 |
| | | 126.60 | | $52,815.00 |

Invoice number **102318**        91100   00001                                **Page  21**

## Task Code Summary

|    |                                   | Hours  | Amount      |
|----|-----------------------------------|--------|-------------|
| AD | Asset Disposition [B130]          | 0.80   | $353.50     |
| AP | Appeals [B430]                    | 50.30  | $29,129.50  |
| CA | Case Administration [B110]        | 40.50  | $9,550.50   |
| EA01 | WRG-Employ. App., Others        | 2.20   | $1,061.00   |
| FA | WRG-Fee Apps., Applicant          | 4.30   | $2,372.00   |
| FA01 | WRG-Fee Applications, Others    | 18.80  | $5,920.00   |
| FN | Financing [B230]                  | 1.10   | $389.50     |
| LN | Litigation (Non-Bankruptcy)       | 8.60   | $4,039.00   |
|    |                                   | 126.60 | $52,815.00  |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $3,044.32 |
| DHL- Worldwide Express | $494.88 |
| Federal Express [E108] | $520.17 |
| Fax Transmittal [E104] | $781.00 |
| Outside Services | $3,820.00 |
| Pacer - Court Research | $2,085.30 |
| Postage [E108] | $1,303.19 |
| Reproduction Expense [E101] | $4,346.70 |
| Reproduction/ Scan Copy | $2,245.30 |
| Overtime | $19.42 |
| | $18,660.28 |