# EXHIBIT - B

**CONSOLIDATED AUDIT**
**EXPENSE DETAIL**
**For the period January through February 2013**

| Personnel | Date | Title | Expense | Description |
|---|---|---|---|---|
| **Elizabeth Sama** | | | | |
| | 1/9/2013 | Tax Senior Associate | $ 56.50 | Mileage in excess of daily commute (132 miles to client - 32 miles normal commute to the office = 100 miles every day excess @ rate of 0.565) |
| | 1/10/2013 | Tax Senior Associate | $ 56.50 | Mileage in excess of daily commute (132 miles to client - 32 miles normal commute to the office = 100 miles every day excess @ rate of 0.565) |
| | 1/11/2013 | Tax Senior Associate | $ 56.50 | Mileage in excess of daily commute (132 miles to client - 32 miles normal commute to the office = 100 miles every day excess @ rate of 0.565) |
| | 1/9-1/11 | Tax Senior Associate | $ 10.00 | SunPass tolls for all three days |
| | 1/9/2013 | Tax Senior Associate | $ 29.93 | Working lunch w/ client- D. Teichen (Grace), L.Bond (PwC), E.Sama (PwC) |
| | 1/14/2013 | Tax Senior Associate | $ 56.50 | Mileage in excess of daily commute (132 miles to client - 32 miles normal commute to the office = 100 miles every day excess @ rate of 0.565) |
| | 1/15/2013 | Tax Senior Associate | $ 56.50 | Mileage in excess of daily commute (132 miles to client - 32 miles normal commute to the office = 100 miles every day excess @ rate of 0.565) |
| | 1/16/2013 | Tax Senior Associate | $ 56.50 | Mileage in excess of daily commute (132 miles to client - 32 miles normal commute to the office = 100 miles every day excess @ rate of 0.565) |
| | 1/17/2013 | Tax Senior Associate | $ 56.50 | Mileage in excess of daily commute (132 miles to client - 32 miles normal commute to the office = 100 miles every day excess @ rate of 0.565) |
| | 1/14-1/17 | Tax Senior Associate | $ 12.00 | SunPass tolls for all four days |
| | 1/17/2013 | Tax Senior Associate | $ 54.74 | Working lunch w/ client- D. Teichen (Grace), E. Sama, L.Bond, T. Chesla E. Meyer (all PwC) |
| **Emmanuel Mendoza** | | | | |
| | 1/14/2013 | Tax Manager | $ 84.76 | Roundtrip (150 miles) From Miami to Client (170 miles less 20 miles regular office commute= 150 Miles) |
| | 1/14/2013 | Tax Manager | $ 7.50 | Tolls (Roundtrip to client site) |
| **Eric Meyer** | | | | |
| | 1/11/2013 | Tax Associate | $ 55.37 | Roundtrip (98 miles) From Miami to Client (49 miles less 0 miles regular office commute= 49 Miles) |
| | 1/11/2013 | Tax Associate | $ 2.00 | SunPass tolls (Fluctuate depending on traffic) |
| | 1/14/2013 | Tax Associate | $ 55.37 | Roundtrip (98 miles) From Miami to Client (49 miles less 0 miles regular office commute= 49 Miles) |
| | 1/14/2013 | Tax Associate | $ 1.50 | SunPass tolls (Fluctuate depending on traffic) |
| | 1/15/2013 | Tax Associate | $ 55.37 | Roundtrip (98 miles) From Miami to Client (49 miles less 0 miles regular office commute= 49 Miles) |
| | 1/15/2013 | Tax Associate | $ 2.50 | SunPass tolls (Fluctuate depending on traffic) |
| | 1/16/2013 | Tax Associate | $ 55.37 | Roundtrip (98 miles) From Miami to Client (49 miles less 0 miles regular office commute= 49 Miles) |
| | 1/16/2013 | Tax Associate | $ 2.00 | SunPass tolls (Fluctuate depending on traffic) |
| | 1/17/2013 | Tax Associate | $ 55.37 | Roundtrip (98 miles) From Miami to Client (49 miles less 0 miles regular office commute= 49 Miles) |
| | 1/17/2013 | Tax Associate | $ 3.00 | SunPass tolls (Fluctuate depending on traffic) |
| | 1/29/2013 | Tax Associate | $ 56.50 | Roundtrip (100 miles) From Miami to Client (50 miles less 0 miles regular office commute= 50 Miles) |
| | 1/29/2013 | Tax Associate | $ 3.00 | SunPass tolls (Fluctuate depending on traffic) |
| **Tom E. Smith** | | | | |
| | 1/28/2013 | Audit Partner | $ 39.56 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | 1/23/2013 | Audit Partner | $ 39.56 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | 1/22/2013 | Audit Partner | $ 39.56 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | 1/9/2013 | Audit Partner | $ 39.56 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | 1/8/2013 | Audit Partner | $ 39.56 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | 1/7/2013 | Audit Partner | $ 39.56 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | 1/4/2013 | Audit Partner | $ 39.56 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | 2/25/2013 | Audit Partner | $ 39.56 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | 2/19/2013 | Audit Partner | $ 39.56 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | 2/18/2013 | Audit Partner | $ 39.56 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | 2/15/2013 | Audit Partner | $ 39.56 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | 2/14/2013 | Audit Partner | $ 39.56 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | 2/5/2013 | Audit Partner | $ 39.56 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | 2/4/2013 | Audit Partner | $ 39.56 | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | 2/5/2013 | | $ 86.66 | PwC Auditing Guides for team and for client |
| **Samuel Montgomery** | | | | |
| | 1/9/2013 | Tax Manager | $ 42.47 | Individual Travel Meal - Dinner |
| | 1/9/2013 | Tax Manager | $ 6.99 | Individual Travel Meal - Breakfast |
| | 1/10/2013 | Tax Manager | $ 98.76 | Hertz Rental Car |
| | 1/10/2013 | Tax Manager | $ 13.00 | Rental Car Fuel |
| | 1/10/2013 | Tax Manager | $ 39.29 | Individual Travel Meal - Dinner |
| | 1/10/2013 | Tax Manager | $ 30.00 | Airport Parking |
| | 1/11/2013 | Tax Manager | $ 170.00 | Hotel for 1 night at rate of $170/night |
| | 1/11/2013 | Tax Manager | $ 14.63 | Taxes related to above hotel stay |
| | 1/11/2013 | Tax Manager | $ 121.37 | Roundtrip coach airfare from Atlanta to Fort Lauderdale |
| | 1/14/2013 | Tax Manager | $ 33.78 | Individual Travel Meal - Dinner |
| | 1/14/2013 | Tax Manager | $ 2.50 | Individual Travel Meal - Breakfast |
| | 1/14/2013 | Tax Manager | $ 67.83 | Hertz Rental Car |
| | 1/14/2013 | Tax Manager | $ 15.00 | Parking at the airport |
| | 1/15/2013 | Tax Manager | $ 170.20 | Roundtrip coach airfare from Atlanta to Fort Lauderdale |
| | 1/17/2013 | Tax Manager | $ 10.75 | Individual Travel Meal - Dinner |
| | 1/17/2013 | Tax Manager | $ 6.99 | Individual Travel Meal - Breakfast |
| | 1/17/2013 | Tax Manager | $ 96.84 | Hertz Rental Car |
| | 1/18/2013 | Tax Manager | $ 5.89 | Individual Travel Meal - Breakfast |

| Name | Date | Role | | Amount | Description |
|---|---|---|---|---|---|
| | 1/21/2013 | Tax Manager | $ | 68.00 | Airport Parking |
| | 2/11/2013 | Tax Manager | $ | 8.90 | Tolls - while at client site |
| | 2/16/2013 | Tax Manager | $ | 10.20 | Tolls - while at client site |
| Ian Thomas | 1/7/2013 | Audit Associate | $ | 139.20 | Overtime meal for 8 PwC and 2 Grace employees (PwC: Ian Thomas, Adam Wilkinson, Drew Levy, Kathleen Bradley, Alex Schmidt, Sara Balthazor, Pavel Katsiak, Tom Smith; Grace: Scott Caslin, Bill Dockman) |
| | 1/12/2013 | Audit Associate | $ | 66.38 | Overtime meal for 6 PwC employees (Ian Thomas, Drew Levy, Alex Schmidt, Kathleen Bradley, Sara Balthazor, Adam Wilkinson) |
| | 1/14/2013 | Audit Associate | $ | 287.30 | Overtime meal for 7 PwC and 7 Grace employees (PwC: Ian Thomas, Adam Wilkinson, Drew Levy, Kathleen Bradley, Alex Schmidt, Sara Balthazor, Pavel Katsiak; Grace: Terrence Puglisi, Vanessa Dubinsky, Pavel Zavadskiy, Derek Richardson, Bill Dockman, Katherine Dunn, Kevin Blaney). |
| | 1/16/2013 | Audit Associate | $ | 12.44 | Excess travel to client site in Curtis Bay, MD (66 miles roundtrip to client - 44 miles roundtrip normal commute to the office = 22 miles excess * .565 = 12.44 ). |
| | 1/19/2013 | Audit Associate | $ | 86.10 | Overtime meal for 6 PwC employees (Ian Thomas, Adam Wilkinson, Drew Levy, Alexandra Schmidt, Kathleen Bradley, Sara Balthazor). |
| | 1/26/2013 | Audit Associate | $ | 73.16 | Overtime meal for 5 PwC employees (Ian Thomas, Adam Wilkinson, Alexandra Schmidt, Kathleen Bradley, Sara Balthazor). |
| | 2/9/2013 | Audit Associate | $ | 77.45 | Overtime meal for 7 PwC employees (PwC:Ian Thomas, Adam Wilkinson, Drew Levy, Kathleen Bradley, Alexandra Schmidt, Sara Balthazor, Pavel Katsiak) |
| | 2/16/2013 | Audit Associate | $ | 146.27 | Overtime meal for 6 PwC employees (PwC: Ian Thomas, Adam Wilkinson, Kathleen Bradley, Alexandra Schmidt, Pavel Katsiak, Sara Balthazor) |
| | 2/23/2013 | Audit Associate | $ | 73.01 | Overtime meal for 7 PwC employees (PwC: Ian Thomas, Adam Wilkinson, Drew Levy, Sara Balthazor, Alexandra Schmidt, Kathleen Bradley, Katherine Matheson) |
| Lauren Clark | 1/4/2013 | Project Specialist | $ | 52.00 | Postage and confirmation.com fees for audit confirmations mailed |
| Pavel Katsiak | | | | | |
| | 1/2/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 1/3/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 1/4/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 1/7/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 1/8/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 1/9/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 1/10/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 1/11/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 1/14/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 1/15/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 1/16/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 1/17/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 1/18/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 1/21/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 1/22/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 1/23/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 1/24/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 1/25/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 1/28/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 1/29/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 1/30/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 1/31/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 2/1/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 2/4/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 2/5/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 2/6/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 2/7/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 2/8/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 2/11/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 2/12/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 2/13/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 2/14/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 2/15/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 2/18/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 2/19/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 2/20/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 2/21/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 2/22/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 2/25/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 2/26/2013 | Audit Manager | $ | 30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | 2/9/2013 | Audit Manager | $ | 23.84 | Group meal (breakfast). Present: Self and A. Schmidt, K. Bradley, D. Levi, I. Thomas, A. Wilkinson, S. Balthazor. (all PwC) |
| | 2/26/2013 | Audit Manager | $ | 30.27 | Group meal (breakfast). Present: Self and A. Schmidt, K. Bradley, D. Levi, I. Thomas, A. Wilkinson, S. Balthazor. (all PwC) |
| | 2/9/2013 | Audit Manager | $ | 45.20 | Full mileage of 40 miles one way on a Saturday from Arlington, VA to Columbia @ $0.56/mile |
| Phillip Crosby | | | | | |
| | 1/18/2013 | Audit Manager | $ | 39.55 | Mileage in excess of daily commute (80 miles - 10 normal commute miles * rate 0 .566 per mile). |
| | 1/21/2013 | Audit Manager | $ | 39.55 | Mileage in excess of daily commute (80 miles - 10 normal commute miles * rate 0 .566 per mile). |
| | 1/22/2013 | Audit Manager | $ | 39.55 | Mileage in excess of daily commute (80 miles - 10 normal commute miles * rate 0 .566 per mile). |
| | 1/25/2013 | Audit Manager | $ | 39.55 | Mileage in excess of daily commute (80 miles - 10 normal commute miles * rate 0 .566 per mile). |
| | 1/28/2013 | Audit Manager | $ | 39.55 | Mileage in excess of daily commute (80 miles - 10 normal commute miles * rate 0 .566 per mile). |
| | 1/30/2013 | Audit Manager | $ | 39.55 | Mileage in excess of daily commute (80 miles - 10 normal commute miles * rate 0 .566 per mile). |
| | 1/31/2013 | Audit Manager | $ | 39.55 | Mileage in excess of daily commute (80 miles - 10 normal commute miles * rate 0 .566 per mile). |
| Ryan Boyle | | | | | |
| | 1/14/2013 | Audit Senior Associate | $ | 33.90 | Mileage in excess of daily commute (75 miles - 15 normal commute miles * rate 0 .566 per mile). |

