# EXHIBIT A

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                             Page: 1
W.R. Grace                                                 01/31/2013
Wilmington   DE                              ACCOUNT NO: 3000-01D
                                             STATEMENT NO:      100
```

Asset Analysis and Recovery

```
        PREVIOUS BALANCE                                    $195.00


01/29/2013      Payment - Thank you. (October, 2012 - 80% Fees)      -156.00


        BALANCE DUE                                         $39.00
```

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

                                                                    Page: 1
W.R. Grace                                                       01/31/2013
Wilmington  DE                                         ACCOUNT NO: 3000-02D
                                                       STATEMENT NO:    140


Asset Disposition


        PREVIOUS BALANCE                                          $37.30

        BALANCE DUE                                               $37.30


        Any payments received after the statement date will be
        applied to next month's statement.  Please note your
        account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

                                                                    Page: 1
W.R. Grace                                                      01/31/2013
Wilmington   DE                                     ACCOUNT NO: 3000-03D
                                                    STATEMENT NO:     126


Business Operations


        PREVIOUS BALANCE                                          $7.80

        BALANCE DUE                                               $7.80


        Any payments received after the statement date will be
        applied to next month's statement.  Please note your
        account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

                                                              Page: 1
W.R. Grace                                                  01/31/2013
Wilmington  DE                                    ACCOUNT NO: 3000-04D
                                                  STATEMENT NO:    140


Case Administration



        PREVIOUS BALANCE                                       $513.27

        BALANCE DUE                                            $513.27


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


                                                              Page: 1
W.R. Grace                                                01/31/2013
Wilmington  DE                                   ACCOUNT NO: 3000-05D
                                                 STATEMENT NO:    140



Claims Analysis Objection & Resolution (Asbestos)



        PREVIOUS BALANCE                                 $2,391.80

        BALANCE DUE                                      $2,391.80
                                                         _____


        Any payments received after the statement date will be
        applied to next month's statement.  Please note your
        account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                           Page: 1
W.R. Grace                                              01/31/2013
Wilmington   DE                              ACCOUNT NO: 3000-06D
                                             STATEMENT NO:     140
```

Claims Analysis Objection & Resol. (Non-Asbestos)


            PREVIOUS BALANCE                              -$288.30


01/29/2013    Payment - Thank you. (October, 2012 - 80% Fees)    -31.20


            CREDIT BALANCE                                -$319.50


                    Any payments received after the statement date will be
                    applied to next month's statement.  Please note your
                    account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

<table>
<tr><td></td><td>Page: 1</td></tr>
<tr><td>W.R. Grace</td><td>01/31/2013</td></tr>
<tr><td>Wilmington  DE</td><td>ACCOUNT NO: 3000-07D</td></tr>
<tr><td></td><td>STATEMENT NO:      140</td></tr>
</table>

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                    $9,109.74

|            |     |                                                            | HOURS |        |
|------------|-----|------------------------------------------------------------|-------|--------|
| 01/02/2013 | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20  | 22.00  |
|            | MTH | Review daily memo                                          | 0.10  | 39.00  |
|            | MTH | Reviewing various daily memos for the holiday week         | 0.20  | 78.00  |
| 01/03/2013 | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20  | 22.00  |
|            | MTH | Review daily memo                                          | 0.10  | 39.00  |
| 01/04/2013 | PEM | Review memo re: pleadings filed.                          | 0.10  | 47.00  |
|            | MK  | Review committee events calendar and update attorney case calendar. | 0.10  | 15.50  |
|            | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20  | 22.00  |
|            | SMB | Prepare weekly recommendation memorandum                  | 0.20  | 22.00  |
|            | MTH | Prepare weekly recommendation memos; reviewing correspondence from SC to Committee re same | 0.50  | 195.00 |
|            | MTH | Review daily memo                                          | 0.10  | 39.00  |
| 01/07/2013 | DAC | Review counsel's weekly memos                             | 0.20  | 104.00 |
|            | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20  | 22.00  |
| 01/08/2013 | PEM | Review memo re: pleadings filed.                          | 0.10  | 47.00  |
| 01/09/2013 | MTH | Review daily memo                                          | 0.10  | 39.00  |
|            | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20  | 22.00  |
| 01/10/2013 | PEM | Review memo re: pleadings filed.                          | 0.10  | 47.00  |
|            | MTH | Review correspondence from counsel re status and correspondence to EI re same | 0.20  | 78.00  |
|            | MTH | Review daily memo                                          | 0.10  | 39.00  |
|            | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20  | 22.00  |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

```
                                                              HOURS

01/11/2013 PEM  Review weekly recommendation memorandum re: pending
                motions and matters.                          0.10      47.00
           MK   Review committee events calendar.             0.10      15.50
           MTH  Prepare weekly recommendation memos           0.50     195.00
           MTH  Review correspondence from SC to Committee re weekly
                recommendation memo                           0.10      39.00
           MTH  Review daily memo                             0.10      39.00
           SMB  Review recently filed pleadings and electronic
                filing notices; draft and distribute daily memo  0.20   22.00
           SMB  Prepare weekly recommendation memorandum       0.30      33.00

01/13/2013 DAC  Review counsel's weekly memo                  0.20     104.00

01/14/2013 SMB  Review recently filed pleadings and electronic
                filing notices; draft and distribute daily memo  0.20   22.00
           MTH  Review daily memo                             0.10      39.00

01/15/2013 SMB  Review recently filed pleadings and electronic
                filing notices; draft and distribute daily memo  0.20   22.00
           MTH  Review daily memo                             0.10      39.00

01/16/2013 SMB  Review recently filed pleadings and electronic
                filing notices; draft and distribute daily memo  0.20   22.00
           SMB  Prepare 2019 Statement of The David Law Firm;
                address filing and service                   0.20      22.00

01/17/2013 PEM  Review memo re: pleadings filed.              0.10      47.00
           SMB  Review recently filed pleadings and electronic
                filing notices; draft and distribute daily memo  0.20   22.00
           MTH  Review daily memo                             0.10      39.00

01/18/2013 PEM  Review weekly recommendation memo re: pending
                motions and matters.                          0.10      47.00
           DAC  Review counsel's weekly memo                  0.20     104.00
           SMB  Review recently filed pleadings and electronic
                filing notices; draft and distribute daily memo  0.20   22.00
           SMB  Prepare weekly recommendation memorandum       0.30      33.00
           MTH  Review daily memo                             0.10      39.00
           MTH  Prepare weekly recommendation memos; reviewing
                correspondence from SC to Committee re same    0.50     195.00

01/21/2013 FKL  Review recently filed pleadings and electronic
                filing notices; draft and distribute Daily Memo  0.40   34.00

01/22/2013 PEM  Review memo re: pleadings filed.              0.10      47.00
           SMB  Review recently filed pleadings and electronic
                filing notices; draft and distribute daily memo  0.20   22.00
           MTH  Review daily memo                             0.10      39.00

01/23/2013 SMB  Review recently filed pleadings and electronic
```

       Committee, Creditors, Noteholders, Equity Holders


                                                          HOURS
             filing notices; draft and distribute daily memo    0.20      22.00
       MTH   Review correspondence from SC re daily memo        0.10      39.00

01/24/2013 SMB   Review recently filed pleadings and electronic
                 filing notices; draft and distribute daily memo 0.20     22.00
       PEM   Review memo re: pleadings filed.                   0.10      47.00
       MTH   Review daily memo                                  0.10      39.00

01/25/2013 SMB   Review recently filed pleadings and electronic
                 filing notices; draft and distribute daily memo 0.20     22.00
       MK    Review committee events calendar.                  0.10      15.50
       PEM   Review weekly recommendation memorandum            0.10      47.00
       DAC   Review counsel's weekly memo                       0.20     104.00
       MTH   Prepare weekly recommendation memos                0.70     273.00
       MTH   Review correspondence from SC to Committee re weekly
             recommendation memos                               0.10      39.00
       MTH   Review daily memo                                  0.10      39.00
       SMB   Prepare weekly recommendation memorandum           0.30      33.00

01/28/2013 SMB   Review recently filed pleadings and electronic
                 filing notices; draft and distribute daily memo 0.20     22.00
       MTH   Review daily memo                                  0.10      39.00

01/29/2013 PEM   Review memo re: pleadings filed.               0.10      47.00
       SMB   Review recently filed pleadings and electronic
             filing notices; draft and distribute daily memo    0.20      22.00
       MTH   Review daily memo                                  0.10      39.00

01/30/2013 SMB   Review recently filed pleadings and electronic
                 filing notices; draft and distribute daily memo 0.20     22.00
       MTH   Review daily memo                                  0.10      39.00

01/31/2013 SMB   Review recently filed pleadings and electronic
                 filing notices; draft and distribute daily memo 0.20     22.00
       PEM   Review memorandum re: pleadings filed.             0.10      47.00
       MTH   Review daily memo                                  0.10      39.00
                                                              ───────  ─────────
             FOR CURRENT SERVICES RENDERED                     12.50   3,390.50

                           RECAPITULATION
       TIMEKEEPER                     HOURS  HOURLY RATE      TOTAL
       Douglas A. Campbell             0.80     $520.00    $416.00
       Philip E. Milch                 1.10      470.00     517.00
       Michele Kennedy                 0.30      155.00      46.50
       Santae M. Boyd                  5.30      110.00     583.00
       Mark T. Hurford                 4.60      390.00   1,794.00
       Freddie Koenig-Leuck            0.40       85.00      34.00


       TOTAL CURRENT WORK                                            3,390.50

W.R. Grace                                                        01/31/2013
                                                       ACCOUNT NO: 3000-07D
                                                       STATEMENT NO:     140

Committee, Creditors, Noteholders, Equity Holders


01/29/2013      Payment - Thank you. (October, 2012 - 80% Fees)          -2,417.20

                BALANCE DUE                                         $10,083.04


                Any payments received after the statement date will be
                applied to next month's statement.  Please note your
                account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                01/31/2013
Wilmington   DE                                          ACCOUNT NO: 3000-08D
                                                         STATEMENT NO:     139

Employee Benefits/Pension

         PREVIOUS BALANCE                                           -$913.90

         CREDIT BALANCE                                             -$913.90

         Any payments received after the statement date will be
         applied to next month's statement.  Please note your
         account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

                                                        Page: 1
W.R. Grace                                         01/31/2013
Wilmington  DE                            ACCOUNT NO: 3000-10D
                                          STATEMENT NO:     140