| | Date | Role | | Amount | Description |
|---|---|---|---|---|---|
| | 1/15/2013 | Audit Senior Associate | $ | 33.90 | Mileage in excess of daily commute (75 miles - 15 normal commute miles * rate 0 .566 per mile). |
| | 1/16/2013 | Audit Senior Associate | $ | 33.90 | Mileage in excess of daily commute (75 miles - 15 normal commute miles * rate 0 .566 per mile). |
| | 1/17/2013 | Audit Senior Associate | $ | 33.90 | Mileage in excess of daily commute (75 miles - 15 normal commute miles * rate 0 .566 per mile). |
| | 2/14/2013 | Audit Senior Associate | $ | 33.90 | Mileage in excess of daily commute (75 miles - 15 normal commute miles * rate 0 .566 per mile). |
| | 2/15/2013 | Audit Senior Associate | $ | 33.90 | Mileage in excess of daily commute (75 miles - 15 normal commute miles * rate 0 .566 per mile). |
| | 2/18/2013 | Audit Senior Associate | $ | 33.90 | Mileage in excess of daily commute (75 miles - 15 normal commute miles * rate 0 .566 per mile). |
| | 2/19/2013 | Audit Senior Associate | $ | 33.90 | Mileage in excess of daily commute (75 miles - 15 normal commute miles * rate 0 .566 per mile). |
| **Sara Balthazor** | | | | | |
| | 1/16/2013 | Audit Senior Associate | $ | 294.55 | Dinner at client site for 9 people (K. Webber, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley, P. Katsiak, K. Mattheson (all PwC). |
| | 1/22/2013 | Audit Senior Associate | $ | 167.87 | Dinner at client site for 7 people (K. Webber, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley (all PwC). |
| | 1/23/2013 | Audit Senior Associate | $ | 230.93 | Dinner at client site for 10 people (K. Webber, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, K. Mattheson, I. Thomas, K. Bradley (all PwC), T. Dyer, K. Blaney (all Grace). |
| | 1/9/2013 | Audit Senior Associate | $ | 183.51 | Dinner at client site for 10 people (K. Webber, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley, P. Katsiak, K. Mattheson, T. Smith (all PwC). |
| | 1/10/2013 | Audit Senior Associate | $ | 227.87 | Dinner at client site for 10 people (K. Webber, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley (all PwC), T. Puglisi, S. Caslin, S. Scarlis (all Grace). |
| | 1/28/2013 | Audit Senior Associate | $ | 284.51 | Dinner at client site for 15 people (K. Webber, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley, T. Smith, P. Katsiak (all PwC), T. Puglisi, S. Scarlis, K. Blood, J. Day, K. Franks, T. Dyer (all Grace)) |
| | 1/30/2013 | Audit Senior Associate | $ | 212.95 | Dinner at client site for 15 people (K. Webber, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley, P. Katsiak, K. Matheson (all PwC), K. Blood, S. Scarlis, J. Christ, K. Blaney, H. Quinn, T. Dyer (all Grace)) |
| | 2/4/2013 | Audit Senior Associate | $ | 291.11 | Dinner at client site for 13 people (K. Webber, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley, P. Katsiak T. Smith (all PwC), S. Caslin, T. Puglisi, T. Dyer, Katharine Dunn (all Grace)) |
| | 2/7/2013 | Audit Senior Associate | $ | 288.87 | Dinner at client site for 11 people (K. Webber, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley, P. Katsiak (all PwC), W. Alexander, T. Puglisi, J. Christ (all Grace)) |
| | 2/12/2013 | Audit Senior Associate | $ | 162.87 | Dinner at client site for 10 people  (K. Webber, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley (all PwC), W. Alexander, L. Sykes, M. Shelnitz (all Grace)) |
| | 2/18/2013 | Audit Senior Associate | $ | 280.98 | Dinner at client site for 10 people (K. Webber, T. Smith, K. Matheson, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley, P. Katsiak (all PwC)) |
| | 2/20/2013 | Audit Senior Associate | $ | 296.25 | Dinner at client site for 13 people (K. Webber, K. Matheson, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley, P. Katsiak (all PwC), T. Puglisi, J. Christ, T. Mohamed, Sheila Hawkins (all Grace)) |
| | 2/23/2013 | Audit Senior Associate | $ | 25.13 | Breakfast at client site for 8 people (K. Matheson, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley, P. Katsiak (all PwC)) |
| | 2/25/2013 | Audit Senior Associate | $ | 386.45 | Dinner at client site for 15 people (T. Smith, K. Webber, K. Matheson, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley, P. Katsiak (all PwC), T. Puglisi, S. Scarlis, S. Caslin, T. Dyer, B. Chiu (all Grace)) |
| **Adam Wilkinson** | | | | | |
| | 1/2/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 1/3/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 1/4/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 1/7/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 1/8/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 1/9/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 1/10/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 1/11/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 1/12/2013 | Audit Associate | $ | 40.68 | Weekend (overtime) commute (36 miles 1 from Falls Church to Grace Corporate HQ x2 for round trip) |
| | 1/14/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 1/15/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 1/16/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 1/17/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 1/18/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 1/19/2013 | Audit Associate | $ | 40.68 | Weekend (overtime) commute (36 miles 1 from Falls Church to Grace Corporate HQ x2 for round trip) |
| | 1/21/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 1/22/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 1/23/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 1/24/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 1/25/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 1/26/2013 | Audit Associate | $ | 36.16 | Weekend (overtime) commute (32 miles 1 from Falls Church to Grace Corporate HQ x2 for round trip) |
| | 1/28/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 1/29/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 1/30/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 1/31/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 1/30/2013 | Audit Associate | $ | 47.56 | Overtime Meal (PwC - in attendance: PwC: Alexandra Schmidt, Pavel Katsiak, Kathleen Bradley, Sara Balthazor, Drew Levy, Adam Wilkinson, Ian Thomas, Katey Webber. |
| | 1/9/2013 | Audit Associate | $ | 299.12 | Overtime Meal (PwC & Grace - in attendance: PwC: Tom Smith, Alexandra Schmidt, Pavel Katsiak, Katherine Matheson, Kathleen Bradley, Sara Balthazor, Drew Levy, Adam Wilkinson, Ian Thomas, Katey Webber. Grace: Heather Quinn, Terry Puglisi, Kellee Franks, Jason Day. |
| | 1/15/2013 | Audit Associate | $ | 221.85 | Overtime Meal (PwC & Grace - in attendance: PwC:Katey Webber, Drew Levy, Kathleen Bradley, Adam Wilkinson, Sara Balthazar, Alex Schmidt, Ian Thomas. Grace: Bill Dockman, Sean Scarlis, Allen Chan. |
| | 1/17/2013 | Audit Associate | $ | 267.63 | Overtime Meal (PwC & Grace - in attendance: PwC:Pavel Katsiak, Jackie, Katie Matheson, Alex Schmidt, Ian Thomas, Drew Levy, Kathleen Bradley, Katey Webber. Grace: Terry Puglisi, Kevin Blainey |
| | 1/21/2013 | Audit Associate | $ | 116.85 | Overtime Meal (PwC & Grace - in attendance: PwC: Katherine Matheson, Pavel Katsiak, Adam Houston, Alexandra Schmidt, Kathleen Bradley, Sara Balthazar, Drew Levy, Ian Thomas, Adam Wilkinson, Katey Webber. Grace: Terry Puglisi, Heather Quinn, Scott Caslin, Jason Day. |
| | 1/22/2013 | Audit Associate | $ | 307.16 | Overtime Meal (PwC Only - in attendance: PwC: Katey Webber, Adam Wilkinson, Drew Levy, Sara Balthazor, Alex Schmidt, Kathleen Bradley, Tom Smith, Pavel Katsiak, Ian Thomas |
| | 1/24/2013 | Audit Associate | $ | 321.98 | Overtime Meal (PwC & Grace - in attendance: PwC: Sara Balthazor, Katey Webber, Alex Schmidt, Kathleen Brardley, Adam Wilkinson, Pavel Katsiak, Drew Levy, Ian Thomas. Grace: Terry Puglisi, Wes, Jeff Christ, Scott Caslin |
| | 1/29/2013 | Audit Associate | $ | 246.47 | Overtime Meal (PwC & Grace - in attendance: PwC: Katey Webber, Sara Balthazor, Kathleen Bradley, Drew Levy, Adam Wilkinson, Alex Schmidt, Pavel Katsiak, Ian Thomas. Grace: Karen Blood, Katherine |
| | 1/31/2013 | Audit Associate | $ | 189.97 | Overtime Meal (PwC Only - in attendance: PwC: Sara Balthazor, Adam Wilkinson, Kathleen Bradley, Ian Thomas, Pavel Katsiak, Alex Schmidt, Drew Levy, Katey Webber |
| | 2/1/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 2/4/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 2/5/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |

| | Date | Role | | Amount | Description |
|---|---|---|---|---|---|
| | 2/6/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 2/7/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 2/8/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 2/9/2013 | Audit Associate | $ | 38.42 | Weekend (overtime) commute (34 miles 1 from Falls Church to Grace Corporate HQ x2 for round trip) |
| | 2/11/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 2/12/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 2/13/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 2/14/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 2/15/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 2/16/2013 | Audit Associate | $ | 38.42 | Weekend (overtime) commute (34 miles 1 from Falls Church to Grace Corporate HQ x2 for round trip) |
| | 2/18/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 2/19/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 2/20/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 2/21/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 2/22/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 2/23/2013 | Audit Associate | $ | 38.42 | Weekend (overtime) commute (34 miles 1 from Falls Church to Grace Corporate HQ x2 for round trip) |
| | 2/25/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 2/26/2013 | Audit Associate | $ | 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | 2/5/2013 | Audit Associate | $ | 208.55 | Overtime Meal (PwC - in attendance: PwC: Sara Balthazor, Katey Webber, Alex Schmidt, Kathleen Brardley, Adam Wilkinson, Pavel Katsiak, Drew Levy, Ian Thomas, Tom Smith |
| | 2/11/2013 | Audit Associate | $ | 305.81 | Overtime Meal (PwC & Grace - in attendance: PwC: Adam Wilkinson, Drew Levy, Pavel Katsiak, Alex Schmidt, Ian Thomas, Sara Balthazor, Kathleen Bradley, Katey Webber, T erry Puglisi, Sean Scarlis |
| | 2/13/2013 | Audit Associate | $ | 202.94 | Overtime Meal (PwC & Grace - in attendance: PwC: Adam Wilkinson, Drew Levy, Pavel Katsiak, Alex Schmidt, Ian Thomas, Sara Balthazor, Kathleen Bradley, Katey Webber, T erry Puglisi, Bill Dockman, Heather Quinn. |
| | 2/14/2013 | Audit Associate | $ | 123.47 | Overtime Meal (PwC & Grace - in attendance: PwC: Adam Wilkinson, Drew Levy, Kathleen Bradley, Katey Webber, Tom Smith, Jeff Christ |
| | 2/15/2013 | Audit Associate | $ | 56.97 | Overtime Meal (PwC - in attendance: PwC: Sara Balthazor, Katey Webber, Alex Schmidt, Kathleen Brardley, Adam Wilkinson, Pavel Katsiak, Drew Levy, Ian Thomas, Tom Smith, Katie Matheson |
| | 2/16/2013 | Audit Associate | $ | 8.70 | Overtime Meal (PwC & Grace - in attendance: PwC: Sara Balthazor, Alex Schmidt, Adam Wilkinson, Pavel Katsiak, Ian Thomas, Terry Puglisi) |
| | 2/19/2013 | Audit Associate | $ | 184.69 | Overtime Meal (PwC - in attendance: PwC: Sara Balthazor, Katey Webber, Alex Schmidt, Adam Wilkinson, Pavel Katsiak, Drew Levy, Ian Thomas, Tom Smith, Katie Matheson) |
| | 2/21/2013 | Audit Associate | $ | 253.53 | Overtime Meal (PwC & Grace - in attendance: PwC: Adam Wilkinson, Drew Levy, Pavel Katsiak, Alex Schmidt, Ian Thomas, Sara Balthazor, Kathleen Bradley, Katey Webber, T erry Puglisi, Jeff Christ Heather Quinn.) |
| | 3/1/2013 | Audit Associate | $ | 260.06 | Overtime Meal (PwC & Grace - in attendance: PwC: Adam Wilkinson, Drew Levy, Pavel Katsiak, Alex Schmidt, Ian Thomas, Sara Balthazor, Kathleen Bradley, Katey Webber, Bill Dockman, Sean Scarlis |
| **Katey Webber** | | | | | |
| | 2/11/2013 | Audit Intern | $ | 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | 2/12/2013 | Audit Intern | $ | 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | 2/13/2013 | Audit Intern | $ | 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | 2/14/2013 | Audit Intern | $ | 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | 2/15/2013 | Audit Intern | $ | 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | 2/18/2013 | Audit Intern | $ | 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | 2/19/2013 | Audit Intern | $ | 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | 2/20/2013 | Audit Intern | $ | 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | 2/21/2013 | Audit Intern | $ | 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | 2/22/2013 | Audit Intern | $ | 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | 2/25/2013 | Audit Intern | $ | 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | 2/26/2013 | Audit Intern | $ | 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | 2/28/2013 | Audit Intern | $ | 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | 3/4/2013 | Audit Intern | $ | 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | 3/5/2013 | Audit Intern | $ | 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | 3/6/2013 | Audit Intern | $ | 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | 3/7/2013 | Audit Intern | $ | 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | 3/8/2013 | Audit Intern | $ | 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| **Drew Levy** | | | | | |
| | 1/2/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | 1/3/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | 1/4/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | 1/7/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | 1/8/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | 1/8/2013 | Audit Associate | $ | 257.29 | Overtime meal for T. Smith, A. Wilkinson, A. Schmidt, D. Levy, S. Balthazor, K. Bradley, I. Thomas, K. Webber, P. Katsiak (all PwC), T. Puglisi, B. Dockman, S. Caslin, K. Franks, and J. Day (all Grace). |
| | 1/9/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | 1/10/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | 1/11/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | 1/12/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | 1/14/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | 1/15/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | 1/16/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | 1/17/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | 1/18/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | 1/19/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | 1/21/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | 1/22/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | 1/23/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | 1/24/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | 1/25/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | 1/28/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | 1/29/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |

| Date | Role | | Amount | Description |
|---|---|---|---|---|
| 1/30/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| 1/31/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| 2/1/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| 2/4/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| 2/5/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| 2/6/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| 2/7/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| 2/8/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| 2/9/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| 2/11/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| 2/12/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| 2/13/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| 2/14/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| 2/15/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| 2/18/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| 2/19/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| 2/20/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| 2/21/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| 2/22/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| 2/23/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| 2/25/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| 2/26/2013 | Audit Associate | $ | 22.60 | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |

**Adam Houston**

| Date | Role | | Amount | Description |
|---|---|---|---|---|
| 1/2/2013 | Audit Senior Manager | $ | 402.90 | Rountrip coach airfare from Chicago, IL to Washington, DC |
| 1/2/2013 | Audit Senior Manager | $ | 124.79 | AVIS Rental car for 3 days |
| 1/2/2013 | Audit Senior Manager | $ | 68.00 | Parking at airport during trip to WR Grace |
| 1/2/2013 | Audit Senior Manager | $ | 115.00 | Hotel for 3 nights at rate of $115 per night |
| 1/0/1900 | Audit Senior Manager | $ | 13.11 | Taxes on above hotel stay |

**Jaclyn Logue**

| Date | Role | | Amount | Description |
|---|---|---|---|---|
| 1/16/2013 | Audit Associate | $ | 26.00 | Mileage in excess of daily commute (35 miles - 12 normal commute miles * rate 0 .555 per mile). |
| 1/17/2013 | Audit Associate | $ | 26.00 | Mileage in excess of daily commute (35 miles - 12 normal commute miles * rate 0 .555 per mile). |

**Katherine Matheson**

| Date | Role | | Amount | Description |
|---|---|---|---|---|
| 1/7/2013 | Audit Senior Manager | $ | 36.16 | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| 1/9/2013 | Audit Senior Manager | $ | 36.16 | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| 1/10/2013 | Audit Senior Manager | $ | 36.16 | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| 1/17/2013 | Audit Senior Manager | $ | 36.16 | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| 1/21/2013 | Audit Senior Manager | $ | 36.16 | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| 1/23/2013 | Audit Senior Manager | $ | 36.16 | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| 1/24/2013 | Audit Senior Manager | $ | 36.16 | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| 1/25/2013 | Audit Senior Manager | $ | 36.16 | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| 1/28/2013 | Audit Senior Manager | $ | 36.16 | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| 1/30/2013 | Audit Senior Manager | $ | 36.16 | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| 1/31/2013 | Audit Senior Manager | $ | 36.16 | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| 1/24/2013 | Audit Senior Manager | $ | 23.00 | Parking at Audit Committee meeting - Hay Adams Hotel, Wash D.C. |
| 1/24/2013 | Audit Senior Manager | $ | 3.00 | Valet tip for parking at above noted AC meeting - Hay Adams |
| 2/4/2013 | Audit Senior Manager | $ | 36.16 | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| 2/6/2013 | Audit Senior Manager | $ | 36.16 | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| 2/7/2013 | Audit Senior Manager | $ | 36.16 | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| 2/11/2013 | Audit Senior Manager | $ | 36.16 | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| 2/13/2013 | Audit Senior Manager | $ | 36.16 | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| 2/14/2013 | Audit Senior Manager | $ | 36.16 | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| 2/16/2013 | Audit Senior Manager | $ | 7.91 | Mileage to PwC office for weekend hours (14 miles - 0 normal commute miles * rate 0 .565 per mile). |
| 2/16/2013 | Audit Senior Manager | $ | 13.62 | Overtime individual meal |
| 2/16/2013 | Audit Senior Manager | $ | 12.00 | Parking at office, weekend |
| 2/18/2013 | Audit Senior Manager | $ | 36.16 | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| 2/19/2013 | Audit Senior Manager | $ | 36.16 | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| 2/20/2013 | Audit Senior Manager | $ | 36.16 | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| 2/24/2013 | Audit Senior Manager | $ | 44.07 | Mileage in excess of daily commute, weekend (78 miles - 0 normal commute miles * rate 0 .565 per mile). |
| 2/25/2013 | Audit Senior Manager | $ | 36.16 | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| 2/26/2013 | Audit Senior Manager | $ | 36.16 | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| 2/27/2013 | Audit Senior Manager | $ | 36.16 | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |

**Kathleen Bradley**

| Date | Role | | Amount | Description |
|---|---|---|---|---|
| 10/1/2013 | Audit Senior Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 10/1/2013 | Audit Senior Associate | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| 10/2/2013 | Audit Senior Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 10/2/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 10/3/2013 | Audit Senior Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 10/3/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 10/4/2013 | Audit Senior Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 10/4/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 10/5/2013 | Audit Senior Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |

| Date | Role | | Amount | Description |
|---|---|---|---|---|
| 10/5/2013 | Audit Senior Associate | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| 10/8/2013 | Audit Senior Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 10/8/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 10/9/2013 | Audit Senior Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 10/9/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 10/10/2013 | Audit Senior Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 10/10/2013 | Audit Senior Associate | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| 10/11/2013 | Audit Senior Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 10/11/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 10/12/2013 | Audit Senior Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 10/12/2013 | Audit Senior Associate | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| 10/15/2013 | Audit Senior Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 10/15/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 10/16/2013 | Audit Senior Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 10/16/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 10/17/2013 | Audit Senior Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 10/17/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 10/18/2013 | Audit Senior Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 10/18/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 10/19/2013 | Audit Senior Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 10/19/2013 | Audit Senior Associate | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| 10/22/2013 | Audit Senior Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 10/22/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 10/23/2013 | Audit Senior Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 10/23/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 10/24/2013 | Audit Senior Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 10/24/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 10/25/2013 | Audit Senior Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 10/25/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 10/26/2013 | Audit Senior Associate | $ | 8.88 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 10/26/2013 | Audit Senior Associate | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| 1/2/2013 | Audit Senior Associate | $ | 9.04 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .565 per mile). |
| 1/2/2013 | Audit Senior Associate | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| 1/3/2013 | Audit Senior Associate | $ | 9.04 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 1/3/2013 | Audit Senior Associate | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| 1/3/2013 | Audit Senior Associate | $ | 70.00 | Overtime meal for 7 (K.Bradley, P.Katsiak, A.Schmidt, I.Thomas, D.Levy, A.Wilkinson, S.Balthazor - all PwC) |
| 1/4/2013 | Audit Senior Associate | $ | 9.04 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 1/4/2013 | Audit Senior Associate | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| 1/7/2013 | Audit Senior Associate | $ | 9.04 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 1/7/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 1/8/2013 | Audit Senior Associate | $ | 9.04 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 1/8/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 1/9/2013 | Audit Senior Associate | $ | 9.04 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 1/9/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 1/10/2013 | Audit Senior Associate | $ | 9.04 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 1/10/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 1/11/2013 | Audit Senior Associate | $ | 9.04 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 1/11/2013 | Audit Senior Associate | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| 1/12/2013 | Audit Senior Associate | $ | 9.04 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 1/12/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 1/12/2013 | Audit Senior Associate | $ | 8.80 | Breakfast on Saturday while working on site for 7 (K.Bradley, A.Schmidt, S.Balthazor, I.Thomas, A.Wilkinson, D.Levy - All PwC, T.Dyer - Grace) |
| 1/14/2013 | Audit Senior Associate | $ | 9.04 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 1/14/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 1/15/2013 | Audit Senior Associate | $ | 9.04 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 1/15/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 1/16/2013 | Audit Senior Associate | $ | 9.04 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 1/16/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 1/17/2013 | Audit Senior Associate | $ | 9.04 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 1/17/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 1/18/2013 | Audit Senior Associate | $ | 9.04 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 1/18/2013 | Audit Senior Associate | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| 1/19/2013 | Audit Senior Associate | $ | 9.04 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 1/19/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 1/21/2013 | Audit Senior Associate | $ | 9.04 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 1/21/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 1/22/2013 | Audit Senior Associate | $ | 9.04 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 1/22/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 1/23/2013 | Audit Senior Associate | $ | 9.04 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 1/23/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 1/24/2013 | Audit Senior Associate | $ | 9.04 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 1/24/2013 | Audit Senior Associate | $ | 6.05 | Roundtrip tolls during daily commute to client site |
| 1/25/2013 | Audit Senior Associate | $ | 9.04 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| 1/25/2013 | Audit Senior Associate | $ | 6.70 | Roundtrip tolls during daily commute to client site |
| 1/26/2013 | Audit Senior Associate | $ | 9.04 | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |

| | Date | Role | | Amount | Description |
|---|---|---|---|---|---|
| | 1/26/2013 | Audit Senior Associate | $ | 5.70 | Roundtrip tolls during daily commute to client site |
| | 2/6/2013 | Audit Senior Associate | $ | 29.15 | Overtime meal for 7 (K.Bradley, P.Katsiak, A.Schmidt, I.Thomas, D.Levy, A.Wilkinson, S.Balthazor - all PwC) |
| | 2/9/2013 | Audit Senior Associate | $ | 28.26 | Mileage for travel to client on Saturday (50 miles round trip * rate 0 .565 per mile). |
| | 2/9/2013 | Audit Senior Associate | $ | 6.00 | Roundtrip tolls during Saturday commute to client site |
| | 2/16/2013 | Audit Senior Associate | $ | 28.26 | Mileage for travel to client on Saturday (50 miles round trip * rate 0 .565 per mile). |
| | 2/16/2013 | Audit Senior Associate | $ | 6.00 | Roundtrip tolls during Saturday commute to client site |
| | 2/18/2013 | Audit Senior Associate | $ | 13.77 | Breakfast on Saturday while working on site for 6 (K.Bradley, A.Schmidt, S.Balthazor, I.Thomas, A.Wilkinson, D.Levy - All PwC) |
| | 2/23/2013 | Audit Senior Associate | $ | 28.26 | Mileage for travel to client on Saturday (50 miles round trip * rate 0 .565 per mile). |
| | 2/23/2013 | Audit Senior Associate | $ | 6.00 | Roundtrip tolls during Saturday commute to client site |
| | 2/27/2013 | Audit Senior Associate | $ | 26.59 | Overtime meal for 7 (K.Bradley, P.Katsiak, A.Schmidt, I.Thomas, D.Levy, A.Wilkinson, S.Balthazor - all PwC) |
| **Marcela Cortes** | | | | | |
| | 1/9/2013 | Tax Partner | $ | 57.64 | Mileage in excess of daily commute (110 miles to client - 8 miles normal commute to the office = 102 miles every day excess @ rate of 0.565). |
| | 1/9/2013 | Tax Partner | $ | 1.00 | Tolls during commute to WR Grace site |
| **Todd Chesla** | | | | | |
| | 1/16/2013 | Tax Manager | $ | 51.98 | Mileage in excess of daily commute (100 miles to client - 8 miles normal commute to the office = 92 miles every day excess @ rate of 0.565). |
| | 1/17/2013 | Tax Manager | $ | 51.98 | Mileage in excess of daily commute (100 miles to client - 8 miles normal commute to the office = 92 miles every day excess @ rate of 0.565). |
| | 1/17/2013 | Tax Manager | $ | 1.00 | Tolls during commute to WR Grace site |
| **Lexie Bond** | | | | | |
| | 1/11/2013 | Tax Partner | $ | 34.53 | Working lunch with staff (E.Sama, J.Underhill, L.Bond, E.Meyers - All PwC) |
| | 1/25/2013 | Tax Partner | $ | 116.00 | Overtime dinner for team including E.Sama, L.Bond, J.Underhill, E.Meyers, T.Chelsa (all PwC) |
| | 1/26/2013 | Tax Partner | $ | 102.00 | Overtime dinner for team including E.Sama, L.Bond, J.Underhill, E.Meyers, T.Chelsa (all PwC) |
| | 1/27/2013 | Tax Partner | $ | 122.00 | Overtime dinner for team including E.Sama, L.Bond, J.Underhill, E.Meyers, T.Chelsa (all PwC) |
| | 1/30/2013 | Tax Partner | $ | 28.25 | Mileage in excess of daily commute (70 miles to client - 20 miles normal commute to the office = 50 miles every day excess @ rate of 0.565). |
| | 1/31/2013 | Tax Partner | $ | 17.26 | Overtime dinner for myself |
| | 2/22/2013 | Tax Partner | $ | 28.25 | Mileage in excess of daily commute (70 miles to client - 20 miles normal commute to the office = 50 miles every day excess @ rate of 0.565). |
| | 3/11/2013 | Tax Partner | $ | 511.96 | Roundtrip coach airfare from Miami, FL to Baltimore, MD for meeting with client. |
| | 3/18/2013 | Tax Partner | $ | 7.68 | Breakfast while traveling from Miami to Baltimore, MD |
| | 3/19/2012 | Tax Partner | $ | 50.00 | Taxi from BWI airport to Columbia, MD hotel |
| | 3/19/2012 | Tax Partner | $ | 9.31 | Dinner whle traveling from Miami to Baltimore, MD |
| | 3/19/2013 | Tax Partner | $ | 51.15 | Taxi from Columbia, MD hotel to BWI airport |
| | 3/20/2013 | Tax Partner | $ | 30.00 | Parking at Ft.Lauderdale airport while attending Client Meeting in Maryland |
| | 3/20/2013 | Tax Partner | $ | 230.00 | 1 night stay at Columbia, MD Sheraton at rate of $230 per night |
| | 3/20/2013 | Tax Partner | $ | 19.99 | Taxes on above hotel stay |
| **Alfiya Galieva** | | | | | |
| | 11/19/2012 | Audit Associate | $ | 21.10 | Mileage in excess of daily commute (48 miles to client - 10 miles normal commute to the office = 38 miles every day excess @ rate of 0.555). |
| | 11/20/2012 | Audit Associate | $ | 21.10 | Mileage in excess of daily commute (48 miles to client - 10 miles normal commute to the office = 38 miles every day excess @ rate of 0.555). |
| | 11/21/2012 | Audit Associate | $ | 21.10 | Mileage in excess of daily commute (48 miles to client - 10 miles normal commute to the office = 38 miles every day excess @ rate of 0.555). |
| | 11/26/2012 | Audit Associate | $ | 21.10 | Mileage in excess of daily commute (48 miles to client - 10 miles normal commute to the office = 38 miles every day excess @ rate of 0.555). |
| **Jody B. Underhill** | | | | | |
| | 7/17/2012 | Tax Director | $ | 35.51 | Dinner for myself while traveling out of town on client business |
| | 7/17/2012 | Tax Director | $ | 11.00 | Breakfast for myself while traveling out of town on client business for two days. |
| | 7/18/2012 | Tax Director | $ | 12.00 | Breakfast for myself while traveling out of town on client business for two days. |
| | 7/18/2012 | Tax Director | $ | 24.50 | Dinner for myself while traveling out of town on client business |
| | 7/18/2012 | Tax Director | $ | 358.00 | 2 night hotel stay at Boca Marriott in Boca Raton, FL (rate of $179/night) |
| | 7/18/2012 | Tax Director | $ | 39.38 | Taxes related to above 1 night stay |
| | 7/18/2012 | Tax Director | $ | 40.00 | Parking at Tampa airport while traveling out of town on business |
| | 7/18/2012 | Tax Director | $ | 12.00 | Hotel, airport porter and other tipping related to above travel. |
| | 7/18/2012 | Tax Director | $ | 13.60 | Tolls while traveling to WR Grace for year end audit |
| | 7/18/2012 | Tax Director | $ | 167.86 | Hertz Rental car while traveling on client business |
| | 1/4/2013 | Tax Director | $ | 30.16 | Lunch: D.Teichen & M.Kiley (WRG) & Me (PwC) |
| | 1/4/2013 | Tax Director | $ | 12.00 | Breakfast for myself while traveling out of town on client business |
| | 1/4/2013 | Tax Director | $ | 49.00 | Dinner for myself while traveling out of town on client business |
| | 1/4/2013 | Tax Director | $ | 558.00 | 2 nights hotel stay at Boca Marriott in Boca Raton, FL (rate of $279 / night) |
| | 1/4/2013 | Tax Director | $ | 61.38 | Taxes related to above 2 night stay |
| | 1/4/2013 | Tax Director | $ | 40.00 | Parking at TPA airport while traveling out of town on business |
| | 1/4/2013 | Tax Director | $ | 12.00 | Hotel, airport porter and other tipping related to above travel. |
| | 1/8/2013 | Tax Director | $ | 46.70 | Dinner for myself while traveling out of town on client business |
| | 1/9/2013 | Tax Director | $ | 39.00 | Dinner for myself while traveling out of town on client business |
| | 1/10/2013 | Tax Director | $ | 42.00 | Dinner for myself while traveling out of town on client business |
| | 1/11/2013 | Tax Director | $ | 32.00 | Dinner for myself while traveling out of town on client business |
| | 1/12/2013 | Tax Director | $ | 44.00 | Dinner for myself while traveling out of town on client business |
| | 1/13/2013 | Tax Director | $ | 38.00 | Dinner for myself while traveling out of town on client business |
| | 1/14/2013 | Tax Director | $ | 28.00 | Dinner for myself while traveling out of town on client business |
| | 1/8/2013 | Tax Director | $ | 4.00 | Breakfast for myself while traveling out of town on client business |
| | 1/9/2013 | Tax Director | $ | 8.00 | Breakfast for myself while traveling out of town on client business |
| | 1/10/2013 | Tax Director | $ | 10.00 | Breakfast for myself while traveling out of town on client business |
| | 1/11/2013 | Tax Director | $ | 7.00 | Breakfast for myself while traveling out of town on client business |
| | 1/12/2013 | Tax Director | $ | 10.00 | Breakfast for myself while traveling out of town on client business |
| | 1/13/2013 | Tax Director | $ | 11.00 | Breakfast for myself while traveling out of town on client business |
| | 1/14/2013 | Tax Director | $ | 8.00 | Breakfast for myself while traveling out of town on client business |

| Date | Role | | Amount | Description |
|---|---|---|---|---|
| 1/14/2013 | Tax Director | $ | 330.51 | Hertz Rental car for period of 1/8 - 1/14 while traveling on client business |
| 1/14/2013 | Tax Director | $ | 1,155.00 | 7 nights hotel stay at Boca Marriott in Boca Raton, FL (rate of $165 / night) |
| 1/14/2013 | Tax Director | $ | 127.05 | Taxes related to above 7 night stay |
| 1/14/2013 | Tax Director | $ | 140.00 | Parking at Tampa airport while traveling out of town on business |
| 1/14/2013 | Tax Director | $ | 639.88 | Roundtrip coach airline travel to WR Grace for year end audit. |
| 1/14/2013 | Tax Director | $ | 24.50 | Tolls while traveling to WR Grace for year end audit |
| 1/14/2013 | Tax Director | $ | 42.00 | Hotel, airport porter and other tipping related to above travel. |
| 1/17/2013 | Tax Director | $ | 11.00 | Breakfast for myself while traveling out of town on client business |
| 1/18/2013 | Tax Director | $ | 12.00 | Breakfast for myself while traveling out of town on client business |
| 1/17/2013 | Tax Director | $ | 29.50 | Dinner for myself while traveling out of town on client business |
| 1/18/2013 | Tax Director | $ | 44.00 | Dinner for myself while traveling out of town on client business |
| 1/17/2013 | Tax Director | $ | 169.39 | Hertz Rental car while traveling on client business |
| 1/17/2013 | Tax Director | $ | 279.00 | Hotel stay at Boca Marriott in Boca Raton, FL (1 night @ 279 per night) |
| 1/17/2013 | Tax Director | $ | 30.69 | Taxes related to above hotel stay |
| 1/17/2013 | Tax Director | $ | 60.00 | Parking at Tampa airport while traveling out of town on business |
| 1/17/2013 | Tax Director | $ | 340.41 | Roundtrip coach airline travel to WR Grace for year end audit. |
| 1/17/2013 | Tax Director | $ | 21.70 | Tolls while traveling to WR Grace for year end audit |
| 1/17/2013 | Tax Director | $ | 18.00 | Hotel, airport porter and other tipping related to above travel. |
| 2/13/2013 | Tax Director | $ | 137.86 | Lunch: D.Teichen, M.Kiley, E.Filon, A.Clark, J.Crossman, K.Edourd, J.Leonardcyk, (WRG) E.Sama, E.Meyer, S.Worthington & Me (PwC) |
| 2/13/2013 | Tax Director | $ | 47.57 | Dinner for myself while traveling out of town on client business |
| 2/13/2013 | Tax Director | $ | 11.00 | Breakfast for myself while traveling out of town on client business. |
| 2/13/2013 | Tax Director | $ | 20.00 | Parking at Tampa airport while traveling out of town on business |
| 2/13/2013 | Tax Director | $ | 262.11 | Roundtrip coach airfare travel to WR Grace for year end audit. |
| 2/13/2013 | Tax Director | $ | 6.00 | Hotel, airport porter and other tipping related to above travel. |
| | **Total** | $ | 25,390.46 | |