Employment Applications, Others



        PREVIOUS BALANCE                              $717.90

        BALANCE DUE                                   $717.90


                Any payments received after the statement date will be
                applied to next month's statement.  Please note your
                account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                            Page: 1
W.R. Grace                                                01/31/2013
Wilmington  DE                               ACCOUNT NO: 3000-11D
                                             STATEMENT NO:      138
```

Expenses

| | PREVIOUS BALANCE | $5,903.09 |
|---|---|---|
| 01/08/2013 | Parcels - copy/service - Certificates of No Objection (5) | 59.80 |
| 01/10/2013 | Parcels - copy/service - Fee Applications (4) | 360.40 |
| 01/31/2013 | Pacer charges for the month of December | 39.20 |
| 01/31/2013 | Printing - January 2013 | 125.10 |
| | TOTAL EXPENSES | 584.50 |
| | TOTAL CURRENT WORK | 584.50 |
| 01/29/2013 | Payment - Thank you. (October, 2012 - 100% Expenses) | -548.00 |
| | BALANCE DUE | $5,939.59 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                  |                     |
|------------------|---------------------|
|                  | Page: 1             |
| W.R. Grace       | 01/31/2013          |
| Wilmington  DE   | ACCOUNT NO: 3000-12D |
|                  | STATEMENT NO:    138 |

Fee Applications, Applicant

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $3,407.00 |
| | | HOURS | |
| 01/02/2013 TS | Review email from DS re: November bill (.1); Prepare C&L November fee application (.3) | 0.40 | 44.00 |
| 01/08/2013 TS | Prepare Certificate of No Objection to C&L October fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| MTH | Reviewing docket and reviewing draft CNO for C&L's October 2012 monthly | 0.10 | 39.00 |
| 01/09/2013 MTH | Reviewing C&L November 2012 fee application for filing and service | 0.30 | 117.00 |
| 01/10/2013 TS | Finalize and e-file November fee application of C&L | 0.30 | 33.00 |
| 01/14/2013 TS | Reviewing pre-bill | 0.20 | 22.00 |
| MTH | Reviewing pre-bill | 0.50 | 195.00 |
| 01/18/2013 MTH | Review correspondence from DF re three CNO's filed | 0.10 | 39.00 |
| 01/31/2013 TS | Review e-mail from DS re: December bill (.1); Prepare C&L December fee application (.3) | 0.40 | 44.00 |
| | FOR CURRENT SERVICES RENDERED | 2.70 | 577.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Mark T. Hurford | 1.00 | $390.00 | $390.00 |
| Timothy Simpson | 1.70 | 110.00 | 187.00 |

|            |                     |         |
|------------|---------------------|---------|
| TOTAL CURRENT WORK | | 577.00 |
| 01/29/2013 | Payment - Thank you. (October, 2012 - 80% Fees) | -392.00 |

W.R. Grace

Fee Applications, Applicant


                BALANCE DUE                                    $3,592.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

                                                              Page: 1
W.R. Grace                                                 01/31/2013
Wilmington  DE                              ACCOUNT NO: 3000-13D
                                            STATEMENT NO:     125


Fee Applications, Others


          PREVIOUS BALANCE                           $12,153.90

                                                    HOURS
01/02/2013 TS   Review email from GS re: Charter Oak November bill
                (.1); Prepare Charter Oak November fee application
                (.3)                                 0.40     44.00
           MTH  Review correspondence from YS re PWC fee application
                for November 2012                    0.10     39.00

01/03/2013 MTH  Review correspondence from TBB re Saul Ewing fee
                application                           0.10     39.00
           MTH  Review correspondence from MS re various fee
                applications filed                   0.10     39.00

01/04/2013 SMB  Prepare November 2012 application of Lincoln
                Partners Advisors LLC (.1); update weekly
                recommendation memorandum (.1)       0.20     22.00
           SMB  Prepare October 2012 application of Lincoln Partners
                Advisors LLC (.1); update weekly recommendation
                memorandum (.1)                      0.20     22.00
           SMB  Prepare November 2012 application of Orrick
                Herrington & Sutcliffe LLP (.1); update weekly
                recommendation memorandum (.1)       0.20     22.00
           SMB  Prepare November 2012 application of Foley Hoag LLP
                (.1); update weekly recommendation memorandum (.1)  0.20     22.00
           SMB  Prepare November 2012 application of Kramer Levin
                Naftalis & Frankel LLP (.1); update weekly
                recommendation memorandum (.1)       0.20     22.00
           SMB  Prepare November 2012 application of Kirkland &
                Ellis LLP (.1); update weekly recommendation
                memorandum (.1)                      0.20     22.00
           SMB  Prepare November 2012 application of Casner &
                Edwards LLP (.1); update weekly recommendation
                memorandum (.1)                      0.20     22.00
           SMB  Prepare November 2012 application of Phillips
                Goldman & Spence P.A. (.1); update weekly
                recommendation memorandum (.1)       0.20     22.00
           SMB  Prepare October 2012 application of Norton Rose

|            |     |                                                                                                  | HOURS |       |
|------------|-----|--------------------------------------------------------------------------------------------------|-------|-------|
|            |     | Canada LLP (.1); update weekly recommendation memorandum (.1)                                     | 0.20  | 22.00 |
|            | SMB | Prepare November 2012 application of Reed Smith LLP (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00 |
|            | SMB | Prepare December 2012 application of Alan B. Rich, Esquire (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00 |
|            | SMB | Prepare November 2012 application of Stroock Stroock & Lavan LLP (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00 |
|            | SMB | Prepare September 2012 application of Baker Donelson Caldwell Berkowitz, P.C. (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00 |
|            | SMB | Prepare October 2012 application of Baker Donelson Caldwell Berkowitz P.C. (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00 |
|            | SMB | Prepare November 2012 application of Baker Donelson Caldwell Berkowitz P.C. (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00 |
|            | SMB | Prepare November 2012 application of The Law Offices of Roger Higgins (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00 |
|            | SMB | Prepare November 2012 application of Saul Ewing LLP (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00 |
|            | SMB | Prepare November 2012 application of Pricewaterhousecoopers LLP (.1); update weekly recommendation memorandum (.1) | 0.20  | 22.00 |
| 01/08/2013 | TS  | Prepare Certificate of No Objection to C&D October fee application (.2); Finalize and e-file CNO (.2) | 0.40  | 44.00 |
|            | TS  | Prepare Certificate of No Objection to LAS October fee application (.2); Finalize and e-file CNO (.2) | 0.40  | 44.00 |
|            | TS  | Prepare Certificate of No Objection to Charter Oak October fee application (.2); Finalize and e-file CNO (.2) | 0.40  | 44.00 |
|            | TS  | Prepare Certificate of No Objection to AKO October fee application (.2); Finalize and e-file CNO (.2) | 0.40  | 44.00 |
|            | MTH | Reviewing docket and reviewing draft CNO for LAS October 2012 monthly for filing and service       | 0.20  | 78.00 |
|            | MTH | Reviewing docket and reviewing draft CNO for Charter Oak's October 2012 monthly                    | 0.10  | 39.00 |
|            | MTH | Reviewing docket and reviewing draft CNO for AKO's October 2012 monthly                            | 0.10  | 39.00 |
|            | MTH | Reviewing docket and reviewing draft CNO for C&D's October 2012 monthly                            | 0.10  | 39.00 |
|            | MTH | Review correspondence from TS re service of CNO's to Richard Finke                                 | 0.10  | 39.00 |
|            | MTH | Review correspondence from D.M. re Capstone November 2012 monthly                                  | 0.10  | 39.00 |
| 01/09/2013 | MTH | Reviewing C&D November fee application for filing                                                  |       |       |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | MTH | and service | 0.20 | 78.00 |
|  | MTH | Reviewing Charter Oak November fee application for filing and service | 0.10 | 39.00 |
|  | MTH | Reviewing AKO November fee application for filing and service | 0.10 | 39.00 |
|  | MTH | Reviewing C&D November 2012 fee application for filing and service | 0.30 | 117.00 |
|  | MTH | Reviewing Charter Oak November 2012 fee application for filing and service | 0.20 | 78.00 |
|  | MTH | Reviewing AKO November 2012 fee application for filing and service | 0.10 | 39.00 |
|  | TS | Review e-mail from EB re: C&D November bill (.1); Update C&D November fee application (.2) | 0.30 | 33.00 |
|  | TS | Review e-mail from AP re: AKO November bill (.1); Update C&D November fee application (.2) | 0.30 | 33.00 |
| 01/10/2013 | MTH | Review correspondence from TS (x2) re service of fee applications on service parties and service to fee auditor | 0.10 | 39.00 |
|  | TS | Finalize and e-file November fee application of C&D | 0.30 | 33.00 |
|  | TS | Finalize and e-file November fee application of AKO | 0.30 | 33.00 |
|  | TS | Finalize and e-file November fee application of Charter Oak | 0.30 | 33.00 |
| 01/11/2013 | MTH | Review correspondence from DP re monthly fee application of Woodcock Washburn. | 0.10 | 39.00 |
|  | SMB | Review July through September 2012 application of Warren H. Smith & Associates P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review November 2012 application of Bilzin Sumberg Baena Price & Axelrod LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review November application of Ferry Joseph & Pearce, P.A. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review November 2012 application of Capstone Advisory Group LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review November 2012 application of Duane Morris (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review October 2012 application of Bilzin Sumberg Baena Price & Axelrod LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review November 2012 application of Pachulski Stang Ziehl & Jones LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| 01/14/2013 | MTH | Review correspondence from AP re draft fee application for AKO | 0.10 | 39.00 |
| 01/17/2013 | MTH | Reviewing correspondence from CH re CNO filed for |  |  |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | fee application | 0.10 | 39.00 |
|  | MTH | Review correspondence from MS re Blackstone fee application | 0.10 | 39.00 |
| 01/18/2013 | SMB | Review November 2012 application of Woodcock Washburn LLP (.1); Update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review December 2012 application of Hon. Alexander M. Sanders, Jr. (.1); Update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review November 2012 application of Beveridge & Diamond P.C. (.1); Update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review November 2012 application of Blackstone Advisory Partners L.P. (.1); Update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review December 2012 application of Warren H. Smith & Associates, P.C. (.1); Update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | MTH | Review correspondence from LC re Hogan firm fee application | 0.10 | 39.00 |
|  | MTH | Review correspondence from LC re Scarfone fee application | 0.10 | 39.00 |
|  | MTH | Review correspondence from LC re Lauzon fee application | 0.10 | 39.00 |
| 01/21/2013 | MTH | Review correspondence from TT re six fee applications from Fragomen | 0.10 | 39.00 |
| 01/23/2013 | TS | Update fee application tracking chart | 0.20 | 22.00 |
| 01/24/2013 | MTH | Review correspondence from D. Relles re fee application for December | 0.10 | 39.00 |
| 01/25/2013 | MTH | Review correspondence from CH re December fee application for Phillips Goldman | 0.10 | 39.00 |
| 01/28/2013 | MTH | Review correspondence from TBB re CNO for Saul Ewing fee application | 0.10 | 39.00 |
|  | MTH | Review correspondence from TBB re Saul Ewing fee application | 0.10 | 39.00 |
|  | MTH | Review correspondence from D.M. re Strook fee application for December 2012 | 0.10 | 39.00 |
| 01/29/2013 | MTH | Review correspondence from YS re PWC fee application and CNO for prior fee application | 0.10 | 39.00 |
|  | MTH | Review correspondence from CS re information for December fee application | 0.10 | 39.00 |
|  | MTH | Review correspondence from JBL re Reed Smith fee application for December 2012 | 0.10 | 39.00 |
|  | MTH | Review correspondence from DP re Foley Hoag fee |  |  |

W.R. Grace

01/31/2013
ACCOUNT NO: 3000-13D
STATEMENT NO:      125

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | application for December 2012 | 0.10 | 39.00 |
|  | MTH | Review correspondence from DP re Pachulski fee |  |  |
|  |  | application for December 2012 | 0.10 | 39.00 |
| 01/31/2013 | TS | Review e-mail from GS re: December bill (.1); |  |  |
|  |  | Prepare Charter Oak December fee application (.3) | 0.40 | 44.00 |
|  | MTH | Review correspondence from TBB re Kramer Levin fee |  |  |
|  |  | application | 0.10 | 39.00 |
|  | MTH | Reviewing correspondence from TS re Charter Oak |  |  |
|  |  | draft fee application | 0.10 | 39.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 14.20 | 2,710.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Santae M. Boyd | 6.00 | $110.00 | $660.00 |
| Mark T. Hurford | 4.10 | 390.00 | 1,599.00 |
| Timothy Simpson | 4.10 | 110.00 | 451.00 |

TOTAL CURRENT WORK                                          2,710.00

01/29/2013      Payment - Thank you. (October, 2012 - 80% Fees)        -1,328.80

BALANCE DUE                                          $13,535.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                            Page: 1
W.R. Grace                                              01/31/2013
Wilmington  DE                             ACCOUNT NO: 3000-14D
                                           STATEMENT NO:      97
```

Financing

|  |  | HOURS |  |
|---|---|---|---|
| PREVIOUS BALANCE | | | $273.00 |
| 01/21/2013 MTH  Reviewing Debtors' Motion re extension of ART credit agreement | | 0.20 | 78.00 |
| FOR CURRENT SERVICES RENDERED | | 0.20 | 78.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $390.00 | $78.00 |

TOTAL CURRENT WORK                                          78.00


BALANCE DUE                                              $351.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                        Page: 1
W.R. Grace                                           01/31/2013
Wilmington  DE                          ACCOUNT NO: 3000-15D
                                        STATEMENT NO:     140
```

Hearings

| | | | HOURS | |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $4,272.85 |
| 01/18/2013 MTH | Reviewing notice of cancellation of hearing and correspondence re same | | 0.20 | 78.00 |
| 01/22/2013 MTH | Correspondence with DF and JON re hearing | | 0.10 | 39.00 |
| 01/29/2013 MTH | Review correspondence from AP re AKO fee application for December | | 0.10 | 39.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.40 | 156.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.40 | $390.00 | $156.00 |

TOTAL CURRENT WORK                                        156.00

01/29/2013     Payment - Thank you. (October, 2012 - 80% Fees)    -405.60

               BALANCE DUE                               $4,023.25

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                    Page: 1
W.R. Grace                                       01/31/2013
Wilmington  DE                        ACCOUNT NO: 3000-16D
                                      STATEMENT NO:     125
```

Litigation and Litigation Consulting


        PREVIOUS BALANCE                              -$2,520.00


        CREDIT BALANCE                               -$2,520.00


        Any payments received after the statement date will be
        applied to next month's statement.  Please note your
        account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                                  |                    |
|----------------------------------|--------------------|
|                                  | Page: 1            |
| W.R. Grace                       | 01/31/2013         |
| Wilmington  DE                   | ACCOUNT NO: 3000-17D |
|                                  | STATEMENT NO:   125 |