CONSOLIDATED AUDIT
EXPENSE DETAIL
For the period January through February 2013

| Personnel | | Date | Transportation | Lodging | Sundry | Business Meals and Entertainment | Description |
|---|---|---|---|---|---|---|---|
| Elizabeth Sama | | | | | | | |
| | Audit | 1/9/2013 | $ 56.50 | | | | Mileage in excess of daily commute (132 miles to client - 32 miles normal commute to the office = 100 miles every day excess @ rate of 0.565) |
| | Audit | 1/10/2013 | $ 56.50 | | | | Mileage in excess of daily commute (132 miles to client - 32 miles normal commute to the office = 100 miles every day excess @ rate of 0.565) |
| | Audit | 1/11/2013 | $ 56.50 | | | | Mileage in excess of daily commute (132 miles to client - 32 miles normal commute to the office = 100 miles every day excess @ rate of 0.565) |
| | Audit | 1/9-1/11 | $ 10.00 | | | | SunPass tolls for all three days |
| | Audit | 1/9/2013 | | | | $ 29.93 | Working lunch w/ client- D. Telchen (Grace), L.Bond (PwC), E.Sama (PwC) |
| | Audit | 1/14/2013 | $ 56.50 | | | | Mileage in excess of daily commute (132 miles to client - 32 miles normal commute to the office = 100 miles every day excess @ rate of 0.565) |
| | Audit | 1/15/2013 | $ 56.50 | | | | Mileage in excess of daily commute (132 miles to client - 32 miles normal commute to the office = 100 miles every day excess @ rate of 0.565) |
| | Audit | 1/16/2013 | $ 56.50 | | | | Mileage in excess of daily commute (132 miles to client - 32 miles normal commute to the office = 100 miles every day excess @ rate of 0.565) |
| | Audit | 1/17/2013 | $ 56.50 | | | | Mileage in excess of daily commute (132 miles to client - 32 miles normal commute to the office = 100 miles every day excess @ rate of 0.565) |
| | Audit | 1/14-1/17 | $ 12.00 | | | | SunPass tolls for all four days |
| | Audit | 1/17/2013 | | | | $ 54.74 | Working lunch w/ client- D. Telchen (Grace), E. Sama, L.Bond, T. Chesla E. Meyer (all PwC) |
| Emmanuel Mendoza | | | | | | | |
| | Audit | 1/14/2013 | $ 84.76 | | | | Roundtrip (150 miles) From Miami to Client (170 miles less 20 miles regular office commute= 150 Miles) |
| | Audit | 1/14/2013 | $ 7.50 | | | | Tolls (Roundtrip to client site) |
| Eric Meyer | | | | | | | |
| | Audit | 1/11/2013 | $ 55.37 | | | | Roundtrip (98 miles) From Miami to Client (49 miles less 0 miles regular office commute= 49 Miles) |
| | Audit | 1/11/2013 | $ 2.00 | | | | SunPass tolls (Fluctuate depending on traffic) |
| | Audit | 1/14/2013 | $ 55.37 | | | | Roundtrip (98 miles) From Miami to Client (49 miles less 0 miles regular office commute= 49 Miles) |
| | Audit | 1/14/2013 | $ 1.50 | | | | SunPass tolls (Fluctuate depending on traffic) |
| | Audit | 1/15/2013 | $ 55.37 | | | | Roundtrip (98 miles) From Miami to Client (49 miles less 0 miles regular office commute= 49 Miles) |
| | Audit | 1/15/2013 | $ 2.50 | | | | SunPass tolls (Fluctuate depending on traffic) |
| | Audit | 1/16/2013 | $ 55.37 | | | | Roundtrip (98 miles) From Miami to Client (49 miles less 0 miles regular office commute= 49 Miles) |
| | Audit | 1/16/2013 | $ 2.00 | | | | SunPass tolls (Fluctuate depending on traffic) |
| | Audit | 1/17/2013 | $ 55.37 | | | | Roundtrip (98 miles) From Miami to Client (49 miles less 0 miles regular office commute= 49 Miles) |
| | Audit | 1/17/2013 | $ 3.00 | | | | SunPass tolls (Fluctuate depending on traffic) |
| | Audit | 1/29/2013 | $ 56.50 | | | | Roundtrip (100 miles) From Miami to Client (50 miles less 0 miles regular office commute= 50 Miles) |
| | Audit | 1/29/2013 | $ 3.00 | | | | SunPass tolls (Fluctuate depending on traffic) |
| Tom E. Smith | | | | | | | |
| | Audit | 1/28/2013 | $ 39.56 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | Audit | 1/23/2013 | $ 39.56 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | Audit | 1/22/2013 | $ 39.56 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | Audit | 1/9/2013 | $ 39.56 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | Audit | 1/8/2013 | $ 39.56 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | Audit | 1/7/2013 | $ 39.56 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | Audit | 1/4/2013 | $ 39.56 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | Audit | 2/25/2013 | $ 39.56 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | Audit | 2/19/2013 | $ 39.56 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | Audit | 2/18/2013 | $ 39.56 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | Audit | 2/15/2013 | $ 39.56 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | Audit | 2/14/2013 | $ 39.56 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | Audit | 2/5/2013 | $ 39.56 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | Audit | 2/4/2013 | $ 39.56 | | | | Mileage in excess of daily commute (78.4 miles - 8.4 normal commute miles * rate - 0.565 per mile). |
| | Audit | 2/5/2013 | $ 86.66 | | | | PwC Auditing Guides for team and for client |
| Samuel Montgomery | | | | | | | |
| | Audit | 1/9/2013 | | | | $ 42.47 | Individual Travel Meal - Dinner |
| | Audit | 1/9/2013 | | | | $ 6.99 | Individual Travel Meal - Breakfast |
| | Audit | 1/10/2013 | $ 98.76 | | | | Hertz Rental Car |
| | Audit | 1/10/2013 | $ 13.00 | | | | Rental Car Fuel |
| | Audit | 1/10/2013 | | | | $ 39.29 | Individual Travel Meal - Dinner |
| | Audit | 1/10/2013 | $ 30.00 | | | | Airport Parking |
| | Audit | 1/11/2013 | | $ 170.00 | | | Hotel for 1 night at rate of $170/night |
| | Audit | 1/11/2013 | | $ 14.63 | | | Taxes related to above hotel stay |
| | Audit | 1/11/2013 | $ 121.37 | | | | Roundtrip coach airfare from Atlanta to Fort Lauderdale |
| | Audit | 1/14/2013 | | | | $ 33.78 | Individual Travel Meal - Dinner |
| | Audit | 1/14/2013 | | | | $ 2.50 | Individual Travel Meal - Breakfast |
| | Audit | 1/14/2013 | $ 67.83 | | | | Hertz Rental Car |
| | Audit | 1/14/2013 | $ 15.00 | | | | Parking at the airport |
| | Audit | 1/15/2013 | $ 170.20 | | | | Roundtrip coach airfare from Atlanta to Fort Lauderdale |
| | Audit | 1/17/2013 | | | | $ 10.75 | Individual Travel Meal - Dinner |
| | Audit | 1/17/2013 | | | | $ 6.99 | Individual Travel Meal - Breakfast |
| | Audit | 1/17/2013 | $ 96.84 | | | | Hertz Rental Car |
| | Audit | 1/18/2013 | | | | $ 5.89 | Individual Travel Meal - Breakfast |
| | Audit | 1/21/2013 | $ 68.00 | | | | Airport Parking |
| | Audit | 2/11/2013 | $ 8.90 | | | | Tolls - while at client site |
| | Audit | 2/16/2013 | $ 10.20 | | | | Tolls - while at client site |
| Ian Thomas | | | | | | | |
| | Audit | 1/7/2013 | | | | $ 139.20 | Overtime meal for 8 PwC and 2 Grace employees (PwC: Ian Thomas, Adam Wilkinson, Drew Levy, Kathleen Bradley, Alex Schmidt, Sara Balthazor, Pavel Katsiak, Tom Smith; Grace: Scott Caslin, Bill Dockman) |
| | Audit | 1/12/2013 | | | | $ 66.38 | Overtime meal for 6 PwC employees (Ian Thomas, Drew Levy, Alex Schmidt, Kathleen Bradley, Sara Balthazor, Adam Wilkinson) |
| | Audit | 1/14/2013 | | | | $ 287.30 | Overtime meal for 7 PwC and 7 Grace employees (PwC: Ian Thomas, Adam Wilkinson, Drew Levy, Kathleen Bradley, Alex Schmidt, Sara Balthazor, Pavel Katsiak; Grace: Terrence Puglisi, Vanessa Dubinsky, Pavel Zavadskiy, Derek Richardson, Bill Dockman, Katherine Dunn, Kevin Blaney). |
| | Audit | 1/16/2013 | $ 12.44 | | | | Excess travel to client site in Curtis Bay, MD (66 miles roundtrip to client - 44 miles roundtrip normal commute to the office = 22 miles excess * .565 = 12.44 ). |
| | Audit | 1/19/2013 | | | | $ 86.10 | Overtime meal for 6 PwC employees (Ian Thomas, Adam Wilkinson, Drew Levy, Alexandra Schmidt, Kathleen Bradley, Sara Balthazor) |
| | Audit | 1/26/2013 | | | | $ 73.16 | Overtime meal for 5 PwC employees (Ian Thomas, Adam Wilkinson, Alexandra Schmidt, Kathleen Bradley, Sara Balthazor). |
| | Audit | 2/9/2013 | | | | $ 77.45 | Overtime meal for 7 PwC employees (PwC:Ian Thomas, Adam Wilkinson, Drew Levy, Kathleen Bradley, Alexandra Schmidt, Sara Balthazor, Pavel Katsiak) |