Plan and Disclosure Statement

| | | PREVIOUS BALANCE | $17,638.20 |
|---|---|---|---|

| Date | Init | Description | HOURS | Amount |
|---|---|---|---|---|
| 01/02/2013 | KCD | Review MMSEA proposal revisions; review order, forms, and guidance re: same; telephone conference with counsel re: meeting with CMS; follow up re: same | 1.00 | 390.00 |
| 01/04/2013 | MTH | Review correspondence from TS to ACC professionals re CNO's to be filed | 0.10 | 39.00 |
| 01/14/2013 | MTH | Reviewing draft Motion to Consolidate to be filed with the CA3; reviewing correspondence from PVNL re same; correspondence to JON re same; reviewing as-filed version re same and correspondence to PVNL re as-filed version. | 0.80 | 312.00 |
| 01/16/2013 | MTH | Review correspondence from JON re drafts of Motion to extend word limit to include amicus brief and Motion to supplement appendix | 0.50 | 195.00 |
| 01/17/2013 | MTH | Reviewing revised and final versions of Response Briefs re Lenders, Garlock/Canada/Montana, and Anderson Memorial; various correspondence to Debtors' counsel and PVNL re same; reviewing Motion to supplement appendix and reviewing Motion to extend word limitation | 6.80 | 2,652.00 |
| 01/18/2013 | MTH | Reviewing various filings re extensions of time for reply briefs | 0.10 | 39.00 |
|  | MTH | Additional review re Bank Lender Brief | 0.70 | 273.00 |
| 01/24/2013 | MTH | Brief review of ITCAN's Motion to file Amicus Brief and related brief and correspondence to PVNL re same | 0.40 | 156.00 |
| 01/28/2013 | MTH | Reviewing Corrected Brief filed by ITCAN and correspondence to PVNL re same | 0.30 | 117.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 10.70 | 4,173.00 |

W.R. Grace                                                        01/31/2013
                                                      ACCOUNT NO: 3000-17D
                                                      STATEMENT NO:    125

Plan and Disclosure Statement


                              RECAPITULATION
          TIMEKEEPER                   HOURS  HOURLY RATE       TOTAL
          Mark T. Hurford               9.70     $390.00   $3,783.00
          Kathleen Campbell Davis       1.00      390.00      390.00


          TOTAL CURRENT WORK                                          4,173.00


01/29/2013     Payment - Thank you. (October, 2012 - 80% Fees)          -249.60


          BALANCE DUE                                              $21,561.60


                    Any payments received after the statement date will be
                    applied to next month's statement.  Please note your
                    account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

                                                        Page: 1
W.R. Grace                                            01/31/2013
Wilmington  DE                           ACCOUNT NO: 3000-18D
                                         STATEMENT NO:     125


Relief from Stay Proceedings



        PREVIOUS BALANCE                            -$257.70


        CREDIT BALANCE                              -$257.70


        Any payments received after the statement date will be
        applied to next month's statement.  Please note your
        account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                     Page: 1
W.R. Grace                                         01/31/2013
Wilmington  DE                          ACCOUNT NO: 3000-20D
                                        STATEMENT NO:     124
```

Tax Litigation

```
    PREVIOUS BALANCE                              $468.80

    BALANCE DUE                                   $468.80
```

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                        Page: 1
W.R. Grace                                           01/31/2013
Wilmington  DE                          ACCOUNT NO: 3000-21D
                                        STATEMENT NO:     116
```

Travel-Non-Working


         PREVIOUS BALANCE                                -$4.00


         CREDIT BALANCE                                  -$4.00


         Any payments received after the statement date will be
         applied to next month's statement.  Please note your
         account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

                                                          Page: 1
W.R. Grace                                              01/31/2013
Wilmington   DE                           ACCOUNT NO: 3000-22D
                                          STATEMENT NO:      129


Valuation


        PREVIOUS BALANCE                              $1,185.00

        BALANCE DUE                                   $1,185.00


                 Any payments received after the statement date will be
                 applied to next month's statement.  Please note your
                 account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                        Page: 1
W.R. Grace                                            01/31/2013
Wilmington  DE                            ACCOUNT NO: 3000-23D
                                          STATEMENT NO:     129
```

ZAI Science Trial


        PREVIOUS BALANCE                                $1,203.30

        BALANCE DUE                                     $1,203.30


        Any payments received after the statement date will be
        applied to next month's statement.  Please note your
        account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                          Page: 1
W.R. Grace                                                01/31/2013
Wilmington  DE                              ACCOUNT NO:    3000D
```

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 195.00 | 0.00 | 0.00 | 0.00 | -156.00 | $39.00 |
| 3000-02 Asset Disposition | | | | | |
| 37.30 | 0.00 | 0.00 | 0.00 | 0.00 | $37.30 |
| 3000-03 Business Operations | | | | | |
| 7.80 | 0.00 | 0.00 | 0.00 | 0.00 | $7.80 |
| 3000-04 Case Administration | | | | | |
| 513.27 | 0.00 | 0.00 | 0.00 | 0.00 | $513.27 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 2,391.80 | 0.00 | 0.00 | 0.00 | 0.00 | $2,391.80 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| -288.30 | 0.00 | 0.00 | 0.00 | -31.20 | -$319.50 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 9,109.74 | 3,390.50 | 0.00 | 0.00 | -2,417.20 | $10,083.04 |
| 3000-08 Employee Benefits/Pension | | | | | |
| -913.90 | 0.00 | 0.00 | 0.00 | 0.00 | -$913.90 |
| 3000-10 Employment Applications, Others | | | | | |
| 717.90 | 0.00 | 0.00 | 0.00 | 0.00 | $717.90 |
| 3000-11 Expenses | | | | | |
| 5,903.09 | 0.00 | 584.50 | 0.00 | -548.00 | $5,939.59 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 3,407.00 | 577.00 | 0.00 | 0.00 | -392.00 | $3,592.00 |
| 3000-13 Fee Applications, Others | | | | | |
| 12,153.90 | 2,710.00 | 0.00 | 0.00 | -1,328.80 | $13,535.10 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-14 Financing | | | | | |
| 273.00 | 78.00 | 0.00 | 0.00 | 0.00 | $351.00 |
| 3000-15 Hearings | | | | | |
| 4,272.85 | 156.00 | 0.00 | 0.00 | -405.60 | $4,023.25 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -2,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$2,520.00 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 17,638.20 | 4,173.00 | 0.00 | 0.00 | -249.60 | $21,561.60 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -257.70 | 0.00 | 0.00 | 0.00 | 0.00 | -$257.70 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| -4.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$4.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 55,494.05 | 11,084.50 | 584.50 | 0.00 | -5,528.40 | $61,634.65 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2013
ACCOUNT NO:        3000-01D
STATEMENT NO:             101

Asset Analysis and Recovery

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $39.00 |

HOURS

| | | | | |
|---|---|---|---|---|
| 02/26/2013 | | | | |
| MTH | Review correspondence from R. Chung re draft settlement correspondence; research and review re same and follow up correspondence | | 0.60 | 234.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.60 | 234.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.60 | $390.00 | $234.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 234.00 |
| BALANCE DUE | | $273.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


W.R. Grace
Wilmington  DE

Page: 1
02/28/2013
ACCOUNT NO:        3000-02D
STATEMENT NO:              141


Asset Disposition


PREVIOUS BALANCE                                                                          $37.30

BALANCE DUE                                                                               $37.30


Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2013
ACCOUNT NO:        3000-03D
STATEMENT NO:              127

Business Operations

PREVIOUS BALANCE                                                                    $7.80

BALANCE DUE                                                                          $7.80

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2013
ACCOUNT NO:        3000-04D
STATEMENT NO:              141

Case Administration

PREVIOUS BALANCE                                                                    $513.27

BALANCE DUE                                                                          $513.27

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


W.R. Grace
Wilmington  DE

Page: 1
02/28/2013
ACCOUNT NO:        3000-05D
STATEMENT NO:             141


Claims Analysis Objection & Resolution (Asbestos)


PREVIOUS BALANCE                                                           $2,391.80

BALANCE DUE                                                                   $2,391.80

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2013
ACCOUNT NO:        3000-06D
STATEMENT NO:             141

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                                                     -$319.50

|            |     |                                       | HOURS |        |
|------------|-----|---------------------------------------|-------|--------|
| 02/13/2013 |     |                                       |       |        |
|            | MTH | Reviewing notice of claim settlement  | 0.20  | 78.00  |
|            |     | FOR CURRENT SERVICES RENDERED         | 0.20  | 78.00  |

RECAPITULATION

| TIMEKEEPER      | HOURS | HOURLY RATE | TOTAL   |
|-----------------|-------|-------------|---------|
| Mark T. Hurford | 0.20  | $390.00     | $78.00  |

TOTAL CURRENT WORK                                                                                      78.00

CREDIT BALANCE                                                                                       -$241.50

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2013
ACCOUNT NO:        3000-07D
STATEMENT NO:              141

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                    $10,083.04

|  |  | HOURS |  |
|---|---|---|---|
| 02/01/2013 | | | |
| MTH | Review daily memo | 0.10 | 39.00 |
| MK | Review committee events calendar. | 0.10 | 15.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
| PEM | Review weekly recommendation memo re: pending motions and matters | 0.10 | 47.00 |
| MTH | Prepare weekly recommendation memo; reviewing correspondence re same | 0.50 | 195.00 |
| 02/04/2013 | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| 02/05/2013 | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| 02/06/2013 | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| 02/07/2013 | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and | | |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | distribute daily memo |  | 0.20 | 22.00 |
| MTH | Review daily memo |  | 0.10 | 39.00 |
| **02/08/2013** |  |  |  |  |
| PEM | Review weekly recommendation memorandum |  | 0.10 | 47.00 |
| MTH | Prepare weekly recommendation memo; reviewing correspondence from SC to Committee re same |  | 0.60 | 234.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.20 | 22.00 |
| **02/11/2013** |  |  |  |  |
| MK | Review committee events calendar. |  | 0.10 | 15.50 |
| DAC | Review counsel's weekly memo |  | 0.20 | 104.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.20 | 22.00 |
| MTH | Review daily memo |  | 0.10 | 39.00 |
| **02/12/2013** |  |  |  |  |
| PEM | Review memo re: pleadings filed. |  | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.20 | 22.00 |
| MTH | Review daily memo |  | 0.10 | 39.00 |
| **02/13/2013** |  |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.20 | 22.00 |
| MTH | Review daily memo |  | 0.10 | 39.00 |
| **02/14/2013** |  |  |  |  |
| PEM | Review memo re: pleadings filed. |  | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.20 | 22.00 |
| MTH | Reviewing notice of change of address for filing |  | 0.10 | 39.00 |
| MTH | Review daily memo |  | 0.10 | 39.00 |
| **02/15/2013** |  |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum |  | 0.20 | 22.00 |
| PEM | Review weekly recommendation memorandum re: pending motions and matters. |  | 0.10 | 47.00 |
| MTH | Review daily memo |  | 0.10 | 39.00 |
| MTH | Prepare weekly recommendation memo; reviewing correspondence from SC to Committee re same |  | 0.70 | 273.00 |

Page: 3
02/28/2013

W.R. Grace

ACCOUNT NO:      3000-07D
STATEMENT NO:         141

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **02/18/2013** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **02/19/2013** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **02/20/2013** | | | | |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 15.50 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **02/21/2013** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **02/22/2013** | | | | |
| | MK | Review committee events calendar. | 0.10 | 15.50 |
| | PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
| | MTH | Review correspondence from KCM to Committee re pending matter | 0.10 | 39.00 |
| | MTH | Reviewing various correspondence from counsel to Committee members re response to Memo | 0.10 | 39.00 |
| | MTH | Prepare weekly recommendation memos; reviewing correspondence re same | 0.50 | 195.00 |
| **02/24/2013** | | | | |
| | DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| | DAC | Review memo re: Garlock's 2019 appeal; review rule | 0.10 | 52.00 |
| **02/25/2013** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |

Page: 4
02/28/2013

W.R. Grace

ACCOUNT NO:       3000-07D
STATEMENT NO:            141

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/26/2013 |  |  |  |  |
| PEM | Review memo re: pleadings filed. |  | 0.10 | 47.00 |
| MTH | Review daily memo |  | 0.10 | 39.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.20 | 22.00 |
| 02/27/2013 |  |  |  |  |
| MTH | Review daily memo |  | 0.10 | 39.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.20 | 22.00 |
| 02/28/2013 |  |  |  |  |
| MTH | Review daily memo |  | 0.10 | 39.00 |
| PEM | Review memorandum re: pleadings filed. |  | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.20 | 22.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 11.70 | 3,338.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.90 | $520.00 | $468.00 |
| Philip E. Milch | 1.20 | 470.00 | 564.00 |
| Michele Kennedy | 0.40 | 155.00 | 62.00 |
| Santae M. Boyd | 4.80 | 110.00 | 528.00 |
| Mark T. Hurford | 4.40 | 390.00 | 1,716.00 |

TOTAL CURRENT WORK                                                                                       3,338.00

02/20/2013      Payment - Thank you. (November, 2012 - 80% Fees)                              -2,778.00

BALANCE DUE                                                                                              $10,643.04

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                    02/28/2013
Wilmington  DE                                            ACCOUNT NO:      3000-08D
                                                         STATEMENT NO:          140

Employee Benefits/Pension

PREVIOUS BALANCE                                                           -$913.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/06/2013 | | | | |
| | MTH | Review correspondence from R. Higgins re draft pension plan motion and correspondence re same | 0.30 | 117.00 |
| 02/11/2013 | | | | |
| | MTH | Review correspondence from B Rapp re memorandum re Grace's pension plan contribution motion | 0.20 | 78.00 |
| 02/15/2013 | | | | |
| | MTH | Reviewing Debtors' Motion re pension plan contributions | 0.80 | 312.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.30 | 507.00 |

RECAPITULATION
| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.30 | $390.00 | $507.00 |

TOTAL CURRENT WORK                                                          507.00

CREDIT BALANCE                                                            -$406.90

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


W.R. Grace
Wilmington  DE

Page: 1
02/28/2013
ACCOUNT NO:      3000-10D
STATEMENT NO:           141


Employment Applications, Others


PREVIOUS BALANCE                                                           $717.90

BALANCE DUE                                                               $717.90


Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace
Wilmington  DE

02/28/2013

ACCOUNT NO:       3000-11D
STATEMENT NO:               139

Expenses

| | PREVIOUS BALANCE | $5,939.59 |
|---|---|---|

| | | |
|---|---|---|
| 02/01/2013 | Pacer charges for the month of January | 61.30 |
| 02/05/2013 | Parcels - copy/service - Fee Applications - December 2012 | 373.40 |
| 02/14/2013 | Parcels - copy/service - Interim Fee Applications | 1,307.49 |
| 02/14/2013 | Parcels - copy/service - Notice of Interim Fee Applications | 780.20 |
| 02/15/2013 | Parcels - copy/service - Fee Applications (December 2013) | 51.00 |
| | TOTAL EXPENSES | 2,573.39 |
| | TOTAL CURRENT WORK | 2,573.39 |
| | | |
| 02/20/2013 | Payment - Thank you. (November, 2012 - 100% Expenses) | -2,826.06 |
| | | |
| | BALANCE DUE | $5,686.92 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 02/28/2013 |
| Wilmington  DE | ACCOUNT NO:      3000-12D |
|  | STATEMENT NO:            139 |

Fee Applications, Applicant

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $3,592.00 |

|  |  | HOURS |  |
|---|---|---|---|
| **02/05/2013** |  |  |  |
| TS | Finalize and e-file December fee application (.3) | 0.30 | 33.00 |
| MTH | Reviewing draft C&L December 2012 fee application for filing and service | 0.30 | 117.00 |
| **02/07/2013** |  |  |  |
| TS | Prepare Certificate of No Objection to C&L November fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| MTH | Reviewing docket and reviewing C&L draft CNO for filing and service | 0.10 | 39.00 |
| MTH | Reviewing pre bill | 0.60 | 234.00 |
| **02/08/2013** |  |  |  |
| MTH | Follow up review and correspondence re pre bill | 0.20 | 78.00 |
| **02/14/2013** |  |  |  |
| MTH | Reviewing C&L Interim from October through December 2012 | 0.40 | 156.00 |
| TS | Finalize and efile interim fee application of C&L | 0.30 | 33.00 |
|  | FOR CURRENT SERVICES RENDERED | 2.60 | 734.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.60 | $390.00 | $624.00 |
| Timothy Simpson | 1.00 | 110.00 | 110.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 734.00 |

|  |  |  |
|---|---|---|
| 02/20/2013 | Payment - Thank you. (November, 2012 - 80% Fees) | -1,053.60 |

W.R. Grace

ACCOUNT NO:        3000-12D
STATEMENT NO:             139

Fee Applications, Applicant

BALANCE DUE                                                    $3,272.40

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  | | Page: 1 |
| W.R. Grace | | 02/28/2013 |
| Wilmington DE | ACCOUNT NO: | 3000-13D |
| | STATEMENT NO: | 126 |

Fee Applications, Others

| | PREVIOUS BALANCE | | $13,535.10 |
|---|---|---|---|

| | | | HOURS | |
|---|---|---|---|---|
| **02/01/2013** | | | | |
| | SMB | Review December 2012 application of Phillips Goldman & Spence, P.A. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review December 2012 application of Kramer Levin Naftalis & Frankel LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review December 2012 application of Reed Smith LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review December 2012 application of The Law Offices of Roger Higgins LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review December 2012 application of Pricewaterhousecoopers LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review December 2012 application of Pachulski Stang Ziehl & Jones LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review December 2012 application of Foley Hoag (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review December 2012 application of Saul Ewing LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review December 2012 application of Duane Morris LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review December 2012 application of Stroock & Stroock & Lavan LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review December 2012 application of Orrick Herrington & Sutcliffe LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| **02/04/2013** | | | | |
| | TS | Address e-mail from CS re: revisions to Charter Oak December fee application | 0.20 | 22.00 |
| | MTH | Review correspondence from LE re two fee applications | 0.10 | 39.00 |
| | MTH | Review correspondence from GS re fee application | 0.10 | 39.00 |

Page: 2
02/28/2013
ACCOUNT NO:        3000-13D
STATEMENT NO:            126

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **02/05/2013** | | | | |
| | TS | Review e-mail from E. Benetos re: C&D December fee application (.1); Update C&D December fee application (.2); Finalize and e-file application (.3) | 0.60 | 66.00 |
| | TS | Review e-mail from A. Pelton re: AKO December fee application (.1); Update AKO December fee application (.2); Finalize and e-file application (.3) | 0.60 | 66.00 |
| | TS | Finalize and e-file Charter Oak December fee application (.3) | 0.30 | 33.00 |
| | MTH | Review correspondence from LC re three CNO's for ZAI Canadian counsel | 0.10 | 39.00 |
| | MTH | Reviewing draft Charter Oak December 2012 fee application for filing and service | 0.20 | 78.00 |
| | MTH | Reviewing draft AKO December 2012 fee application for filing and service | 0.20 | 78.00 |
| | MTH | Reviewing draft C&D December 2012 fee application for filing and service | 0.30 | 117.00 |
| | MTH | Review correspondence from TS re e-mail service of monthly fee applications | 0.10 | 39.00 |
| **02/06/2013** | | | | |
| | MTH | Review correspondence from DP re 6 monthly fee applications for Deloitte | 0.20 | 78.00 |
| | MTH | Review correspondence from DP re Woodcock fee application for december 2012 | 0.10 | 39.00 |
| | MTH | Review correspondence from DP re three monthly fee applications for BMC | 0.20 | 78.00 |
| | MTH | Review correspondence from AP re November fee application CNO | 0.10 | 39.00 |
| | MTH | Review correspondence from GS re CNO for NOvember fee application | 0.10 | 39.00 |
| **02/07/2013** | | | | |
| | TS | Prepare Certificate of No Objection to C&D November fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| | TS | Prepare Certificate of No Objection to AKO November fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| | TS | Prepare Certificate of No Objection to Charter Oak November fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| | MTH | Reviewing docket and reviewing Charter Oak draft CNO for filing and service | 0.20 | 78.00 |
| | MTH | Reviewing docket and reviewing AKO draft CNO for filing and service | 0.10 | 39.00 |
| | MTH | Reviewing docket and reviewing C&D draft CNO for filing and service | 0.10 | 39.00 |
| | MTH | Review correspondence from D.M. re Capstone fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from RT re CNO for fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from MS re Casner & Edwards fee application for December 2012 | 0.10 | 39.00 |
| | MTH | Review correspondence from TS re e-mail service of CNO's | 0.10 | 39.00 |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| **02/08/2013** | | | |
| SMB | Review January 2013 application of Alan B. Rich, Esquire (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review December 2012 application of Bilzin Sumberg Baena Price & Axelrod LLP  (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review December 2012 application of Beveridge & Diamond P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review December 2012 application of Blackstone Advisory Partners L.P. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July through September application of Beveridge & Diamond P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review December 2012 application of Kirkland & Ellis LLP  (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October 2012 application of BMC Group  (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review November 2012 application of BMC Group (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review December 2012 application of BMC Group (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review June 2012 application of Deloitte Tax LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review July 2012 application of Deloitte Tax LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review August 2012 application of Deloitte Tax LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review September 2012 application of Deloitte Tax LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October 2012 application of Deloitte Tax LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review November 2012 application of Deloitte Tax LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October through December 2012 application of BMC Group (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October through December 2012 application of Pachulski Stang Ziehl & Jones LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review December 2012 application of Capstone Advisory Group LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review December 2012 application of Casner & Edwards LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| MTH | Review correspondence from MS re Woodcock fee application | 0.10 | 39.00 |
| MTH | Review correspondence from MS re Woodcock fee application | 0.10 | 39.00 |
| | | | |
| **02/12/2013** | | | |
| TS | Draft interim fee application of Charter Oak | 0.50 | 55.00 |
| TS | Draft interim fee application of LAS | 0.40 | 44.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Review correspondence from TS re draft interim fee application for Charter Oak | 0.20 | 78.00 |
| MTH | Review correspondence from TS re draft interim fee application for LAS | 0.20 | 78.00 |
| MTH | Review correspondence from EB re draft fee application for C&D (Interim) | 0.20 | 78.00 |
| **02/13/2013** | | | |
| TS | Review e-mail from E. Benetos re: C&D interim fee application (.1); Update C&D interim fee application (.3) | 0.40 | 44.00 |
| TS | Review e-mail from A. Pelton re: C&D interim fee application (.1); Update AKO interim fee application (.3) | 0.40 | 44.00 |
| MTH | Review correspondence from D. Relles re interim fee application | 0.10 | 39.00 |
| **02/14/2013** | | | |
| MTH | Reviewing Interim Fee Application of LAS (October 2012 through December 2012) | 0.30 | 117.00 |
| MTH | Reviewing Interim Fee Application of AKO (October 2012 through December 2012) | 0.40 | 156.00 |
| MTH | Reviewing Interim Fee Application of Charter Oak (October 2012 through December 2012) | 0.30 | 117.00 |
| MTH | Reviewing C&D Interim Fee Application for October through December 2012 | 0.30 | 117.00 |
| TS | Finalize and efile interim fee application of C&D | 0.30 | 33.00 |
| TS | Finalize and efile interim fee application of AKO | 0.30 | 33.00 |
| TS | Finalize and efile interim fee application of Charter Oak | 0.30 | 33.00 |
| TS | Finalize and efile interim fee application of LAS | 0.30 | 33.00 |
| MTH | Review correspondence from YS re PWC fee application for October through December 2012 | 0.10 | 39.00 |
| MTH | Reviewing correspondence from PGS re October through December Interim | 0.10 | 39.00 |
| MTH | Review correspondence from AP re draft fee application for January 2013 | 0.10 | 39.00 |
| MTH | Review correspondence from GS re draft fee application for Charter Oak | 0.10 | 39.00 |
| MTH | Review correspondence from TS (x3) re Interim fee applications' finalizing and serving same | 0.20 | 78.00 |
| **02/15/2013** | | | |
| SMB | Review January 2013 application of Alexander M. Sanders, Jr. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review December 2012 application of Woodcock Washburn LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October through December 2012 application of Reed Smith LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review December 2012 application of Ferry Joseph & Pearce, P.A. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October through December 2012 application of Deloitte Tax LLP | | |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October through December 2012 application of Casner & Edwards LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October through December 2012 application of Foley Hoag LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October through December 2012 application of Phillips Goldman & Spence, P.A. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October through December 2012 application of Pricewaterhousecoopers LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October through December 2012 application of The Law Offices of Roger Higgins (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |

**02/21/2013**

| MTH | Review correspondence from MS re KayeScholer fee application | 0.10 | 39.00 |
|---|---|---|---|
| MTH | Review correspondence from TBB re CNO for Saul Ewing | 0.10 | 39.00 |

**02/22/2013**

| SMB | Review December through January 2013 application of KayeScholer LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|---|---|---|---|
| SMB | Review December 2012 application of Lauzon Belanger Lesperance (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review December 2012 application of Scarfone Hawkins LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review December 2012 application of The Hogan Firm (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January 2013 application of Warren H. Smith & Associates P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October through December 2012 application of Alan B. Rich (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October through December 2012 application of Alexander M. Sanders, Jr. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October through December 2012 application of Blackstone Advisory Partners L.P. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October through December 2012 application of Woodcock Washburn LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| MTH | Review correspondence from TBB re CNO for Kramer Levin | 0.10 | 39.00 |
| MTH | Review correspondence from YS re CNO on PWC fee application | 0.10 | 39.00 |
| MTH | Review correspondence from LC re Lauzon monthly fee application | 0.10 | 39.00 |
| MTH | Review correspondence from LC re Scarfone monthly fee application | 0.10 | 39.00 |
| MTH | Reviewing correspondence from LC re Hogan monthly fee application | 0.10 | 39.00 |

**02/25/2013**

| MTH | Review correspondence from CH re CNO for fee application and Phillips Goldman fee application | 0.10 | 39.00 |
|---|---|---|---|

W.R. Grace

ACCOUNT NO:          3000-13D
STATEMENT NO:               126

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Review correspondence from T. Simpson and GS re January fee application | | 0.10 | 39.00 |
| **02/26/2013** | | | | |
| MTH | Review correspondence from D. Relles re LAS fees for January 2013 | | 0.10 | 39.00 |
| TS | E-mails with EB re: fee application deadlines | | 0.10 | 11.00 |
| MTH | Review correspondence from LC re CNO for three (Canadian ZAI) firms | | 0.10 | 39.00 |
| **02/27/2013** | | | | |
| MTH | Review correspondence from TBB re Saul Ewing monthly fee application | | 0.10 | 39.00 |
| | FOR CURRENT SERVICES RENDERED | | 22.30 | 4,301.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Santae M. Boyd | 9.80 | $110.00 | $1,078.00 |
| Mark T. Hurford | 6.60 | 390.00 | 2,574.00 |
| Timothy Simpson | 5.90 | 110.00 | 649.00 |

TOTAL CURRENT WORK                                                        4,301.00


02/20/2013      Payment - Thank you. (November, 2012 - 80% Fees)                    -4,235.20


BALANCE DUE                                                        $13,600.90


Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2013
ACCOUNT NO:       3000-14D
STATEMENT NO:              98

Financing

PREVIOUS BALANCE                                                                          $351.00

BALANCE DUE                                                                               $351.00

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2013
ACCOUNT NO:    3000-15D
STATEMENT NO:    141

Hearings

| | | | HOURS | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | | | $4,023.25 |
| | | | **HOURS** | |
| 02/01/2013 | | | | |
| MTH | Reviewing Notice re hearing; reviewing correspondence from SMC to lead counsel re same | | 0.10 | 39.00 |
| 02/18/2013 | | | | |
| MTH | Reviewing Agenda re hearing cancelled and correspondence re same | | 0.20 | 78.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.30 | 117.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $390.00 | $117.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 117.00 |

| | | |
|---|---|---|
| 02/20/2013 | Payment - Thank you. (November, 2012 - 80% Fees) | -218.40 |
| | BALANCE DUE | $3,921.85 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2013
ACCOUNT NO:        3000-16D
STATEMENT NO:              126

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                    -$2,520.00

|  | | HOURS | |
|---|---|---|---|
| **02/05/2013** | | | |
| MTH | Review correspondence from M. Harvey re conference call with J. Stark re 2019 appeal | 0.10 | 39.00 |
| MTH | Multiple correspondence with counsel re 2019 Appeal | 0.20 | 78.00 |
| **02/06/2013** | | | |
| MK | Review e-mail and letter from counsel concerning status conference scheduled by court re: Garlock 2019 third circuit court appeal.  Update attorney case calendars. | 0.10 | 15.50 |
| MTH | Multiple correspondence with MRE re Order from Judge Stark re conference call | 0.30 | 117.00 |
| **02/08/2013** | | | |
| MTH | Reviewing Debtors' Response to Order on Rule to Show Cause re Chakarian | 0.20 | 78.00 |
| MTH | Preparing for and participating in conference call re Garlock Appeal of 2019 Order to the District Court (split with Flintkote) | 0.70 | 273.00 |
| **02/11/2013** | | | |
| MTH | Reviewing order re telephonic status conference and correspondence re same | 0.20 | 78.00 |
| **02/12/2013** | | | |
| MTH | Reviewing Debtors' response to Order on rule to show cause and correspondence to PVNL re same | 0.30 | 117.00 |
| **02/13/2013** | | | |
| MTH | Reviewing Order re filing of status report | 0.10 | 39.00 |

Page: 2
02/28/2013

W.R. Grace

ACCOUNT NO:     3000-16D
STATEMENT NO:          126

Litigation and Litigation Consulting

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/14/2013 |  |  |  |  |
| MTH | Review correspondence from MH re conference call with J. Stark re: 2019 Appeal |  | 0.10 | 39.00 |
| 02/19/2013 |  |  |  |  |
| MTH | Various correspondence re conference call re status (split with Flintkote) re: 2019 Appeal |  | 0.10 | 39.00 |
| 02/20/2013 |  |  |  |  |
| MTH | Preparing for and attending conference call with counsel re Garlock 2019 Appeal (split with Flintkote) |  | 0.50 | 195.00 |
| 02/21/2013 |  |  |  |  |
| MTH | Preparing for and attending status conference with Judge Stark re 2019 Appeal (split with Flintkote) |  | 0.40 | 156.00 |
| MTH | Various correspondence re Garlock 2019 Appeal (split with Flintkote) |  | 0.10 | 39.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 3.40 | 1,302.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Michele Kennedy | 0.10 | $155.00 | $15.50 |
| Mark T. Hurford | 3.30 | 390.00 | 1,287.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 1,302.50 |

| | | |
|---|---|---|
| 02/20/2013 | Payment - Thank you. (November, 2012 - 80% Fees) | -31.20 |
|  | CREDIT BALANCE | -$1,248.70 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 02/28/2013 |
| Wilmington DE | ACCOUNT NO:   3000-17D |
|  | STATEMENT NO:   126 |

Plan and Disclosure Statement

| | PREVIOUS BALANCE | | $21,561.60 |
|---|---|---|---|
| | | **HOURS** | |
| **02/05/2013** | | | |
| MTH | Review re Plan language and Trust issues | 2.50 | 975.00 |
| **02/08/2013** | | | |
| MTH | Reviewing Bank Lender's Reply Brief re Confirmation Appeal and correspondence re same | 0.80 | 312.00 |
| MTH | Reviewing Bank Lender's Reply Brief | 1.20 | 468.00 |
| **02/18/2013** | | | |
| MTH | Reviewing Anderson Memorial Motion to Extend and correspondence re same | 0.30 | 117.00 |
| **02/19/2013** | | | |
| MTH | Correspondence and communications re Objection to Anderson Memorial's Motion to extend time to file reply brief | 0.50 | 195.00 |
| **02/20/2013** | | | |
| MTH | Reviewing Reply Brief filed by Garlock in CA3 Confirmation Appeal | 0.70 | 273.00 |
| MTH | Correspondence with PVNL re Reply briefs | 0.10 | 39.00 |
| **02/25/2013** | | | |
| MTH | Reviewing Montana's Reply Brief to the CA3. | 0.80 | 312.00 |
| MTH | Reviewing Canada's Reply Brief to the CA3 | 0.20 | 78.00 |
| **02/26/2013** | | | |
| MTH | Correspondence to PVNL re Anderson Memorial Reply Brief | 0.10 | 39.00 |
| **02/27/2013** | | | |
| MTH | Reviewing Anderson Memorial's Reply Brief to the CA3 | 0.80 | 312.00 |
| MTH | Reviewing Bank Lenders letter tot he CA3 re supplemental authority and | | |

W.R. Grace

Plan and Disclosure Statement

|  | HOURS |  |
|---|---|---|
| reviewing opinion | 0.30 | 117.00 |
| FOR CURRENT SERVICES RENDERED | 8.30 | 3,237.00 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 8.30 | $390.00 | $3,237.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 3,237.00 |

| 02/20/2013 | Payment - Thank you. (November, 2012 - 80% Fees) | -4,925.60 |
|---|---|---|

| | |
|---|---|
| BALANCE DUE | $19,873.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                           02/28/2013
Wilmington  DE                                                    ACCOUNT NO:        3000-18D
                                                                 STATEMENT NO:              126

Relief from Stay Proceedings

PREVIOUS BALANCE                                                                          -$257.70

CREDIT BALANCE                                                                            -$257.70

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


                                                                    Page: 1
W.R. Grace                                                          02/28/2013
Wilmington  DE                                  ACCOUNT NO:         3000-20D
                                                STATEMENT NO:             125


Tax Litigation


PREVIOUS BALANCE                                                      $468.80

BALANCE DUE                                                          $468.80


Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2013
ACCOUNT NO:        3000-21D
STATEMENT NO:              117

Travel-Non-Working

PREVIOUS BALANCE                                                                           -$4.00

CREDIT BALANCE                                                                            -$4.00

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                 02/28/2013
Wilmington  DE                                        ACCOUNT NO:        3000-22D
                                                      STATEMENT NO:             130

Valuation

PREVIOUS BALANCE                                                       $1,185.00

BALANCE DUE                                                            $1,185.00

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/28/2013
ACCOUNT NO:        3000-23D
STATEMENT NO:             130

ZAI Science Trial

PREVIOUS BALANCE                                                          $1,203.30

BALANCE DUE                                                               $1,203.30

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 39.00 | 234.00 | 0.00 | 0.00 | 0.00 | $273.00 |
| 3000-02 Asset Disposition | | | | | |
| 37.30 | 0.00 | 0.00 | 0.00 | 0.00 | $37.30 |
| 3000-03 Business Operations | | | | | |
| 7.80 | 0.00 | 0.00 | 0.00 | 0.00 | $7.80 |
| 3000-04 Case Administration | | | | | |
| 513.27 | 0.00 | 0.00 | 0.00 | 0.00 | $513.27 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 2,391.80 | 0.00 | 0.00 | 0.00 | 0.00 | $2,391.80 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| -319.50 | 78.00 | 0.00 | 0.00 | 0.00 | -$241.50 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 10,083.04 | 3,338.00 | 0.00 | 0.00 | -2,778.00 | $10,643.04 |
| 3000-08 Employee Benefits/Pension | | | | | |
| -913.90 | 507.00 | 0.00 | 0.00 | 0.00 | -$406.90 |
| 3000-10 Employment Applications, Others | | | | | |
| 717.90 | 0.00 | 0.00 | 0.00 | 0.00 | $717.90 |
| 3000-11 Expenses | | | | | |
| 5,939.59 | 0.00 | 2,573.39 | 0.00 | -2,826.06 | $5,686.92 |

W.R. Grace

Page: 2
02/28/2013
ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 3,592.00 | 734.00 | 0.00 | 0.00 | -1,053.60 | $3,272.40 |
| 3000-13 Fee Applications, Others | | | | | |
| 13,535.10 | 4,301.00 | 0.00 | 0.00 | -4,235.20 | $13,600.90 |
| 3000-14 Financing | | | | | |
| 351.00 | 0.00 | 0.00 | 0.00 | 0.00 | $351.00 |
| 3000-15 Hearings | | | | | |
| 4,023.25 | 117.00 | 0.00 | 0.00 | -218.40 | $3,921.85 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -2,520.00 | 1,302.50 | 0.00 | 0.00 | -31.20 | -$1,248.70 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 21,561.60 | 3,237.00 | 0.00 | 0.00 | -4,925.60 | $19,873.00 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -257.70 | 0.00 | 0.00 | 0.00 | 0.00 | -$257.70 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| -4.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$4.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 61,634.65 | 13,848.50 | 2,573.39 | 0.00 | -16,068.06 | $61,988.48 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2013 |
| Wilmington  DE | ACCOUNT NO:          3000-01D |
|  | STATEMENT NO:                 102 |