| Name | Type | Date | Amount | Description |
|---|---|---|---|---|
| | Audit | 2/16/2013 | $146.27 | Overtime meal for 6 PwC employees (PwC: Ian Thomas, Adam Wilkinson, Kathleen Bradley, Alexandra Schmidt, Pavel Katsiak, Sara Balthazor) |
| | Audit | 2/23/2013 | $73.01 | Overtime meal for 7 PwC employees (PwC: Ian Thomas, Adam Wilkinson, Drew Levy, Sara Balthazor, Alexandra Schmidt, Kathleen Bradley, Katherine Matheson) |
| Lauren Clark | Audit | 1/4/2013 | $62.00 | Postage and confirmation.com fees for audit confirmations mailed |
| Pavel Katsiak | | | | |
| | Audit | 1/2/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 1/3/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 1/4/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 1/7/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 1/8/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 1/9/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 1/10/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 1/11/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 1/14/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 1/15/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 1/16/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 1/17/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 1/18/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 1/21/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 1/22/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 1/23/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 1/24/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 1/25/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 1/28/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 1/29/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 1/30/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 1/31/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 2/1/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 2/4/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 2/5/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 2/6/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 2/7/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 2/8/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 2/11/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 2/12/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 2/13/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 2/14/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 2/15/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 2/18/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 2/19/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 2/20/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 2/21/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 2/22/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 2/25/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 2/26/2013 | $30.51 | Mileage in excess over regular commute of 27 miles one way. Distance from Arlington, VA to Columbia, MD of 40 miles - Regular Commute of 13 miles = 27 miles @ $0.565/mile |
| | Audit | 2/9/2013 | $23.84 | Group meal (breakfast). Present: Self and A. Schmidt, K. Bradley, D. Levi, I. Thomas, A. Wilkinson, S. Balthazor. (all PwC) |
| | Audit | 2/26/2013 | $30.27 | Group meal (breakfast). Present: Self and A. Schmidt, K. Bradley, D. Levi, I. Thomas, A. Wilkinson, S. Balthazor. (all PwC) |
| | Audit | 2/9/2013 | $45.20 | Full mileage of 40 miles one way on a Saturday from Arlington, VA to Columbia @ $0.56/mile |
| Phillip Crosby | | | | |
| | Audit | 1/18/2013 | $39.55 | Mileage in excess of daily commute (80 miles - 10 normal commute miles * rate 0.566 per mile). |
| | Audit | 1/21/2013 | $39.55 | Mileage in excess of daily commute (80 miles - 10 normal commute miles * rate 0.566 per mile). |
| | Audit | 1/22/2013 | $39.55 | Mileage in excess of daily commute (80 miles - 10 normal commute miles * rate 0.566 per mile). |
| | Audit | 1/25/2013 | $39.55 | Mileage in excess of daily commute (80 miles - 10 normal commute miles * rate 0.566 per mile). |
| | Audit | 1/28/2013 | $39.55 | Mileage in excess of daily commute (80 miles - 10 normal commute miles * rate 0.566 per mile). |
| | Audit | 1/30/2013 | $39.55 | Mileage in excess of daily commute (80 miles - 10 normal commute miles * rate 0.566 per mile). |
| | Audit | 1/31/2013 | $39.55 | Mileage in excess of daily commute (80 miles - 10 normal commute miles * rate 0.566 per mile). |
| Ryan Boyle | | | | |
| | Audit | 1/14/2013 | $33.90 | Mileage in excess of daily commute (75 miles - 15 normal commute miles * rate 0.566 per mile). |
| | Audit | 1/15/2013 | $33.90 | Mileage in excess of daily commute (75 miles - 15 normal commute miles * rate 0.566 per mile). |
| | Audit | 1/16/2013 | $33.90 | Mileage in excess of daily commute (75 miles - 15 normal commute miles * rate 0.566 per mile). |
| | Audit | 1/17/2013 | $33.90 | Mileage in excess of daily commute (75 miles - 15 normal commute miles * rate 0.566 per mile). |
| | Audit | 2/14/2013 | $33.90 | Mileage in excess of daily commute (75 miles - 15 normal commute miles * rate 0.566 per mile). |
| | Audit | 2/15/2013 | $33.90 | Mileage in excess of daily commute (75 miles - 15 normal commute miles * rate 0.566 per mile). |
| | Audit | 2/18/2013 | $33.90 | Mileage in excess of daily commute (75 miles - 15 normal commute miles * rate 0.566 per mile). |
| | Audit | 2/19/2013 | $33.90 | Mileage in excess of daily commute (75 miles - 15 normal commute miles * rate 0.566 per mile). |
| Sara Balthazor | | | | |
| | Audit | 1/16/2013 | $294.55 | Dinner at client site for 9 people (K. Webber, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley, P. Katsiak, K. Matheson (all PwC). |
| | Audit | 1/22/2013 | $167.87 | Dinner at client site for 7 people (K. Webber, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley (all PwC). |
| | Audit | 1/23/2013 | $230.93 | Dinner at client site for 10 people (K. Webber, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, K. Matheson, I. Thomas, K. Bradley (all PwC), T. Dyer, K. Blaney (all Grace). |
| | Audit | 1/9/2013 | $183.51 | Dinner at client site for 10 people (K. Webber, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley, P. Katsiak, K. Matheson, T. Smith (all PwC). |
| | Audit | 1/10/2013 | $227.87 | Dinner at client site for 10 people (K. Webber, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley (all PwC), T. Puglisi, S. Caslin, S. Scarlis (all Grace). |
| | Audit | 1/28/2013 | $284.51 | Dinner at client site for 15 people (K. Webber, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley, T. Smith, P. Katsiak (all PwC) T. Puglisi, S. Scarlis, K. Blood, J. Day, K. Franks, T. Dyer (all Grace)) |
| | Audit | 1/30/2013 | $212.95 | Dinner at client site for 15 people (K. Webber, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley, P. Katsiak, K. Matheson (all PwC), K. Blood, S. Scarlis, J. Christ, K. Blaney, H. Quinn, T. Dyer (all Grace)) |
| | Audit | 2/4/2013 | $291.11 | Dinner at client site for 13 people (K. Webber, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley, P. Katsiak T. Smith (all PwC), S. Caslin, T. Puglisi, T. Dyer, Katharine Dunn (all Grace)) |
| | Audit | 2/7/2013 | $288.87 | Dinner at client site for 11 people (K. Webber, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley, P. Katsiak (all PwC), W. Alexander, T. Puglisi, J. Christ (all Grace) |
| | Audit | 2/12/2013 | $162.87 | Dinner at client site for 10 people (K. Webber, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley (all PwC), W. Alexander, L. Sykes, M. Shelnitz (all Grace)) |
| | Audit | 2/18/2013 | $280.98 | Dinner at client site for 10 people (K. Webber, T. Smith, K. Matheson, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley, P. Katsiak (all PwC)) |
| | Audit | 2/20/2013 | $295.25 | Dinner at client site for 13 people (K. Webber, K. Matheson, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley, P. Katsiak (all PwC), T. Puglisi, J. Christ, T. Mohamed, Sheila Hawkins (all Grace)) |
| | Audit | 2/23/2013 | $25.13 | Breakfast at client site for 8 people (K. Matheson, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley, P. Katsiak (all PwC)) |
| | Audit | 2/25/2013 | $386.45 | Dinner at client site for 15 people (T. Smith, K. Webber, K. Matheson, A. Wilkinson, S. Balthazor, D. Levy, A. Schmidt, I. Thomas, K. Bradley, P. Katsiak (all PwC), T. Puglisi, S. Scarlis, S. Caslin, T. Dyer, B. Chiu (all Grace)) |
| Adam Wilkinson | | | | |
| | Audit | 1/2/2013 | $36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |

| Name | Type | Date | Amount | Description |
|---|---|---|---|---|
| | Audit | 1/3/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 1/4/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 1/7/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 1/8/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 1/9/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 1/10/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 1/11/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 1/12/2013 | $ 40.68 | Weekend (overtime) commute (36 miles 1 from Falls Church to Grace Corporate HQ x2 for round trip) |
| | Audit | 1/14/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 1/15/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 1/16/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 1/17/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 1/18/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 1/19/2013 | $ 40.68 | Weekend (overtime) commute (36 miles 1 from Falls Church to Grace Corporate HQ x2 for round trip) |
| | Audit | 1/21/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 1/22/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 1/23/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 1/24/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 1/25/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 1/26/2013 | $ 36.16 | Weekend (overtime) commute (32 miles 1 from Falls Church to Grace Corporate HQ x2 for round trip) |
| | Audit | 1/28/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 1/29/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 1/30/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 1/31/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 1/30/2013 | $ 47.56 | Overtime Meal (PwC - in attendance: PwC: Alexandra Schmidt, Pavel Katsiak, Kathleen Bradley, Sara Balthazor, Drew Levy, Adam Wilkinson, Ian Thomas, Katey Webber. |
| | Audit | 1/9/2013 | $ 299.12 | Overtime Meal (PwC & Grace - in attendance: PwC: Tom Smith, Alexandra Schmidt, Pavel Katsiak, Katherine Matheson, Kathleen Bradley, Sara Balthazor, Drew Levy, Adam Wilkinson, Ian Thomas, Katey Webber. Grace: Heather Quinn, Terry Puglisi, Kellee Franks, Jason Day. |
| | Audit | 1/15/2013 | $ 221.85 | Overtime Meal (PwC & Grace - in attendance: PwC:Katey Webber, Drew Levy, Kathleen Bradley, Adam Wilkinson, Sara Balthazor, Alex Schmidt, Ian Thomas. Grace: Bill Dockman, Sean Scarlis, Allen Chan. |
| | Audit | 1/17/2013 | $ 267.63 | Overtime Meal (PwC & Grace - in attendance: PwC:Pavel Katsiak, Jackie, Katie Matheson, Alex Schmidt, Ian Thomas, Drew Levy, Kathleen Bradley, Katey Webber. Grace: Terry Puglisi, Kevin Blainey |
| | Audit | 1/21/2013 | $ 116.85 | Overtime Meal (PwC & Grace - in attendance: PwC: Katherine Matheson, Pavel Katsiak, Adam Houston, Alexandra Schmidt, Kathleen Bradley, Sara Balthazar, Drew Levy, Ian Thomas, Adam Wilkinson, Katey Webber. Grace: Terry Puglisi, Heather Quinn, Scott Caslin, Jason Day. |
| | Audit | 1/22/2013 | $ 307.16 | Overtime Meal (PwC Only - in attendance: PwC: Katey Webber, Adam Wilkinson, Drew Levy, Sara Balthazor, Alex Schmidt, Kathleen Bradley, Tom Smith, Pavel Katsiak, Ian Thomas |
| | Audit | 1/24/2013 | $ 321.98 | Overtime Meal (PwC & Grace - in attendance: PwC: Sara Balthazor, Katey Webber, Alex Schmidt, Kathleen Bradley, Adam Wilkinson, Pavel Katsiak, Drew Levy, Ian Thomas. Grace: Terry Puglisi, Wes, Jeff Christ, Scott Caslin |
| | Audit | 1/29/2013 | $ 246.47 | Overtime Meal (PwC & Grace - in attendance: PwC: Katey Webber, Sara Balthazor, Kathleen Bradley, Drew Levy, Adam Wilkinson, Alex Schmidt, Pavel Katsiak, Ian Thomas. Grace: Karen Blood, Katherine |
| | Audit | 1/31/2013 | $ 189.97 | Overtime Meal (PwC Only - in attendance: PwC: Sara Balthazor, Adam Wilkinson, Kathleen Bradley, Ian Thomas, Pavel Katsiak, Alex Schmidt, Drew Levy, Katey Webber |
| | Audit | 2/1/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 2/4/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 2/5/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 2/6/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 2/7/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 2/8/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 2/9/2013 | $ 38.42 | Weekend (overtime) commute (34 miles 1 from Falls Church to Grace Corporate HQ x2 for round trip) |
| | Audit | 2/11/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 2/12/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 2/13/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 2/14/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 2/15/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 2/16/2013 | $ 38.42 | Weekend (overtime) commute (34 miles 1 from Falls Church to Grace Corporate HQ x2 for round trip) |
| | Audit | 2/18/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 2/19/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 2/20/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 2/21/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 2/22/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 2/23/2013 | $ 38.42 | Weekend (overtime) commute (34 miles 1 from Falls Church to Grace Corporate HQ x2 for round trip) |
| | Audit | 2/25/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 2/26/2013 | $ 36.16 | Excess Mileage of Daily Commute (32 miles 1 from PwC Mclean Office to Grace Corporate HQ x2 for round trip) |
| | Audit | 2/5/2013 | $ 208.55 | Overtime Meal (PwC - in attendance: PwC: Sara Balthazor, Katey Webber, Alex Schmidt, Kathleen Bradley, Adam Wilkinson, Pavel Katsiak, Drew Levy, Ian Thomas, Tom Smith |
| | Audit | 2/11/2013 | $ 305.81 | Overtime Meal (PwC & Grace - in attendance: PwC: Adam Wilkinson, Drew Levy, Pavel Katsiak, Alex Schmidt, Ian Thomas, Sara Balthazor, Kathleen Bradley, Katey Webber, Terry Puglisi, Sean Scarlis |
| | Audit | 2/13/2013 | $ 202.94 | Overtime Meal (PwC & Grace - in attendance: PwC: Adam Wilkinson, Drew Levy, Pavel Katsiak, Alex Schmidt, Ian Thomas, Sara Balthazor, Kathleen Bradley, Katey Webber, Terry Puglisi, Bill Dockman, Heather Quinn. |
| | Audit | 2/14/2013 | $ 123.47 | Overtime Meal (PwC & Grace - in attendance: PwC: Adam Wilkinson, Drew Levy, Kathleen Bradley, Katey Webber, Tom Smith, Jeff Christ |
| | Audit | 2/15/2013 | $ 56.97 | Overtime Meal (PwC - in attendance: PwC: Sara Balthazor, Katey Webber, Alex Schmidt, Kathleen Bradley, Adam Wilkinson, Pavel Katsiak, Drew Levy, Ian Thomas, Tom Smith, Katie Matheson |
| | Audit | 2/16/2013 | $ 8.70 | Overtime Meal (PwC & Grace - in attendance: PwC: Sara Balthazor, Alex Schmidt, Adam Wilkinson, Pavel Katsiak, Ian Thomas, Katey Webber |
| | Audit | 2/19/2013 | $ 184.69 | Overtime Meal (PwC - in attendance: PwC: Sara Balthazor, Katey Webber, Alex Schmidt, Adam Wilkinson, Pavel Katsiak, Drew Levy, Ian Thomas, Tom Smith, Katie Matheson) |
| | Audit | 2/21/2013 | $ 253.53 | Overtime Meal (PwC & Grace - in attendance: PwC: Adam Wilkinson, Drew Levy, Pavel Katsiak, Alex Schmidt, Ian Thomas, Sara Balthazor, Kathleen Bradley, Katey Webber, Terry Puglisi, Jeff Christ Heather Quinn.) |
| | Audit | 3/1/2013 | $ 260.06 | Overtime Meal (PwC & Grace - in attendance: PwC: Adam Wilkinson, Drew Levy, Pavel Katsiak, Alex Schmidt, Ian Thomas, Sara Balthazor, Kathleen Bradley, Katey Webber, Bill Dockman, Sean Scarlis |
| Katey Webber | Audit | 2/11/2013 | $ 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | Audit | 2/12/2013 | $ 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | Audit | 2/13/2013 | $ 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | Audit | 2/14/2013 | $ 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | Audit | 2/15/2013 | $ 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | Audit | 2/18/2013 | $ 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | Audit | 2/19/2013 | $ 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | Audit | 2/20/2013 | $ 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | Audit | 2/21/2013 | $ 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | Audit | 2/22/2013 | $ 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | Audit | 2/25/2013 | $ 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | Audit | 2/26/2013 | $ 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | Audit | 2/28/2013 | $ 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | Audit | 3/4/2013 | $ 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | Audit | 3/5/2013 | $ 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | Audit | 3/6/2013 | $ 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | Audit | 3/7/2013 | $ 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |
| | Audit | 3/8/2013 | $ 2.83 | Mileage in excess of daily commute (23 miles - 18 normal commute miles * rate 0 .566 per mile). |