Asset Analysis and Recovery

|  |  |
|---|---|
| PREVIOUS BALANCE | $273.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | HOURS |  |
| 03/15/2013 |  |  |  |  |
| MTH | Reviewing Debtors' Motion re approval of settlement with Markel re report to Committee and multiple correspondence to and from PVNL re same |  | 1.00 | 390.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 1.00 | 390.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.00 | $390.00 | $390.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 390.00 |
| BALANCE DUE | $663.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
03/31/2013
ACCOUNT NO:        3000-02D
STATEMENT NO:              142

Asset Disposition

PREVIOUS BALANCE                                                            $37.30

BALANCE DUE                                                                   $37.30

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                      03/31/2013
Wilmington  DE                                              ACCOUNT NO:        3000-03D
                                                            STATEMENT NO:              128

Business Operations

PREVIOUS BALANCE                                                                        $7.80

BALANCE DUE                                                                             $7.80

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
03/31/2013
ACCOUNT NO:        3000-04D
STATEMENT NO:              142

Case Administration

PREVIOUS BALANCE                                                                                   $513.27

|            |      |                                                         | HOURS |        |
|------------|------|---------------------------------------------------------|-------|--------|
| 03/15/2013 |      |                                                         |       |        |
|            | MTH  | Reviewing Affidavit and various correspondence re same  | 0.30  | 117.00 |
|            |      | FOR CURRENT SERVICES RENDERED                           | 0.30  | 117.00 |

RECAPITULATION

| TIMEKEEPER      | HOURS | HOURLY RATE | TOTAL    |
|-----------------|-------|-------------|----------|
| Mark T. Hurford | 0.30  | $390.00     | $117.00  |

TOTAL CURRENT WORK                                                                                117.00

BALANCE DUE                                                                                       $630.27

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                    03/31/2013
Wilmington  DE                                              ACCOUNT NO:      3000-05D
                                                            STATEMENT NO:          142

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                          $2,391.80

BALANCE DUE                                                               $2,391.80

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
03/31/2013
ACCOUNT NO:        3000-06D
STATEMENT NO:                  142

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  |  |
|---|---|---|
| | PREVIOUS BALANCE | -$241.50 |
| 03/14/2013 | Payment - Thank you. (December, 2012 - 80% Fees) | -31.20 |
| | CREDIT BALANCE | -$272.70 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                          03/31/2013
Wilmington  DE                                  ACCOUNT NO:        3000-07D
                                                STATEMENT NO:           142

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                 $10,643.04

|  |  | HOURS |  |
|---|---|---|---|
| **03/01/2013** | | | |
| MK | Review committee events calendar. | 0.10 | 15.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | 0.20 | 22.00 |
| PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| KCD | Review 2019 opinion; discussion with MTH re: same | 0.50 | 195.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Prepare weekly recommendation memo; reviewing correspondence from SC to Committee re same | 0.50 | 195.00 |
| **03/03/2013** | | | |
| DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| DAC | Review Judge Stark's opinion on 2019 issue reversing Fitzgerald | 0.30 | 156.00 |
| **03/04/2013** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **03/05/2013** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **03/06/2013** | | | |
| KCD | Follow up work re: CMS requests; e-mail with ACM | 0.50 | 195.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and | | |

Page: 2

W.R. Grace

03/31/2013

ACCOUNT NO:        3000-07D
STATEMENT NO:            142

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | distribute daily memo |  | 0.20 | 22.00 |
| MTH | Review correspondence from C&D to Committee re report |  | 0.20 | 78.00 |
| **03/07/2013** |  |  |  |  |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.20 | 22.00 |
| PEM | Review memo re: pleadings filed. |  | 0.10 | 47.00 |
| **03/08/2013** |  |  |  |  |
| KCD | Discussions re: response to CMS |  | 0.10 | 39.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.20 | 22.00 |
| MTH | Review daily memo |  | 0.10 | 39.00 |
| **03/11/2013** |  |  |  |  |
| MTH | Review daily memo |  | 0.10 | 39.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.20 | 22.00 |
| **03/12/2013** |  |  |  |  |
| PEM | Review memo re: pleadings filed. |  | 0.10 | 47.00 |
| MTH | Review daily memo |  | 0.10 | 39.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.20 | 22.00 |
| **03/13/2013** |  |  |  |  |
| MTH | Review daily memo |  | 0.10 | 39.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.20 | 22.00 |
| **03/14/2013** |  |  |  |  |
| PEM | Review memo re: pleadings filed. |  | 0.10 | 47.00 |
| MTH | Review daily memo |  | 0.10 | 39.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.20 | 22.00 |
| **03/15/2013** |  |  |  |  |
| MK | Review committee events calendar and update attorney case calendar. |  | 0.10 | 15.50 |
| DAC | Review counsel's weekly memo |  | 0.20 | 104.00 |
| MTH | Review daily memo |  | 0.10 | 39.00 |
| MTH | Prepare weekly recommendation memo and reviewing correspondence from SC to Committee re same |  | 0.50 | 195.00 |
| PEM | Review weekly recommendation memorandum re: pending motions and matters. |  | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.20 | 22.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | | HOURS | |
|---|---|---|---|---|
| | SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
| **03/18/2013** | | | | |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **03/19/2013** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **03/20/2013** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **03/21/2013** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **03/22/2013** | | | | |
| | PEM | Review and revise weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| | DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | SMB | Prepare weekly recommendation memorandum | 0.20 | 22.00 |
| **03/25/2013** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | SMB | Coordinate logistics for hearing on April 4, 2013 at Noon; e-mail confirmation of same to Kevin Maclay | 0.20 | 22.00 |
| | SMB | Coordinate logistics for hearing on April 4, 2013 at Noon; e-mail confirmation of same to Mark Hurford | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **03/26/2013** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **03/27/2013** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |

W.R. Grace

| | ACCOUNT NO: | 3000-07D |
|---|---|---|
| | STATEMENT NO: | 142 |

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| MTH | Review daily memo | 0.10 | 39.00 |

03/28/2013
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
|---|---|---|---|
| SMB | Prepare weekly recommendation memorandum | 0.20 | 22.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| PEM | Review weekly recommendation memo re: motions and matters. | 0.10 | 47.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Prepare weekly recommendation memos and reviewing correspondence re same | 0.50 | 195.00 |

03/29/2013
| DAC | Review counsel's weekly memo | 0.20 | 104.00 |
|---|---|---|---|
| | FOR CURRENT SERVICES RENDERED | 11.90 | 3,389.00 |

RECAPITULATION
| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.10 | $520.00 | $572.00 |
| Philip E. Milch | 1.00 | 470.00 | 470.00 |
| Michele Kennedy | 0.20 | 155.00 | 31.00 |
| Santae M. Boyd | 5.10 | 110.00 | 561.00 |
| Mark T. Hurford | 3.40 | 390.00 | 1,326.00 |
| Kathleen Campbell Davis | 1.10 | 390.00 | 429.00 |

| | TOTAL CURRENT WORK | | 3,389.00 |
|---|---|---|---|

| 03/14/2013 | Payment - Thank you. (December, 2012 - 80% Fees) | -2,067.60 |
|---|---|---|

| | BALANCE DUE | $11,964.44 |
|---|---|---|

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2013 |
| Wilmington  DE | ACCOUNT NO:        3000-08D |
|  | STATEMENT NO:               141 |

Employee Benefits/Pension

PREVIOUS BALANCE                                                                                      -$406.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/11/2013 |  |  |  |  |
|  | MTH | Reviewing Order entered on Debtors' Pension Plan Motion | 0.10 | 39.00 |
| 03/18/2013 |  |  |  |  |
|  | MTH | Reviewing Debtors' draft LTIP Motion from R. Higgins | 0.50 | 195.00 |
| 03/22/2013 |  |  |  |  |
|  | MTH | Reviewing Debtors' 2013 LTIP Motion; additional review re same; correspondence to lead counsel and Charter Oak re same | 0.80 | 312.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 1.40 | 546.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.40 | $390.00 | $546.00 |

TOTAL CURRENT WORK                                                                                546.00

BALANCE DUE                                                                                            $139.10

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2013 |
| Wilmington  DE | ACCOUNT NO:     3000-10D |
|  | STATEMENT NO:            142 |

Employment Applications, Others

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $717.90 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/22/2013 | | | | |
| | MTH | Reviewing Baker Donelson Application; various correspondence and communications with MRE, PVNL and RH re same | 0.80 | 312.00 |
| | MTH | Reviewing correspondence from MRE re Baker Donelson Application; drafting correspondence to PVNL re same; historic review re prior filings and review re same; correspondence to and from R. Higgins re same | 1.20 | 468.00 |
| 03/25/2013 | | | | |
| | MTH | Telephone conference with R. Higgins re Baker Donelson application | 0.50 | 195.00 |
| | MTH | Telephone conference with Committee representative re Baker Donelson application | 0.40 | 156.00 |
| | MTH | Reviewing Shelnitz Declaration re Baker Donelson application and additional review re same | 0.80 | 312.00 |
| 03/26/2013 | | | | |
| | MTH | Review correspondence from MRE re Baker Donelson application | 0.10 | 39.00 |
| | MTH | Review correspondence from PVNL re Baker Donelson application and response thereto | 0.20 | 78.00 |
| | | FOR CURRENT SERVICES RENDERED | 4.00 | 1,560.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 4.00 | $390.00 | $1,560.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 1,560.00 |
| BALANCE DUE | $2,277.90 |

Page: 2

W.R. Grace

03/31/2013

ACCOUNT NO:        3000-10D

STATEMENT NO:              142

Employment Applications, Others

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2013 |
| Wilmington DE | ACCOUNT NO:        3000-11D |
|  | STATEMENT NO:                140 |

Expenses

| | PREVIOUS BALANCE | $5,686.92 |
|---|---|---|
| 03/01/2013 | Pacer charges for the month of February | 53.10 |
| 03/04/2013 | Scanning - February 2013 | 3.20 |
| 03/04/2013 | Printing - February 2013 | 137.40 |
| 03/06/2013 | Parcels - copy/service - Fee Applications | 439.60 |
| 03/13/2013 | Parcels - copy/service - Certificates of No Objection (5) | 60.20 |
| | TOTAL EXPENSES | 693.50 |
| | TOTAL CURRENT WORK | 693.50 |
| 03/14/2013 | Payment - Thank you. (December, 2012 - 100% Expenses) | -709.60 |
| | BALANCE DUE | $5,670.82 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2013 |
| Wilmington  DE | ACCOUNT NO:    3000-12D |
|  | STATEMENT NO:        140 |

Fee Applications, Applicant

| | PREVIOUS BALANCE | | $3,272.40 |
|---|---|---|---|
| | | HOURS | |
| **03/04/2013** | | | |
| TS | Review e-mail from DS re: January bill (.1); Prepare C&L January fee application (0.3) | 0.40 | 44.00 |
| **03/06/2013** | | | |
| TS | Prepare Certificate of No Objection to C&L December fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| TS | Finalize and e-file January fee application of C&L | 0.30 | 33.00 |
| MTH | Reviewing C&L fee application for January 2013 for filing and service | 0.30 | 117.00 |
| MTH | Reviewing correspondence re CNO; reviewing docket and reviewing CNO for C&L December fee application | 0.10 | 39.00 |
| **03/07/2013** | | | |
| TS | Prepare Certificate of No Objection to interim fee application of C&L | 0.20 | 22.00 |
| **03/11/2013** | | | |
| MTH | Reviewing pre-bill | 0.50 | 195.00 |
| **03/12/2013** | | | |
| TS | Review pre-bill | 0.20 | 22.00 |
| MTH | Correspondence and communications re pre-bill | 0.20 | 78.00 |
| **03/13/2013** | | | |
| TS | Finalize and e-file CNO to C&L interim fee application | 0.20 | 22.00 |
| MTH | Reviewing draft CNO and reviewing docket for Interim Fee Application of Campbell & Levine | 0.10 | 39.00 |
| **03/22/2013** | | | |
| TS | Review e-mail from DS re: February bill (.1); Prepare C&L February fee application (.3) | 0.40 | 44.00 |

W.R. Grace

|                | ACCOUNT NO: | 3000-12D |
|----------------|-------------|----------|
|                | STATEMENT NO: | 140 |

Fee Applications, Applicant

|            |     |                                                                              | HOURS |        |
|------------|-----|------------------------------------------------------------------------------|-------|--------|
| 03/28/2013 |     |                                                                              |       |        |
|            | MTH | Review correspondence from B. Ruhlander re questions re fee application       | 0.10  | 39.00  |
|            |     | FOR CURRENT SERVICES RENDERED                                                | 3.40  | 738.00 |