| Name | Type | Date | Amount | | Amount2 | Description |
|---|---|---|---|---|---|---|
| Drew Levy | | | | | | |
| | Audit | 1/2/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 1/3/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 1/4/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 1/7/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 1/8/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 1/8/2013 | | | $ 257.29 | Overtime meal for T. Smith, A. Wilkinson, A. Schmidt, D. Levy, S. Balthazor, K. Bradley, I. Thomas, K. Webber, P. Katsiak (all PwC), T. Puglisi, B. Dockman, S. Caslin, K. Franks, and J. Day (all Grace). |
| | Audit | 1/9/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 1/10/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 1/11/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 1/12/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 1/14/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 1/15/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 1/16/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 1/17/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 1/18/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 1/19/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 1/21/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 1/22/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 1/23/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 1/24/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 1/25/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 1/28/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 1/29/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 1/30/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 1/31/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 2/1/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 2/4/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 2/5/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 2/6/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 2/7/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 2/8/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 2/9/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 2/11/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 2/12/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 2/13/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 2/14/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 2/15/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 2/18/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 2/19/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 2/20/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 2/21/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 2/22/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 2/23/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 2/25/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| | Audit | 2/26/2013 | $ | 22.60 | | Mileage in excess of daily commute (42 miles roundtrip to client - 2 miles roundtrip normal commute to the office = 40 miles every day excess * .565 = 22.60). |
| Adam Houston | | | | | | |
| | Audit | 1/2/2013 | $ | 402.90 | | Rountrip coach airfare from Chicago, IL to Washington, DC |
| | Audit | 1/2/2013 | $ | 124.79 | | AVIS Rental car for 3 days |
| | Audit | 1/2/2013 | $ | 68.00 | | Parking at airport during trip to WR Grace |
| | Audit | 1/2/2013 | | | $ 115.00 | Hotel for 3 nights at rate of $115 per night |
| | | | | | $ 13.11 | Taxes on above hotel stay |
| Jaclyn Logue | | | | | | |
| | Audit | 1/16/2013 | $ | 26.00 | | Mileage in excess of daily commute (35 miles - 12 normal commute miles * rate 0 .555 per mile). |
| | Audit | 1/17/2013 | $ | 26.00 | | Mileage in excess of daily commute (35 miles - 12 normal commute miles * rate 0 .555 per mile). |
| Katherine Matheson | | | | | | |
| | Audit | 1/7/2013 | $ | 36.16 | | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| | Audit | 1/9/2013 | $ | 36.16 | | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| | Audit | 1/10/2013 | $ | 36.16 | | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| | Audit | 1/17/2013 | $ | 36.16 | | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| | Audit | 1/21/2013 | $ | 36.16 | | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| | Audit | 1/23/2013 | $ | 36.16 | | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| | Audit | 1/24/2013 | $ | 36.16 | | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| | Audit | 1/25/2013 | $ | 36.16 | | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| | Audit | 1/28/2013 | $ | 36.16 | | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| | Audit | 1/30/2013 | $ | 36.16 | | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| | Audit | 1/31/2013 | $ | 36.16 | | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| | Audit | 1/24/2013 | $ | 23.00 | | Parking at Audit Committee meeting - Hay Adams Hotel, Wash D.C. |
| | Audit | 1/24/2013 | $ | 3.00 | | Valet tip for parking at above noted AC meeting - Hay Adams |
| | Audit | 2/4/2013 | $ | 36.16 | | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| | Audit | 2/6/2013 | $ | 36.16 | | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| | Audit | 2/7/2013 | $ | 36.16 | | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| | Audit | 2/11/2013 | $ | 36.16 | | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| | Audit | 2/13/2013 | $ | 36.16 | | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| | Audit | 2/14/2013 | $ | 36.16 | | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| | Audit | 2/16/2013 | $ | 7.91 | | Mileage to PwC office for weekend hours (14 miles - 0 normal commute miles * rate 0 .565 per mile). |
| | Audit | 2/16/2013 | | | $ 13.62 | Overtime individual meal |
| | Audit | 2/16/2013 | $ | 12.00 | | Parking at office, weekend |
| | Audit | 2/18/2013 | $ | 36.16 | | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| | Audit | 2/19/2013 | $ | 36.16 | | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| | Audit | 2/20/2013 | $ | 36.16 | | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| | Audit | 2/24/2013 | $ | 44.07 | | Mileage in excess of daily commute, weekend (78 miles - 0 normal commute miles * rate 0 .565 per mile). |
| | Audit | 2/25/2013 | $ | 36.16 | | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| | Audit | 2/26/2013 | $ | 36.16 | | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |
| | Audit | 2/27/2013 | $ | 36.16 | | Mileage in excess of daily commute (78 miles - 14 normal commute miles * rate 0 .565 per mile). |

Kathleen Bradley

| | | | | | | |
|---|---|---|---|---|---|---|
| Audit | 10/1/2013 | $ | 8.88 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 10/1/2013 | $ | 6.70 | | | Roundtrip tolls during daily commute to client site |
| Audit | 10/2/2013 | $ | 8.88 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 10/2/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 10/3/2013 | $ | 8.88 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 10/3/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 10/4/2013 | $ | 8.88 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 10/4/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 10/5/2013 | $ | 8.88 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 10/5/2013 | $ | 6.70 | | | Roundtrip tolls during daily commute to client site |
| Audit | 10/8/2013 | $ | 8.88 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 10/8/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 10/9/2013 | $ | 8.88 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 10/9/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 10/10/2013 | $ | 8.88 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 10/10/2013 | $ | 6.70 | | | Roundtrip tolls during daily commute to client site |
| Audit | 10/11/2013 | $ | 8.88 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 10/11/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 10/12/2013 | $ | 8.88 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 10/12/2013 | $ | 6.70 | | | Roundtrip tolls during daily commute to client site |
| Audit | 10/15/2013 | $ | 8.88 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 10/15/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 10/16/2013 | $ | 8.88 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 10/16/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 10/17/2013 | $ | 8.88 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 10/17/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 10/18/2013 | $ | 8.88 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 10/18/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 10/19/2013 | $ | 8.88 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 10/19/2013 | $ | 6.70 | | | Roundtrip tolls during daily commute to client site |
| Audit | 10/22/2013 | $ | 8.88 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 10/22/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 10/23/2013 | $ | 8.88 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 10/23/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 10/24/2013 | $ | 8.88 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 10/24/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 10/25/2013 | $ | 8.88 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 10/25/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 10/26/2013 | $ | 8.88 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 10/26/2013 | $ | 6.70 | | | Roundtrip tolls during daily commute to client site |
| Audit | 1/2/2013 | $ | 9.04 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .565 per mile). |
| Audit | 1/2/2013 | $ | 6.70 | | | Roundtrip tolls during daily commute to client site |
| Audit | 1/3/2013 | $ | 9.04 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 1/3/2013 | $ | 6.70 | | | Roundtrip tolls during daily commute to client site |
| Audit | 1/3/2013 | | | $ | 70.00 | Overtime meal for 7 (K.Bradley, P.Katsiak, A.Schmidt, A.Schmidt, I.Thomas, D.Levy, A.Wilkinson, S.Balthazor - all PwC) |
| Audit | 1/4/2013 | $ | 9.04 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 1/4/2013 | $ | 6.70 | | | Roundtrip tolls during daily commute to client site |
| Audit | 1/7/2013 | $ | 9.04 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 1/7/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 1/8/2013 | $ | 9.04 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 1/8/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 1/9/2013 | $ | 9.04 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 1/9/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 1/10/2013 | $ | 9.04 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 1/10/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 1/11/2013 | $ | 9.04 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 1/11/2013 | $ | 6.70 | | | Roundtrip tolls during daily commute to client site |
| Audit | 1/12/2013 | $ | 9.04 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 1/12/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 1/12/2013 | | | $ | 8.80 | Breakfast on Saturday while working on site for 7 (K.Bradley, A.Schmidt, S.Balthazor, I.Thomas, A.Wilkinson, D.Levy - All PwC, T.Dyer - Grace) |
| Audit | 1/14/2013 | $ | 9.04 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 1/14/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 1/15/2013 | $ | 9.04 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 1/15/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 1/16/2013 | $ | 9.04 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 1/16/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 1/17/2013 | $ | 9.04 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 1/17/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 1/18/2013 | $ | 9.04 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 1/18/2013 | $ | 6.70 | | | Roundtrip tolls during daily commute to client site |
| Audit | 1/19/2013 | $ | 9.04 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 1/19/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 1/21/2013 | $ | 9.04 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 1/21/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 1/22/2013 | $ | 9.04 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 1/22/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 1/23/2013 | $ | 9.04 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 1/23/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 1/24/2013 | $ | 9.04 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 1/24/2013 | $ | 6.05 | | | Roundtrip tolls during daily commute to client site |
| Audit | 1/25/2013 | $ | 9.04 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 1/25/2013 | $ | 6.70 | | | Roundtrip tolls during daily commute to client site |
| Audit | 1/26/2013 | $ | 9.04 | | | Mileage in excess of daily commute (44 miles - 28 normal commute miles * rate 0 .555 per mile). |
| Audit | 1/26/2013 | $ | 5.70 | | | Roundtrip tolls during daily commute to client site |
| Audit | 2/8/2013 | | | $ | 29.15 | Overtime meal for 7 (K.Bradley, P.Katsiak, A.Schmidt, I.Thomas, D.Levy, A.Wilkinson, S.Balthazor - all PwC) |
| Audit | 2/9/2013 | $ | 28.26 | | | Mileage for travel to client on Saturday (50 miles round trip * rate 0 .565 per mile) |
| Audit | 2/9/2013 | $ | 6.00 | | | Roundtrip tolls during Saturday commute to client site |