RECAPITULATION

| TIMEKEEPER      | HOURS | HOURLY RATE | TOTAL    |
|-----------------|-------|-------------|----------|
| Mark T. Hurford | 1.30  | $390.00     | $507.00  |
| Timothy Simpson | 2.10  | 110.00      | 231.00   |

|                     |         |
|---------------------|---------|
| TOTAL CURRENT WORK  | 738.00  |

| 03/14/2013 | Payment - Thank you. (December, 2012 - 80% Fees) | -332.80     |
|------------|--------------------------------------------------|-------------|
|            | BALANCE DUE                                      | $3,677.60   |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
03/31/2013

ACCOUNT NO:     3000-13D
STATEMENT NO:            127

Fee Applications, Others

PREVIOUS BALANCE                                                                                      $13,600.90

|  |  | HOURS |  |
|---|---|---|---|
| **03/01/2013** |  |  |  |
| SMB | Review January 2013 application of Stroock Stroock & Lavan LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October through December 2012 application of Stroock Stroock & Lavan LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October through December 2012 application of Warren H. Smith & Associates P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January 2013 application of Foley Hoag LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January 2013 application of Saul Ewing LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January 2013 application of Phillips Goldman & Spence PA (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| MTH | Review correspondence from TBB re Kramer Levin fee application | 0.10 | 39.00 |
| MTH | Review correspondence from D.M. re Capstone fee application | 0.10 | 39.00 |
| **03/04/2013** |  |  |  |
| TS | Review e-mail from GS re: January bill (.1); Prepare Charter Oak January fee application (0.3) | 0.40 | 44.00 |
| MTH | Review correspondence from DF re Orrick's monthly fee application | 0.10 | 39.00 |
| MTH | Review correspondence from JBL re Reed Smith fee application | 0.10 | 39.00 |
| MTH | Review correspondence from LC (x2) re fee applications for Canadian ZAI counsel | 0.10 | 39.00 |
| **03/05/2013** |  |  |  |
| TS | Review e-mail from E. Benetos re: C&D January fee application (.1); Update C&D January fee application (.2) | 0.30 | 33.00 |
| TS | Review e-mail from A. Pelton re: AKO January fee application (.1); Update AKO January fee application (.2) | 0.30 | 33.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **03/06/2013** | | | | |
| | TS | Prepare Certificate of No Objection to C&D December fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| | TS | Prepare Certificate of No Objection to AKO December fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| | TS | Prepare Certificate of No Objection to Charter Oak December fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| | TS | Finalize and e-file January fee application of C&D | 0.30 | 33.00 |
| | TS | Finalize and e-file January fee application of AKO | 0.30 | 33.00 |
| | TS | Finalize and e-file January fee application of Charter Oak | 0.30 | 33.00 |
| | MTH | Reviewing C&D fee application for January 2013 for filing and service | 0.20 | 78.00 |
| | MTH | Reviewing AKO fee application for January 2013 for filing and service | 0.20 | 78.00 |
| | MTH | Reviewing Charter Oak fee application for January 2013 for filing and service | 0.20 | 78.00 |
| | MTH | Reviewing correspondence re CNO; reviewing docket and reviewing CNO for Charter Oak December fee application | 0.20 | 78.00 |
| | MTH | Reviewing correspondence re CNO; reviewing docket and reviewing CNO for AKO December fee application | 0.20 | 78.00 |
| | MTH | Reviewing correspondence re CNO; reviewing docket and reviewing CNO for C&D December fee application | 0.10 | 39.00 |
| **03/07/2013** | | | | |
| | SMB | Review October through December 2012 application of Bilzin Sumberg Baena Price & Axelrod LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review October through December 2012 application of Capstone Advisory Group LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review January 2013 application of Kramer Levin Naftalis & Frankel LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review February 2013 application of Alan B. Rich, Esquire (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review November 2012 application of Alexander M. Sanders, Jr. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review October through December 2012 application of Alexander M. Sanders Jr. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review October through December 2012 application of Scarfone Hawkins (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review October through December 2012 application of The Hogan Firm (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review October through December 2012 application of Lauzon Belanger Lesperance (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review January 2013 application of The Law Office of Roger Higgins LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review January 2013 application of Reed Smith LLP (.1); update weekly | | |

Page: 3

W.R. Grace                                                                       03/31/2013
                                                              ACCOUNT NO:        3000-13D
                                                              STATEMENT NO:          127

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | recommendation memorandum (.1) |  | 0.20 | 22.00 |
| SMB | Review January 2013 application of Orrick Herrington & Sutcliffe LLP (.1); update weekly recommendation memorandum (.1) |  | 0.20 | 22.00 |
| TS | Prepare Certificate of No Objection to interim fee application of C&D |  | 0.20 | 22.00 |
| TS | Prepare Certificate of No Objection to interim fee application of AKO |  | 0.20 | 22.00 |
| TS | Prepare Certificate of No Objection to interim fee application of LAS |  | 0.20 | 22.00 |
| TS | Prepare Certificate of No Objection to interim fee application of Charter Oak |  | 0.20 | 22.00 |
| MTH | Reviewing Fee Auditor's Combined Report |  | 0.20 | 78.00 |
| MTH | Various correspondence re CNO's |  | 0.20 | 78.00 |
| MTH | Review correspondence from TT re Casner fee application |  | 0.10 | 39.00 |

03/12/2013
|  |  |  |  |  |
|---|---|---|---|---|
| MTH | Review correspondence from CH re CNO for PG&S |  | 0.10 | 39.00 |

03/13/2013
|  |  |  |  |  |
|---|---|---|---|---|
| TS | Finalize and e-file CNO to C&D interim fee application |  | 0.20 | 22.00 |
| TS | Finalize and e-file CNO to Charter Oak interim fee application |  | 0.20 | 22.00 |
| TS | Finalize and e-file CNO to AKO interim fee application |  | 0.20 | 22.00 |
| TS | Finalize and e-file CNO to LAS interim fee application |  | 0.20 | 22.00 |
| MTH | Reviewing draft CNO and reviewing docket for Interim Fee Application of LAS |  | 0.20 | 78.00 |
| MTH | Reviewing draft CNO and reviewing docket for Interim Fee Application of Charter Oak |  | 0.10 | 39.00 |
| MTH | Reviewing draft CNO and reviewing docket for Interim Fee Application of AKO |  | 0.10 | 39.00 |
| MTH | Reviewing draft CNO and reviewing docket for Interim Fee Application of Caplin & Drysdale |  | 0.10 | 39.00 |
| MTH | Review correspondence from AP re February draft fee application and related documents |  | 0.20 | 78.00 |

03/14/2013
|  |  |  |  |  |
|---|---|---|---|---|
| MTH | Review correspondence from Debtors' rep re draft fee order and reviewing same; correspondence to TS re same |  | 0.20 | 78.00 |

03/15/2013
|  |  |  |  |  |
|---|---|---|---|---|
| MTH | Review correspondence from D.M. re Capstone fee application |  | 0.10 | 39.00 |
| MTH | Review correspondence from MS re K&E fee application |  | 0.10 | 39.00 |
| MTH | Correspondence and review re draft order re professional fees for ACC professionals; correspondence to Debtors' counsel re same |  | 0.20 | 78.00 |
| TS | Review order approving 46th interim fee applications |  | 0.20 | 22.00 |
| SMB | Review January 2013 application of Casner & Edwards LLP (.1) ; update weekly recommendation memorandum (.1) |  | 0.20 | 22.00 |
| SMB | Review January 2013 application of Ferry Joseph & Pearce, P.A.(.1) ; update weekly recommendation memorandum (.1) |  | 0.20 | 22.00 |
| SMB | Review October through December 2012 application of Ferry Joseph & |  |  |  |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | Pearce, P.A. (.1) ; update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review February 2013 application of Judge Alexander M. Sanders (.1) ; update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January 2013 application of BMC Group (.1) ; update weekly recommendation memorandum (.1) | 0.20 | 22.00 |

03/19/2013

| TS | Review Certification of Counsel Regarding Order Approving Quarterly Fee Applications for the Forty-Sixth Period | 0.20 | 22.00 |
|---|---|---|---|
| MTH | Review correspondence from LC (x3) re three fee applications for counsel to Canadian ZAI | 0.20 | 78.00 |

03/21/2013

| MTH | Reviewing correspondence from TBB re Saul Ewing CNO | 0.10 | 39.00 |
|---|---|---|---|

03/22/2013

| SMB | Review February 2013 application of Bilzin Sumberg Baena Price & Axelrod (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|---|---|---|---|
| SMB | Review January 2013 application of Kirkland & Ellis LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January 2013 application of Capstone Advisory Group, LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January 2013 application of Blackstone Advisory Partners L.P. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January 2013 application of The Hogan Firm (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January 2013 application of Scarfone Hawkins LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January 2013 application of Lauzon Belanger Lesperance (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January 2013 application of Bilzin Sumberg Baena Price & Axelrod (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| MTH | Review correspondence from MS re Beveridge fee application | 0.10 | 39.00 |
| MTH | Reviewing correspondence from CH re CNO for PG&S fee application | 0.10 | 39.00 |

03/25/2013

| MTH | Review correspondence from DF re Orrick fee application | 0.10 | 39.00 |
|---|---|---|---|
| MTH | Review correspondence from CH re PG&S fee application for February 2013 | 0.10 | 39.00 |
| MTH | Review correspondence from EB re draft C&D fee application | 0.10 | 39.00 |

03/26/2013

| MTH | Review correspondence from TBB re Kramer CNO | 0.10 | 39.00 |
|---|---|---|---|

03/27/2013

| MTH | Review correspondence from LC re CNO for three monthly fee |  |  |
|---|---|---|---|

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| | applications (Canadian ZAI counsel) | 0.10 | 39.00 |
| MTH | Review correspondence from GS re draft fee application | 0.10 | 39.00 |
| MTH | Reviewing Order entered in Interim Fee Applications | 0.10 | 39.00 |
| **03/28/2013** | | | |
| SMB | Review February 2013 application of Orrick Herrington & Sutcliffe LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review February 2013 application of Phillips Goldman & Spence, P.A. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October through December 2012 application of Beveridge & Diamond, P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January 2013 application of Beveridge & Diamond, P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| TS | Review e-mail from GS re: Charter Oak February bill (.1); Prepare Charter Oak February fee application (.3) | 0.40 | 44.00 |
| MTH | Review correspondence from TBB re Saul Ewing's monthly fee application | 0.10 | 39.00 |
| MTH | Review correspondence from TT re R. Higgins fee application | 0.10 | 39.00 |
| MTH | Reviewing correspondence from TS and GS re monthly fee application | 0.20 | 78.00 |
| MTH | Review correspondence from TS and DR re LAS monthly fees | 0.10 | 39.00 |
| MTH | Review correspondence from TT re Foley Hoag fee application | 0.10 | 39.00 |
| | FOR CURRENT SERVICES RENDERED | 17.80 | 3,442.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Santae M. Boyd | 7.00 | $110.00 | $770.00 |
| Mark T. Hurford | 5.30 | 390.00 | 2,067.00 |
| Timothy Simpson | 5.50 | 110.00 | 605.00 |

|   | |
|---|---|
| TOTAL CURRENT WORK | 3,442.00 |

| | | |
|---|---|---|
| 03/14/2013 | Payment - Thank you. (December, 2012 - 80% Fees) | -2,360.00 |

| | |
|---|---|
| BALANCE DUE | $14,682.90 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2013 |
| Wilmington  DE | ACCOUNT NO:    3000-14D |
|  | STATEMENT NO:    99 |

Financing

| | PREVIOUS BALANCE | $351.00 |
|---|---|---|
| 03/14/2013 | Payment - Thank you. (December, 2012 - 80% Fees) | -218.40 |
| | BALANCE DUE | $132.60 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
03/31/2013
ACCOUNT NO: 3000-15D
STATEMENT NO: 142

Hearings

PREVIOUS BALANCE $3,921.85

HOURS

03/18/2013
   MTH    Review correspondence from DP re Agenda for April 2 hearing    0.10    39.00

03/20/2013
   MTH    Reviewing Agenda re hearing and correspondence re same    0.20    78.00

03/25/2013
   MTH    Correspondence re preparations for hearing on 2019 Protocol    0.10    39.00
          FOR CURRENT SERVICES RENDERED    0.40    156.00

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.40 | $390.00 | $156.00 |

TOTAL CURRENT WORK 156.00

03/14/2013    Payment - Thank you. (December, 2012 - 80% Fees)    -93.60

BALANCE DUE $3,984.25

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 03/31/2013 |
| Wilmington  DE | ACCOUNT NO: | 3000-16D |
|  | STATEMENT NO: | 127 |