| Name | Type | Date | Amount | Amount2 | Amount3 | Description |
|---|---|---|---|---|---|---|
| | Audit | 2/16/2013 | $ 28.26 | | | Mileage for travel to client on Saturday (50 miles round trip * rate 0 .565 per mile). |
| | Audit | 2/16/2013 | $ 6.00 | | | Roundtrip tolls during Saturday commute to client site |
| | Audit | 2/18/2013 | | | $ 13.77 | Breakfast on Saturday while working on site for 6 (K.Bradley, A.Schmidt, S.Balthazor, I.Thomas, A.Wilkinson, D.Levy - All PwC) |
| | Audit | 2/23/2013 | $ 28.26 | | | Mileage for travel to client on Saturday (50 miles round trip * rate 0 .565 per mile). |
| | Audit | 2/23/2013 | $ 6.00 | | | Roundtrip tolls during Saturday commute to client site |
| | Audit | 2/27/2013 | | | $ 26.59 | Overtime meal for 7 (K.Bradley, P.Katsiak, A.Schmidt, I.Thomas, D.Levy, A.Wilkinson, S.Balthazor - all PwC) |
| **Marcela Cortes** | | | | | | |
| | Audit | 1/9/2013 | $ 57.64 | | | Mileage in excess of daily commute (110 miles to client - 8 miles normal commute to the office = 102 miles every day excess @ rate of 0.565). |
| | Audit | 1/9/2013 | $ 1.00 | | | Tolls during commute to WR Grace site |
| **Todd Chesla** | | | | | | |
| | Audit | 1/16/2013 | $ 51.98 | | | Mileage in excess of daily commute (100 miles to client - 8 miles normal commute to the office = 92 miles every day excess @ rate of 0.565). |
| | Audit | 1/17/2013 | $ 51.98 | | | Mileage in excess of daily commute (100 miles to client - 8 miles normal commute to the office = 92 miles every day excess @ rate of 0.565). |
| | Audit | 1/17/2013 | $ 1.00 | | | Tolls during commute to WR Grace site |
| **Lexie Bond** | | | | | | |
| | Audit | 1/11/2013 | | | $ 34.53 | Working lunch with staff (E.Sama, J.Underhill, L.Bond, E.Meyers - All PwC) |
| | Audit | 1/25/2013 | | | $ 116.00 | Overtime dinner for team including E.Sama, L.Bond, J.Underhill, E.Meyers, T.Chelsa (all PwC) |
| | Audit | 1/26/2013 | | | $ 102.00 | Overtime dinner for team including E.Sama, L.Bond, J.Underhill, E.Meyers, T.Chelsa (all PwC) |
| | Audit | 1/27/2013 | | | $ 122.00 | Overtime dinner for team including E.Sama, L.Bond, J.Underhill, E.Meyers, T.Chelsa (all PwC) |
| | Audit | 1/30/2013 | $ 28.25 | | | Mileage in excess of daily commute (70 miles to client - 20 miles normal commute to the office = 50 miles every day excess @ rate of 0.565). |
| | Audit | 1/31/2013 | | | $ 17.26 | Overtime dinner for myself |
| | Audit | 2/22/2013 | $ 28.25 | | | Mileage in excess of daily commute (70 miles to client - 20 miles normal commute to the office = 50 miles every day excess @ rate of 0.565). |
| | Audit | 3/11/13 | $ 511.06 | | | Roundtrip coach airfare from Miami, FL to Baltimore, MD for meeting with client. |
| | Audit | 3/18/13 | | | $ 7.68 | Breakfast while traveling from Miami to Baltimore, MD |
| | Audit | 3/18/12 | $ 50.00 | | | Taxi from BWI airport to Columbia, MD hotel |
| | Audit | 3/18/12 | | | $ 9.31 | Dinner while traveling from Miami to Baltimore, MD |
| | Audit | 3/19/13 | $ 51.15 | | | Taxi from Columbia, MD hotel to BWI airport |
| | Audit | 3/20/13 | $ 30.00 | | | Parking at Ft.Lauderdale airport while attending Client Meeting in Maryland |
| | Audit | 3/20/13 | | $ 230.00 | | 1 night stay at Columbia, MD Sheraton at rate of $230 per night |
| | Audit | 3/20/13 | | $ 18.99 | | Taxes on above hotel stay |
| **Alfiya Galieva** | | | | | | |
| | Audit | 11/19/2012 | $ 21.10 | | | Mileage in excess of daily commute (48 miles to client - 10 miles normal commute to the office = 38 miles every day excess @ rate of 0.555). |
| | Audit | 11/20/2012 | $ 21.10 | | | Mileage in excess of daily commute (48 miles to client - 10 miles normal commute to the office = 38 miles every day excess @ rate of 0.555). |
| | Audit | 11/21/2012 | $ 21.10 | | | Mileage in excess of daily commute (48 miles to client - 10 miles normal commute to the office = 38 miles every day excess @ rate of 0.555). |
| | Audit | 11/26/2012 | $ 21.10 | | | Mileage in excess of daily commute (48 miles to client - 10 miles normal commute to the office = 38 miles every day excess @ rate of 0.555). |
| **Jody B. Underhill** | | | | | | |
| | Audit | 7/17/12 | | | $ 35.51 | Dinner for myself while traveling out of town on client business |
| | Audit | 7/17/12 | | | $ 11.00 | Breakfast for myself while traveling out of town on client business for two days. |
| | Audit | 7/18/12 | | | $ 12.00 | Breakfast for myself while traveling out of town on client business for two days. |
| | Audit | 7/18/12 | | | $ 24.50 | Dinner for myself while traveling out of town on client business |
| | Audit | 7/18/12 | | $ 358.00 | | 2 night hotel stay at Boca Marriott in Boca Raton, FL (rate of $179/night) |
| | Audit | 7/18/12 | | $ 39.38 | | Taxes related to above 1 night stay |
| | Audit | 7/18/12 | $ 40.00 | | | Parking at Tampa airport while traveling out of town on business |
| | Audit | 7/18/12 | | $ 12.00 | | Hotel, airport porter and other tipping related to above travel. |
| | Audit | 7/18/12 | $ 13.60 | | | Tolls while traveling to WR Grace for year end audit |
| | Audit | 7/18/12 | $ 167.86 | | | Hertz Rental car while traveling on client business |
| | Audit | 1/4/2013 | | | $ 30.16 | Lunch: D.Teichen & M.Kiley (WRG) & Me (PwC) |
| | Audit | 1/4/2013 | | | $ 12.00 | Breakfast for myself while traveling out of town on client business |
| | Audit | 1/4/2013 | | | $ 49.00 | Dinner for myself while traveling out of town on client business |
| | Audit | 1/4/2013 | | $ 558.00 | | 2 nights hotel stay at Boca Marriott in Boca Raton, FL (rate of $279 / night) |
| | Audit | 1/4/2013 | | $ 61.38 | | Taxes related to above 2 night stay |
| | Audit | 1/4/2013 | $ 40.00 | | | Parking at TPA airport while traveling out of town on business |
| | Audit | 1/4/2013 | | $ 12.00 | | Hotel, airport porter and other tipping related to above travel. |
| | Audit | 1/8/2013 | | | $ 46.70 | Dinner for myself while traveling out of town on client business |
| | Audit | 1/9/2013 | | | $ 39.00 | Dinner for myself while traveling out of town on client business |
| | Audit | 1/10/2013 | | | $ 42.00 | Dinner for myself while traveling out of town on client business |
| | Audit | 1/11/2013 | | | $ 32.00 | Dinner for myself while traveling out of town on client business |
| | Audit | 1/12/2013 | | | $ 44.00 | Dinner for myself while traveling out of town on client business |
| | Audit | 1/13/2013 | | | $ 38.00 | Dinner for myself while traveling out of town on client business |
| | Audit | 1/14/2013 | | | $ 28.00 | Dinner for myself while traveling out of town on client business |
| | Audit | 1/8/2013 | | | $ 4.00 | Breakfast for myself while traveling out of town on client business |
| | Audit | 1/9/2013 | | | $ 8.00 | Breakfast for myself while traveling out of town on client business |
| | Audit | 1/10/2013 | | | $ 10.00 | Breakfast for myself while traveling out of town on client business |
| | Audit | 1/11/2013 | | | $ 7.00 | Breakfast for myself while traveling out of town on client business |
| | Audit | 1/12/2013 | | | $ 10.00 | Breakfast for myself while traveling out of town on client business |
| | Audit | 1/13/2013 | | | $ 11.00 | Breakfast for myself while traveling out of town on client business |
| | Audit | 1/14/2013 | | | $ 8.00 | Breakfast for myself while traveling out of town on client business |
| | Audit | 1/14/2013 | $ 330.51 | | | Hertz Rental car for period of 1/8 - 1/14 while traveling on client business |
| | Audit | 1/14/2013 | | $ 1,155.00 | | 7 nights hotel stay at Boca Marriott in Boca Raton, FL (rate of $165 / night) |
| | Audit | 1/14/2013 | | $ 127.05 | | Taxes related to above 7 night stay |
| | Audit | 1/14/2013 | $ 140.00 | | | Parking at Tampa airport while traveling out of town on business |
| | Audit | 1/14/2013 | $ 639.88 | | | Roundtrip coach airline travel to WR Grace for year end audit. |
| | Audit | 1/14/2013 | $ 24.50 | | | Tolls while traveling to WR Grace for year end audit |
| | Audit | 1/14/2013 | | $ 42.00 | | Hotel, airport porter and other tipping related to above travel. |
| | Audit | 1/17/2013 | | | $ 11.00 | Breakfast for myself while traveling out of town on client business |
| | Audit | 1/18/2013 | | | $ 12.00 | Breakfast for myself while traveling out of town on client business |
| | Audit | 1/17/2013 | | | $ 29.50 | Dinner for myself while traveling out of town on client business |
| | Audit | 1/18/2013 | | | $ 44.00 | Dinner for myself while traveling out of town on client business |
| | Audit | 1/17/2013 | $ 169.39 | | | Hertz Rental car while traveling on client business |
| | Audit | 1/17/2013 | | $ 279.00 | | Hotel stay at Boca Marriott in Boca Raton, FL (1 night @ 279 per night) |
| | Audit | 1/17/2013 | | $ 30.69 | | Taxes related to above hotel stay |
| | Audit | 1/17/2013 | $ 60.00 | | | Parking at Tampa airport while traveling out of town on business |
| | Audit | 1/17/2013 | $ 340.41 | | | Roundtrip coach airline travel to WR Grace for year end audit. |
| | Audit | 1/17/2013 | $ 21.70 | | | Tolls while traveling to WR Grace for year end audit |
| | Audit | 1/17/2013 | | $ 18.00 | | Hotel, airport porter and other tipping related to above travel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Audit | 2/13/2013 | | | | | $ | 137.86 | Lunch: D.Teichen, M.Kiley, E.Fillon, A.Clark, J.Crossman, K.Edourd, J.Leonardcyk, (WRG) E.Sama, E.Meyer, S.Worthington & Me (PwC) |
| | Audit | 2/13/2013 | | | | | $ | 47.57 | Dinner for myself while traveling out of town on client business |
| | Audit | 2/13/2013 | | | | | $ | 11.00 | Breakfast for myself while traveling out of town on client business. |
| | Audit | 2/13/2013 | $ 20.00 | | | | | | Parking at Tampa airport while traveling out of town on business |
| | Audit | 2/13/2013 | $ 262.11 | | | | | | Roundtrip coach airfare travel to WR Grace for year end audit. |
| | Audit | 2/13/2013 | | | | $ 6.00 | | | Hotel, airport porter and other tipping related to above travel. |
| Summary | | Total | Transportation | Lodging | Sundry | Business Meals | | | |
| | | $ 25,390.46 | $ 12,260.96 | $ 3,171.23 | $ 142.00 | $ 9,816.27 | | | |