Litigation and Litigation Consulting

| | | PREVIOUS BALANCE | | -$1,248.70 |
|---|---|---|---|---|

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **03/01/2013** |  |  |  |  |
|  | MTH | Reviewing J. Stark's Order and Memorandum re Garlock's 2019 Appeal; various correspondence with counsel re same; discussion with KCM re same (split with Flintkote) | 1.40 | 546.00 |
| **03/04/2013** |  |  |  |  |
|  | MTH | Various correspondence re J. Stark's ruling on 2019 Appeals; research re same; reviewing proposed order from Garlock's counsel implementing ruling (split with Flintkote) | 1.40 | 546.00 |
| **03/05/2013** |  |  |  |  |
|  | MTH | Reviewing Garlock's Motion re Reopen Cases pending in the Western District of PA | 0.20 | 78.00 |
| **03/06/2013** |  |  |  |  |
|  | MTH | Multiple correspondence re Garlock 2019 Appeal, ruling and considerations re same | 0.20 | 78.00 |
|  | MTH | Reviewing Order entered re-opening Garlock's 2019 Appeals pending in Western District of PA | 0.10 | 39.00 |
|  | MTH | Various correspondence re draft proposed Order implementing 2019 Appeal and discussion re same (split with Flintkote) | 0.30 | 117.00 |
| **03/07/2013** |  |  |  |  |
|  | MTH | Preparing for and attending three conference calls the Garlock and other counsel re negotiations re Order implementing 2019 Appeals; various correspondence and communications with counsel at C&D and law firms re same (split with Flintkote) | 1.60 | 624.00 |
|  | BGC | Participate in teleconference with M Hurford re: filing 2019 protocol for production. (split with Flintkote). | 0.10 | 42.50 |
|  | MK | Attend to retrieval of Order and indexing of same re: retention of 2019 |  |  |

W.R. Grace

Litigation and Litigation Consulting

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | statements and exhibits.  Review e-mails from counsel re: proposed order.  Update attorney calendar events. | 0.30 | 46.50 |
| 03/08/2013 |  |  |  |  |
|  | MTH | Review correspondence from MH re correspondence to J. Stark and proposed Order re 2019 Appeal | 0.20 | 78.00 |
| 03/12/2013 |  |  |  |  |
|  | MTH | Various communications re Garlock 2019 Appeal (split with Flintkote) | 0.20 | 78.00 |
| 03/14/2013 |  |  |  |  |
|  | MK | Retrieve order concerning access to 2019 exhibits.  Distribute to counsel and index same. | 0.10 | 15.50 |
|  | MTH | Reviewing Judge Stark's Order re 2019 Appeal and multiple correspondence re same (split with Flintkote) | 0.20 | 78.00 |
|  | MTH | Telephone conference with DF re J. Stark's 2019 Opinion and Order and correspondence re same | 0.30 | 117.00 |
| 03/15/2013 |  |  |  |  |
|  | MK | Review order concerning access to 2019 exhibits. | 0.40 | 62.00 |
|  | MTH | Correspondence re Garlock Appeal of 2019 Orders; reviewing draft Motion re order to be entered in additional cases; telephone discussion with DBS re hearing; telephone discussion with KCM re hearing; reviewing Corrected 2019 Opinion from Judge Stark (split with Flintkote) | 1.00 | 390.00 |
| 03/18/2013 |  |  |  |  |
|  | MTH | Reviewing Order entered re cancellation of status conference with J. Fischer and related correspondence | 0.10 | 39.00 |
| 03/19/2013 |  |  |  |  |
|  | MTH | Reviewing Order of PA District Court Judge re Appeals re 2019 Motion and related correspondence (split with Flintkote) | 0.20 | 78.00 |
|  | MTH | Reviewing Corrected Opinion | 0.10 | 39.00 |
| 03/21/2013 |  |  |  |  |
|  | MTH | Various correspondence with lead counsel at C&D re 2019 implementation issues; correspondence with counsel to various firms re same; correspondence with DBS and MK re same; discussion with DBS re same; discussion with KCM re same (split with Flintkote) | 0.60 | 234.00 |
|  | MTH | Reviewing Corrected Order re 2019 Protocol and correspondence re same | 0.10 | 39.00 |
| 03/22/2013 |  |  |  |  |
|  | MTH | Various correspondence and communications re issues re implementation of 2019 Order (split with Flintkote) | 0.60 | 234.00 |

Page: 3
03/31/2013

W.R. Grace

ACCOUNT NO:     3000-16D
STATEMENT NO:          127

Litigation and Litigation Consulting

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/26/2013 |  |  |  |  |
| MTH | Correspondence to and from KCM re issues re 2019 Order |  | 0.10 | 39.00 |
| 03/27/2013 |  |  |  |  |
| MTH | Reviewing JKF's draft protocol re production of 2019 statements; correspondence re same (split with Flintkote) |  | 0.40 | 156.00 |
| MTH | Review correspondence from R. Higgins re briefing |  | 0.30 | 117.00 |
| MTH | Correspondence to and from K. Maclay re hearing on draft Protocol (split with Flintkote) |  | 0.10 | 39.00 |
| 03/28/2013 |  |  |  |  |
| MTH | Review correspondence from MH re letter to Judge Stark and Motion to Amend/Clarify (split with Flintkote) |  | 0.30 | 117.00 |
| 03/29/2013 |  |  |  |  |
| MTH | Correspondence and communications with MRE and KCM re Garlock Motion; reviewing same (split with Flintkote) |  | 0.40 | 156.00 |
|  | FOR CURRENT SERVICES RENDERED |  | 11.30 | 4,222.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Michele Kennedy | 0.80 | $155.00 | $124.00 |
| Mark T. Hurford | 10.40 | 390.00 | 4,056.00 |
| Bernard G. Conaway | 0.10 | 425.00 | 42.50 |

|  |  |  |
|---|---|---|
| TOTAL CURRENT WORK |  | 4,222.50 |

| 03/14/2013 | Payment - Thank you. (December, 2012 - 80% Fees) | -62.40 |
|---|---|---|

| BALANCE DUE |  | $2,911.40 |
|---|---|---|

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                    03/31/2013
Wilmington  DE                                              ACCOUNT NO:        3000-17D
                                                            STATEMENT NO:              127

Plan and Disclosure Statement

PREVIOUS BALANCE                                                            $19,873.00

|            |     |                                                                                                                                                                                                                                                                                   | HOURS |        |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 03/07/2013 |     |                                                                                                                                                                                                                                                                                                   |       |        |
|            | MTH | Various correspondence with DF, PVNL and JON re CA3 appeals                                                                                                                                                                                                                                        | 0.30  | 117.00 |
| 03/11/2013 |     |                                                                                                                                                                                                                                                                                                   |       |        |
|            | MTH | Correspondence with JON and DF re letter from CA3 and filings in response thereto; correspondence to and from PVNL re same; drafting ACC Acknowledgment                                                                                                                                             | 0.50  | 195.00 |
|            | MTH | Telephone conference with DF re CA3 filings; questions re discovery documents                                                                                                                                                                                                                      | 0.30  | 117.00 |
| 03/12/2013 |     |                                                                                                                                                                                                                                                                                                   |       |        |
|            | MTH | Reviewing CA3 docket re letter from CA3 re oral argument and Attorney Acknowledgment Forms; reviewing Court's Procedures Consolidation Order and various correspondence to counsel to Debtors' and FCR re same; calls to CA3 re same; drafting Attorney Acknowledgment Forms; reviewing various entries of appearance re case numbers; reviewing filing by Equity Committee | 2.20  | 858.00 |
|            | MTH | Correspondence to and from FCR counsel re CA3 filing; reviewing same from counsel to insurer                                                                                                                                                                                                       | 0.30  | 117.00 |
| 03/13/2013 |     |                                                                                                                                                                                                                                                                                                   |       |        |
|            | MTH | Telephone discussion with Carmen at the CA3 re correspondence re oral argument and Attorney Acknowledgment Forms; correspondence re same; revisions to same                                                                                                                                         | 0.60  | 234.00 |
| 03/14/2013 |     |                                                                                                                                                                                                                                                                                                   |       |        |
|            | MTH | Reviewing various Counsel Acknowledgements filed by Debtors, FCR and others; correspondence to and from PVNL re same                                                                                                                                                                               | 0.40  | 156.00 |

Page: 2

W.R. Grace 03/31/2013

ACCOUNT NO:     3000-17D
STATEMENT NO:              127

Plan and Disclosure Statement

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/22/2013 | | | | |
| | MTH | Telephone conference with DF re Plan provisions, injunction language; review re same | 0.50 | 195.00 |
| 03/28/2013 | | | | |
| | MTH | Reviewing various correspondence re CA3 oral argument and correspondence to and from PVNL re same | 0.20 | 78.00 |
| | | FOR CURRENT SERVICES RENDERED | 5.30 | 2,067.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 5.30 | $390.00 | $2,067.00 |

TOTAL CURRENT WORK                                     2,067.00

03/14/2013    Payment - Thank you. (December, 2012 - 80% Fees)                -6,864.80

BALANCE DUE                                                    $15,075.20

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2013 |
| Wilmington  DE | ACCOUNT NO:     3000-18D |
|  | STATEMENT NO:          127 |

Relief from Stay Proceedings

PREVIOUS BALANCE                                                                  -$257.70

CREDIT BALANCE                                                                     -$257.70

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
03/31/2013
ACCOUNT NO:     3000-20D
STATEMENT NO:          126

Tax Litigation

PREVIOUS BALANCE                                                               $468.80

BALANCE DUE                                                                    $468.80

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
03/31/2013
ACCOUNT NO:        3000-21D
STATEMENT NO:              118

Travel-Non-Working

PREVIOUS BALANCE                                                                    -$4.00

CREDIT BALANCE                                                                      -$4.00

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                  03/31/2013
Wilmington  DE                                                        ACCOUNT NO:        3000-22D
                                                                      STATEMENT NO:            131

Valuation

PREVIOUS BALANCE                                                                          $1,185.00

BALANCE DUE                                                                               $1,185.00

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                    03/31/2013
Wilmington  DE                                              ACCOUNT NO:       3000-23D
                                                                          STATEMENT NO:            131

ZAI Science Trial

PREVIOUS BALANCE                                                                    $1,203.30

BALANCE DUE                                                                          $1,203.30

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                              03/31/2013
Wilmington  DE                                        ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 273.00 | 390.00 | 0.00 | 0.00 | 0.00 | $663.00 |
| 3000-02 Asset Disposition | | | | | |
| 37.30 | 0.00 | 0.00 | 0.00 | 0.00 | $37.30 |
| 3000-03 Business Operations | | | | | |
| 7.80 | 0.00 | 0.00 | 0.00 | 0.00 | $7.80 |
| 3000-04 Case Administration | | | | | |
| 513.27 | 117.00 | 0.00 | 0.00 | 0.00 | $630.27 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 2,391.80 | 0.00 | 0.00 | 0.00 | 0.00 | $2,391.80 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| -241.50 | 0.00 | 0.00 | 0.00 | -31.20 | -$272.70 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 10,643.04 | 3,389.00 | 0.00 | 0.00 | -2,067.60 | $11,964.44 |
| 3000-08 Employee Benefits/Pension | | | | | |
| -406.90 | 546.00 | 0.00 | 0.00 | 0.00 | $139.10 |
| 3000-10 Employment Applications, Others | | | | | |
| 717.90 | 1,560.00 | 0.00 | 0.00 | 0.00 | $2,277.90 |
| 3000-11 Expenses | | | | | |
| 5,686.92 | 0.00 | 693.50 | 0.00 | -709.60 | $5,670.82 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 3,272.40 | 738.00 | 0.00 | 0.00 | -332.80 | $3,677.60 |
| 3000-13 Fee Applications, Others | | | | | |
| 13,600.90 | 3,442.00 | 0.00 | 0.00 | -2,360.00 | $14,682.90 |
| 3000-14 Financing | | | | | |
| 351.00 | 0.00 | 0.00 | 0.00 | -218.40 | $132.60 |
| 3000-15 Hearings | | | | | |
| 3,921.85 | 156.00 | 0.00 | 0.00 | -93.60 | $3,984.25 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -1,248.70 | 4,222.50 | 0.00 | 0.00 | -62.40 | $2,911.40 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 19,873.00 | 2,067.00 | 0.00 | 0.00 | -6,864.80 | $15,075.20 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -257.70 | 0.00 | 0.00 | 0.00 | 0.00 | -$257.70 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| -4.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$4.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 61,988.48 | 16,627.50 | 693.50 | 0.00 | -12,740.40 | $66,569.08 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.