# EXHIBIT A

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                        **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 1

W. R. GRACE/CLAIMANTS COMMITTEE                     MATTER:      100055.WRG01

February 14, 2013                                   INVOICE:           252541

MATTER:  CLAIMANTS COMMITTEE                         ROBERT M. HORKOVICH

c/o Peter Van N. Lockwood, Esq.
Caplin & Drysdale
One Thomas Circle
Washington, DC 20005

| PROFESSIONAL SERVICES through 01/31/13 |
| --- |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
| --- | --- | --- | --- | --- |
| 01/02/13 | Draft and revise insurance policy data spreadsheets (1.40); continue analysis of selected settlement and reimbursement agreements re: "subject policies" issues (1.80). | W001 | GFF | 3.20 |
| 01/02/13 | Research and analysis in connection with further issues pertaining to potential settlement agreement with insurance company. | W001 | RYC | 3.30 |
| 01/03/13 | Begin to review and revise time and expense entries. | W011 | AHP | 0.70 |
| 01/03/13 | Continue analysis of selected insurance policies (umbrella/excess) re: follow form and voluntary payments issues (.90); continue analysis of selected settlement and reimbursement agreements re: "subject policies" issues (1.20); Draft and revise insurance policy data spreadsheets (.70). | W001 | GFF | 2.80 |
| 01/03/13 | Analyzed and updated information on excess and umbrella insurance policies, settlement and coverage in place agreements re:  insolvent insurance companies, indemnifications, follow form language, payments issues and insurance policy language. | W001 | IF | 2.90 |
| 01/03/13 | Work on new allocation for revised claims against insurance companies including revised payment stream. | W001 | MG | 3.20 |
| 01/03/13 | Attention to settlement agreement with insurance company. | W001 | RMH | 0.60 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                        **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 2

| | | |
|---|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER: | 100055.WRG01 |
| February 14, 2013 | INVOICE: | 252541 |
| MATTER:  CLAIMANTS COMMITTEE | | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 01/03/13 | Revise proposed settlement agreement for insurance company review. | W001 | RYC | 2.80 |
| 01/04/13 | Continue analysis of selected insurance policies (umbrella/excess) re: follow form and voluntary payments issues (1.60); continue analysis of reimbursement agreements re: "subject policies" issues (1.30) | W001 | GFF | 2.90 |
| 01/04/13 | Reviewed excess and umbrella insurance policies, settlement and coverage in place agreements re: following form, insolvents, indemnifications, payments issues and insurance policy language. | W001 | IF | 2.80 |
| 01/04/13 | Work on new allocation for revised claims against insurance companies including revised payment stream. | W001 | MG | 5.30 |
| 01/04/13 | Research and analysis in connection with post-bankruptcy transfer issues relevant to insurance coverage recovery by the Trust (2.40). Follow-up in connection with potential settlement status of insurance company (0.90). | W001 | RYC | 3.30 |
| 01/07/13 | Continue to review and revise time and expense entries. | W011 | AHP | 1.10 |
| 01/07/13 | Begin preparing monthly fee application. | W011 | AHP | 0.80 |
| 01/07/13 | Reviewed settlement agreements. | W001 | IF | 0.90 |
| 01/07/13 | Analyzed and updated information on excess and umbrella insurance policies, settlement agreements and reimbursement agreements re: follow form, insolvents, indemnifications, payments issues and insurance policy language. | W001 | IF | 2.70 |
| 01/07/13 | Work on new allocation for revised claims against insurance companies including revised payment stream. | W001 | MG | 6.20 |
| 01/07/13 | Research and analysis in connection with ongoing prosecution of claims against insolvent insurance companies. | W001 | RYC | 2.70 |
| 01/08/13 | Finish draft of monthly fee application. | W011 | AHP | 0.90 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                          **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 3

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:        100055.WRG01 |
| February 14, 2013 | INVOICE:                252541 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 01/08/13 | Settlement agreement research and update spreads with appropriate date information. | W001 | HEG | 0.80 |
| 01/08/13 | Reviewed and updated settlement and reimbursement agreement information. | W001 | IF | 2.40 |
| 01/08/13 | Analyzed excess and umbrella insurance policies, re: follow form, insolvents, payments issues and insurance policy language. | W001 | IF | 0.90 |
| 01/08/13 | Work on new allocation for revised claims against insurance companies including revised payment stream. | W001 | MG | 2.40 |
| 01/08/13 | Research and analysis in connection with settlement agreement issues. | W001 | RYC | 2.70 |
| 01/09/13 | Proof revisions and forward with draft application for attorney review. | W011 | AHP | 1.20 |
| 01/09/13 | Updated information on excess and umbrella insurance policies re: following form provision, insolvents, payments issues and insurance policy language. | W001 | IF | 1.70 |
| 01/09/13 | Analyzed settlement and reimbursement agreement information re:  approvals. | W001 | IF | 1.40 |
| 01/09/13 | Work on new allocation for revised claims against insurance companies including revised payment stream. | W001 | MG | 3.70 |
| 01/09/13 | Continued review and analysis in connection with post-bankruptcy transfer issues relevant to insurance coverage recovery by the Trust (2.10). Research and analysis in connection with proposed settlement agreement, including revisions (1.20). | W001 | RYC | 3.30 |
| 01/10/13 | Review and prepare end-of-year documents. | W011 | AHP | 0.80 |
| 01/10/13 | Additional review and update of settlement agreement signing and court approval dates per R. Chung request. | W001 | HEG | 1.20 |
| 01/10/13 | Analyzed and updated settlement and reimbursement agreement information re: approvals. | W001 | IF | 1.60 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                    EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 4

W. R. GRACE/CLAIMANTS COMMITTEE                 MATTER:      100055.WRG01

February 14, 2013                                INVOICE:           252541

MATTER:  CLAIMANTS COMMITTEE                     ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 01/10/13 | Analyzed excess and umbrella insurance policies re:  follow form provision, insolvents, payments issues and insurance policy language. | W001 | IF | 1.70 |
| 01/10/13 | Work on new allocation for revised claims against insurance companies including revised payment stream. | W001 | MG | 2.20 |
| 01/10/13 | Check and confirm status of insolvent claim with impending deadline (1.80); review calendar and court orders re: payment schedule (.40). | W001 | MG | 2.20 |
| 01/10/13 | Review and comment upon fee application. | W011 | RYC | 0.80 |
| 01/10/13 | Investigation of potential impediments in connection with draft settlement agreement. | W001 | RYC | 2.60 |
| 01/11/13 | Update charts with settlement agreement date information. | W001 | HEG | 0.80 |
| 01/11/13 | Review excess insurance policies re: follow form provision, insolvents, payments issues and insurance policy language. | W001 | IF | 1.60 |
| 01/11/13 | Updated settlement and reimbursement agreements re:  approval information. | W001 | IF | 1.40 |
| 01/11/13 | Work on new allocation for revised claims against insurance companies including revised payment stream. | W001 | MG | 3.70 |
| 01/11/13 | Research and analysis in connection with potential settlement agreement. | W001 | RYC | 2.70 |
| 01/14/13 | Revise, finalize and release monthly fee application with time and expense entries. | W011 | AHP | 1.30 |
| 01/14/13 | Updated information on excess  insurance policies, settlements and reimbursement agreements re: insolvent insurance companies, indemnifications, following form, payments issues and insurance policy language. | W001 | IF | 2.80 |
| 01/14/13 | Work on new allocation for revised claims against insurance companies including revised payment stream. | W001 | MG | 5.40 |
| 01/14/13 | Attention to proposed changes in insurance company settlement. | W001 | RMH | 0.90 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 5

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:      100055.WRG01 |
| February 14, 2013 | INVOICE:           252541 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 01/14/13 | Research, analyze, and prepare written response in connection with insurance company's proposed settlement agreement counter-language. | W001 | RYC | 3.90 |
| 01/15/13 | Begin preparing interim monitoring chart and application. | W011 | AHP | 2.20 |
| 01/15/13 | Attention to enabling electronic payments. | W011 | AHP | 0.90 |
| 01/15/13 | Attention to memo addressing approach to revised settlement demands. | W001 | DJN | 0.30 |
| 01/15/13 | Searched files and in-house resources re:  most up to date plan documents. | W001 | IF | 1.20 |
| 01/15/13 | Analyzed excess insurance policies, settlements and coverage-in-place agreements re: insolvent insurance companies, indemnifications, follow form, payments issues and insurance policy language. | W001 | IF | 2.30 |
| 01/15/13 | Work on new allocation for revised claims against insurance companies including revised payment stream and compare to expected payouts under current models. | W001 | MG | 5.60 |
| 01/15/13 | Analysis for new settlement demands. | W001 | RMH | 1.80 |
| 01/15/13 | Follow-up research and analysis in connection with support for disputing settlement agreement positions taken by insurance company. | W001 | RYC | 3.20 |
| 01/16/13 | Continue preparing interim monitoring chart and application. | W011 | AHP | 1.90 |
| 01/16/13 | Attention to communications with M. Garbowski to B. Horkovich. | W001 | DJN | 0.40 |
| 01/16/13 | Draft and revise insurance policy data spreadsheets (.70); continue analysis of selected insurance reimbursement agreements re: "subject policies" issues (1.60). | W001 | GFF | 2.30 |
| 01/16/13 | Reviewed and updated information on excess insurance policies, settlements and reimbursement agreements re:  insolvents, indemnifications, following form language, payments issues and insurance policy language. | W001 | IF | 2.30 |
| 01/16/13 | Reviewed information re:  scheme proposal. | W001 | IF | 0.90 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 6

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:     100055.WRG01 |
| February 14, 2013 | INVOICE:         252541 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 01/16/13 | Work on new allocation for revised claims against insurance companies including revised payment stream and compare to expected payouts under current models. | W001 | MG | 6.30 |
| 01/16/13 | Work on methodology for computing new settlement demands. | W001 | RMH | 1.20 |
| 01/16/13 | Preparation and analysis of disclosures in connection with post-bankruptcy insurance coverage recovery issues. | W001 | RYC | 3.20 |
| 01/17/13 | Continue preparing interim monitoring chart and interim application. | W011 | AHP | 1.20 |
| 01/17/13 | Continue analysis of selected insurance policies (umbrella/excess) re: follow form and voluntary payments issues (1.40); continue analysis of selected settlement agreements re: "subject policies" issues (1.20). | W001 | GFF | 2.60 |
| 01/17/13 | Continued to analyze and updated information on excess insurance policies, settlements and reimbursement agreements re: insolvents, indemnifications, following form language, payments issues and insurance policy language. | W001 | IF | 2.40 |
| 01/17/13 | Work on new allocation for revised claims against insurance companies including revised payment stream. | W001 | MG | 4.80 |
| 01/17/13 | Review R Horkovich email report on new demand calculation methods and prepare notes re: same. | W001 | MG | 0.80 |
| 01/17/13 | Prepare memo regarding new methodology regarding new settlement demands. | W001 | RMH | 2.20 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                                          **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 7

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:     100055.WRG01 |
| February 14, 2013 | INVOICE:          252541 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 01/18/13 | Analyze B. Horkovich email concerning approach to developing new settlement demand (.20); attention to comments to same (.30); attention to questions concerning approach to developing settlement demand (.40); follow-up conferences with M. Garbowski (.30); email communications with R, Horkovich and M. Garbowski (.20); analyze additional materials concerning approval percentages and claim history (.70) and communication with M. Garbowski (.20); prepare email to R. Horkovich re: same (.10). | W001 | DJN | 2.40 |
| 01/18/13 | Continue analysis of selected insurance policies (umbrella/excess) re: follow form and voluntary payments issues (.80); continue analysis of select settlement agreements re: "subject policies" issues (1.60). | W001 | GFF | 2.40 |
| 01/18/13 | Updated information on excess insurance policies, coverage in place and settlements and agreements re: insolvent insurance companies, indemnifications, follow form language, payments issues and insurance policy language. | W001 | IF | 2.30 |
| 01/18/13 | Work on new allocation for revised claims against insurance companies including revised payment stream. | W001 | MG | 4.60 |
| 01/18/13 | Review new methodology related email with D. Nolan and R. Horkovich (.60); telephone M. Peterson re: same (.70). | W001 | MG | 1.30 |
| 01/18/13 | Finalize memo to Mr. Inselbuch regarding new methodology regarding settlement demands (2.70). Meeting with team members regarding same (.60). | W001 | RMH | 3.30 |
| 01/18/13 | Continue preparation and analysis of disclosures in connection with post-bankruptcy insurance coverage recovery issues. | W001 | RYC | 3.10 |
| 01/21/13 | Attention to email from R. Horkovich to M. Peterson re: trigger shift. | W001 | DJN | 0.10 |
| 01/22/13 | Continue preparing interim fee application and exhibit. | W011 | AHP | 1.70 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 8

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

February 14, 2013                                        INVOICE:           252541

MATTER:  CLAIMANTS COMMITTEE                          ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 01/22/13 | Draft and revise insurance policy data spreadsheets (.80); continue analysis of selected insurance policies (umbrella/excess) re: follow form and voluntary payments issues (1.90). | W001 | GFF | 2.70 |
| 01/22/13 | Analyzed excess insurance policies, coverage in place agreements and settlement agreements re: insolvent insurance companies, indemnifications, following form language, payments issues and insurance policy language. | W001 | IF | 2.10 |
| 01/22/13 | Telephone M. Peterson re: rate of claim and trigger movement (0.60); revise allocation models re: same (4.00). | W001 | MG | 4.60 |
| 01/22/13 | Follow-up in connection with research and analysis of impediments regarding post-bankruptcy insurance coverage recovery. | W001 | RYC | 2.70 |
| 01/23/13 | Continue preparing interim fee application and forward for attorney review. | W011 | AHP | 1.90 |
| 01/23/13 | Attention to communications from M. Garbowski re: report on discussion with M. Peterson concerning trigger shift. | W001 | DJN | 0.10 |
| 01/23/13 | Continue analysis of select settlement and reimbursement agreements re: "subject policies" issues. | W001 | GFF | 1.80 |
| 01/23/13 | Reviewed and updated information on excess insurance policies, settlement agreements re: insolvent insurance companies, indemnifications, following form language, payments issues and insurance policy language. | W001 | IF | 1.20 |
| 01/23/13 | Reviewed information and settlement agreements re: participation. | W001 | IF | 0.70 |
| 01/23/13 | Telephone M. Peterson re: rate of claim and trigger movement (0.60); draft email summary re: same (1.00) revise allocation models re: same (3.00). | W001 | MG | 4.60 |
| 01/23/13 | Attention to methodology for recalculation of damages. | W001 | RMH | 0.60 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 9

W. R. GRACE/CLAIMANTS COMMITTEE                 MATTER:      100055.WRG01

February 14, 2013                               INVOICE:        252541

MATTER:  CLAIMANTS COMMITTEE                    ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 01/23/13 | Review and update in connection with settlement related correspondence, submissions, and status. | W001 | RYC | 1.80 |
| 01/24/13 | Continue analysis of selected settlement agreements re: "subject policies" issues (1.10); continue analysis of selected insurance policies (umbrella and excess) re: follow form and voluntary payments issues (1.30). | W001 | GFF | 2.40 |
| 01/24/13 | Reviewed information re:  insurance company guarantee. | W001 | IF | 0.70 |
| 01/24/13 | Analyzed excess insurance policies, settlement and reimbursement agreements re:  insolvent insurance companies, indemnifications, following form language, payments issues and insurance policy language. | W001 | IF | 1.90 |
| 01/24/13 | Attention to interim fee application. | W011 | RYC | 0.60 |
| 01/25/13 | Reviewed and updated information about excess insurance policies, settlement and coverage in place agreements re: insolvent insurance companies, indemnifications, follow form language, payments issues and insurance policy language. | W001 | IF | 1.80 |
| 01/25/13 | Attention to settlement negotiation status with insurance companies. | W001 | RYC | 1.30 |
| 01/28/13 | Communications with R. Horkovich re: meeting with Elihu Inselbuch to discuss settlement demand methodology and analyze article discussing increase of projected asbestos liability. | W001 | DJN | 0.20 |
| 01/28/13 | Continue analysis of selected settlement agreements re: "subject policies" issues (1.20); continue analysis of selected insurance policies (umbrella/excess) re: follow form and voluntary payments issues (1.40). | W001 | GFF | 2.60 |
| 01/28/13 | Analyzed information about excess and umbrella insurance policies, reimbursement and settlement agreements re: insolvent insurance companies, indemnifications, following form, payments issues and insurance policy language. | W001 | IF | 2.20 |
| 01/28/13 | Revise allocation models for new demands. | W001 | MG | 3.10 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000                              EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 10

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

February 14, 2013                                                      INVOICE:            252541

MATTER:  CLAIMANTS COMMITTEE                           ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 01/28/13 | Review and update in connection with post-bankruptcy insurance coverage matters relating to pending settlement issues. | W001 | RYC | 1.70 |
| 01/29/13 | Attention to communications with R. Horkovich and M. Garbowski re: meeting with Elihu Inselbuch to discuss new settlement demand methodology. | W001 | DJN | 0.20 |
| 01/29/13 | Draft and revise insurance policy data spreadsheets (1.10); continue analysis of selected settlement agreements re: "subject policies" issues (1.30). | W001 | GFF | 2.40 |
| 01/29/13 | Analyzed umbrella and excess insurance policies, reimbursement and settlement agreements re: insolvents, indemnifications, following form, payments issues and insurance policy language. | W001 | IF | 2.40 |
| 01/30/13 | Draft and revise insurance policy data spreadsheets (.70); continue analysis of selected settlement agreements re: "subject policies" issues (1.90). | W001 | GFF | 2.60 |
| 01/30/13 | Updated information re: umbrella and excess insurance policies, settlement agreements and coverage in place agreements re:  insolvents, indemnifications, follow form provisions, payments issues and insurance policy language. | W001 | IF | 1.90 |
| 01/30/13 | Reviewed information about proxy vote. | W001 | IF | 0.60 |
| 01/30/13 | Review proxy materials and emails re: same. | W001 | MG | 1.60 |
| 01/30/13 | Attention to insolvent claim. | W001 | RMH | 0.40 |
| 01/31/13 | Attention to communications among R. Horkovich, Elihu Inselbuch and M. Garbowski re: meeting to discuss settlement demand methodology. | W001 | DJN | 0.30 |
| 01/31/13 | Continue analysis of selected insurance policies (umbrella and excess) re: follow form and voluntary payments issues (1.20); Draft and revise insurance policy data spreadsheets (.70). | W001 | GFF | 1.90 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000                                  EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 11

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

February 14, 2013                                  INVOICE:            252541

MATTER:  CLAIMANTS COMMITTEE                          ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 01/31/13 | Reviewed excess insurance policies, settlement and coverage in place agreements re:  insolvent insurance companies, settlement indemnifications, follow form provisions, payments issues and insurance policy language. | W001 | IF | 2.20 |
| 01/31/13 | Attention to claim inquiry and methodology. | W001 | RMH | 0.70 |
| 01/31/13 | Continue review and update in connection with post-bankruptcy insurance coverage matters relating to pending settlement issues. | W001 | RYC | 2.30 |

**TOTAL FEES:**                                              **$125,928.00**

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 12

| | | |
|---|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER: | 100055.WRG01 |
| February 14, 2013 | INVOICE: | 252541 |
| MATTER:  CLAIMANTS COMMITTEE | | ROBERT M. HORKOVICH |

## FEE SUMMARY

| | RATE | HOURS | TOTALS |
|---|---|---|---|
| Arline H Pelton | 270.00 | 16.60 | 4,482.00 |
| Dennis J. Nolan | 495.00 | 4.00 | 1,980.00 |
| Glenn F Fields | 365.00 | 32.60 | 11,899.00 |
| Harris E Gershman | 295.00 | 2.80 | 826.00 |
| Izak Feldgreber | 315.00 | 53.90 | 16,978.50 |
| Mark Garbowski | 650.00 | 71.60 | 46,540.00 |
| Robert M Horkovich | 925.00 | 11.70 | 10,822.50 |
| Robert Y Chung | 675.00 | 48.00 | 32,400.00 |
| **TOTAL FEES:** | | | **$125,928.00** |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                        **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 13

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:    100055.WRG01

February 14, 2013                                  INVOICE:           252541

MATTER:  CLAIMANTS COMMITTEE                       ROBERT M. HORKOVICH

### SUMMARY OF SERVICES BY ACTIVITY

### THIS BILLING PERIOD

ACTIVITY CODE: W001        Asset Analysis and Recovery

|  | HOURS | TOTALS |
|---|---|---|
| Dennis J. Nolan | 4.00 | 1,980.00 |
| Glenn F Fields | 32.60 | 11,899.00 |
| Harris E Gershman | 2.80 | 826.00 |
| Izak Feldgreber | 53.90 | 16,978.50 |
| Mark Garbowski | 71.60 | 46,540.00 |
| Robert M Horkovich | 11.70 | 10,822.50 |
| Robert Y Chung | 46.60 | 31,455.00 |
| **TOTAL:** | **223.20** | **$120,501.00** |

ACTIVITY CODE: W011        Fee Applications (Applicant)

|  | HOURS | TOTALS |
|---|---|---|
| Arline H Pelton | 16.60 | 4,482.00 |
| Robert Y Chung | 1.40 | 945.00 |
| **TOTAL:** | **18.00** | **$5,427.00** |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 14

W. R. GRACE/CLAIMANTS COMMITTEE              MATTER:      100055.WRG01

February 14, 2013                            INVOICE:          252541

MATTER:  CLAIMANTS COMMITTEE                 ROBERT M. HORKOVICH

| | COSTS through 01/31/13 | | |
|---|---|---|---|

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|---|---|---|---|
| 01/03/13 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 01/03/13 | DI - PHOTOCOPYING - | E101 | 2.40 |
| 01/03/13 | DI - PHOTOCOPYING - | E101 | 0.80 |
| 01/07/13 | REFUND INV#4683541 | | (30.00) |
| 01/07/13 | REFUND INV#4683560 | | (30.00) |
| 01/07/13 | DI - PHOTOCOPYING - | E101 | 0.60 |
| 01/08/13 | DI - PHOTOCOPYING - | E101 | 0.70 |
| 01/08/13 | DI - PHOTOCOPYING - | E101 | 44.40 |
| 01/08/13 | DI - PHOTOCOPYING - | E101 | 0.60 |
| 01/09/13 | DI - PHOTOCOPYING - | E101 | 5.60 |
| 01/09/13 | DI - PHOTOCOPYING - | E101 | 0.60 |
| 01/09/13 | DI - PHOTOCOPYING - | E101 | 0.40 |
| 01/10/13 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 01/11/13 | DI - PHOTOCOPYING - | E101 | 0.30 |
| 01/11/13 | DI - PHOTOCOPYING - | E101 | 0.50 |
| 01/14/13 | AP - TELEPHONE - VENDOR: COURT CALL LLC Fees for initial appearances to hearing in front   of Judge Fitzgerald 2/4/13 | E125 | 30.00 |
| 01/14/13 | AP - TELEPHONE - VENDOR: COURT CALL LLC Fees for initial appearances to hearing in front   of Judge Fitzgerald 3/25/13 | E125 | 30.00 |
| 01/14/13 | DI - PHOTOCOPYING - | E101 | 0.30 |
| 01/14/13 | DI - PHOTOCOPYING - | E101 | 0.40 |
| 01/17/13 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 01/18/13 | DI - PHOTOCOPYING - | E101 | 1.00 |
| 01/18/13 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 01/24/13 | DI - PHOTOCOPYING - | E101 | 0.30 |
| 01/28/13 | AP - TELEPHONE - VENDOR: COURT CALL LLC Fee for telephonic appearing 7/16/13 - Reissue of original payment - refund sent in error from Court Call | E125 | 30.00 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000                          EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 15

W. R. GRACE/CLAIMANTS COMMITTEE                     MATTER:      100055.WRG01

February 14, 2013                                   INVOICE:          252541

MATTER:  CLAIMANTS COMMITTEE                        ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|------|----------------------|---|--------|
| 01/28/13 | AP - TELEPHONE - VENDOR: COURT CALL LLC Fee for telephonic appearing 8/27/13 - Reissue of original payment - refund sent in error from Court Call | E125 | 30.00 |
| 01/28/13 | DI - PHOTOCOPYING - | E101 | 0.40 |
| 01/29/13 | COURTCALL INV#4683566 | | (30.00) |
| 01/29/13 | COURTCALL REFUND INV#4683525 | | (30.00) |
| 01/30/13 | DI - PHOTOCOPYING - | E101 | 0.30 |
| **TOTAL COSTS:** | | | **$60.30** |

| WORK | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| TE | AP - TELEPHONE - | 0.00 |
| XE | DI - PHOTOCOPYING - | 60.30 |
| | **TOTAL COSTS:** | **$60.30** |

**TOTAL DUE:**                                      **$125,988.30**

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                    EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 1

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:      100055.WRG01 |
| March 11, 2013 | INVOICE:           252725 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

c/o Peter Van N. Lockwood, Esq.
Caplin & Drysdale
One Thomas Circle
Washington, DC 20005

**PROFESSIONAL SERVICES through 02/28/13**

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 02/01/13 | Draft and revise insurance policy data spreadsheets (.70); continue analysis of selected settlement and reimbursement agreements re: "subject policies" issues (1.10); continue analysis of selected insurance policies re: follow form and voluntary payments issues (.80). | W001 | GFF | 2.60 |
| 02/01/13 | Reviewed and updated information on excess and umbrella insurance policies, settlement and coverage in place agreements re: insolvents, settlement indemnifications, follow form provisions, payments issues and insurance policy language. | W001 | IF | 2.40 |
| 02/01/13 | Prepare allocations re: new demand methods. | W001 | MG | 4.20 |
| 02/04/13 | Review and revise time and expense entries. | W011 | AHP | 1.60 |
| 02/04/13 | Draft and revise insurance policy data spreadsheets (1.40); continue analysis of selected settlement agreements re: "subject policies" issues (2.20). | W001 | GFF | 3.60 |
| 02/04/13 | Prepare allocations re: new demand methods. | W001 | MG | 5.40 |
| 02/04/13 | Research and analysis regarding settlement related insurance coverage issues. | W001 | RYC | 2.40 |
| 02/05/13 | Prepare for meeting with R. Horkovich, M. Garbowski, and Elihu Inselbuch by analyzing and confirming data (1.60); travel to/from and attend meeting with R. Horkovich, M. Garbowski and Elihu Inselbuch (1.80). | W001 | DJN | 3.40 |
| 02/05/13 | Draft and revise insurance policy data spreadsheets. | W001 | GFF | 1.30 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 2

| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER: | 100055.WRG01 |
|---|---|---|
| March 11, 2013 | INVOICE: | 252725 |
| MATTER: CLAIMANTS COMMITTEE | | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 02/05/13 | Analyzed excess insurance policies, settlement agreements and reimbursement agreements re: insolvent insurance companies, settlement indemnifications, follow form provisions, payments issues and insurance policy language. | W001 | IF | 2.20 |
| 02/05/13 | Prepare for and attend meeting with E. Inselbuch, R. Horkovich and D. Nolan re: new demand methods. | W001 | MG | 2.60 |
| 02/05/13 | Prepare allocations re: new demand methods. | W001 | MG | 3.40 |
| 02/05/13 | Meeting with Elihu Inselbuch regarding methodology and preparation for same. | W001 | RMH | 2.60 |
| 02/05/13 | Continue review of analysis in connection with settlement related insurance coverage issues. | W001 | RYC | 0.90 |
| 02/06/13 | Communication with M. Garbowski re: appropriate discount rate for settlement analysis (.10) and prepare chart for M. Garbowski re: approval rates for other asbestos trusts (.10). | W001 | DJN | 0.20 |
| 02/06/13 | Draft and revise insurance policy data spreadsheets (.80); continue analysis of selected settlement agreements re: "subject policies" issues (1.30). | W001 | GFF | 2.10 |
| 02/06/13 | Reviewed and updated information on excess insurance policies, settlement agreements and reimbursement agreements re: insolvent insurance companies, settlement indemnifications, follow form provisions, payments issues and insurance policy language. | W001 | IF | 2.40 |
| 02/06/13 | Prepare allocations re: new demand methods. | W001 | MG | 6.10 |
| 02/06/13 | Follow-up review of analysis in connection with settlement related insurance coverage issues (2.70). Attention to recent pleadings and correspondence updating insurance coverage controversies (1.00). | W001 | RYC | 3.70 |
| 02/07/13 | Review changes and begin monthly fee application. | W011 | AHP | 1.80 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 3

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:       100055.WRG01 |
| March 11, 2013 | INVOICE:             252725 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 02/07/13 | Attention to email exchange between R. Horkovich and M. Garbowski re: appropriate discount rate for settlement analysis. | W001 | DJN | 0.10 |
| 02/07/13 | Continue analysis of selected insurance policies re: follow form and "voluntary payments issues (1.10); continue analysis of selected settlement agreements re: "subject policies" issues (1.30). | W001 | GFF | 2.40 |
| 02/07/13 | Analyzed excess insurance policies, settlement and coverage in place agreements re:  insolvent insurance companies, settlement indemnifications, following form, payments issues and insurance policy language. | W001 | IF | 2.60 |
| 02/07/13 | Prepare allocations re: new demand methods. | W001 | MG | 5.20 |
| 02/07/13 | Review available summaries, data, and documents in connection with insurance coverage controversies. | W001 | RYC | 1.30 |
| 02/08/13 | Draft and revise insurance policy data spreadsheets (.70); continue analysis of selected insurance policies re: follow form and voluntary payments issues (1.10). | W001 | GFF | 1.80 |
| 02/08/13 | Reviewed and updated information re: status of remaining unsettled insurance companies. | W001 | IF | 0.80 |
| 02/08/13 | Reviewed and updated information on insurance policies, settlement and coverage in place agreements re:  insolvent insurance companies, settlement indemnifications, following form, payments issues and insurance policy language. | W001 | IF | 0.90 |
| 02/08/13 | Prepare allocations re: new demand methods. | W001 | MG | 5.60 |
| 02/08/13 | Revise memo describing methodology for new assessment of damages. | W001 | RMH | 1.40 |
| 02/08/13 | Review available summaries, data, and documents in connection with insurance settlement matters. | W001 | RYC | 2.20 |
| 02/10/13 | Attention to email from R. Horkovich re: memo concerning settlement demand analysis. | W001 | DJN | 0.10 |
| 02/11/13 | Continue and finish draft monthly fee application for attorney review. | W011 | AHP | 1.70 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                             **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 4

W. R. GRACE/CLAIMANTS COMMITTEE              MATTER:      100055.WRG01

March 11, 2013                                              INVOICE:              252725

MATTER:  CLAIMANTS COMMITTEE                      ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|--------------------------|----------|------|-------|
| 02/11/13 | Attention to email from M. Garbowski re: additional comments to settlement demand approach (.10); analyze and comment on draft email to Elihu Inselbuch concerning approach to settlement demand (.40);  email communications with M. Garbowski re: additional comments to settlement demand approach (.30). | W001 | DJN | 0.80 |
| 02/11/13 | Draft and revise insurance policy data spreadsheets (.80); continue review of selected settlement agreements re: "subject policies" issues (1.90). | W001 | GFF | 2.70 |
| 02/11/13 | Reviewed information re:  Folksam participation in London Market policies. | W001 | IF | 0.70 |
| 02/11/13 | Analyzed excess insurance policies, settlement and reimbursement agreements re:  insolvent insurance companies, settlement indemnifications, following form, payments issues and insurance policy language. | W001 | IF | 2.10 |
| 02/11/13 | Prepare allocations re: new demand methods (6.60); analyze and comment on draft email to Elihu Inselbuch concerning approach to settlement demand (1.00). | W001 | MG | 7.60 |
| 02/11/13 | Attention to settlement agreement (.90). Attention to revisions of damages calculations for insurance defendant settlement demands (.90). | W001 | RMH | 1.80 |
| 02/11/13 | Prepare proposed revised settlement agreement (1.00).  Review revised update in connection with allocation of claims (2.10). | W001 | RYC | 3.10 |
| 02/12/13 | Office conference with M. Garbowski re: settlement demand approach and revise memorandum to Elihu Inselbuch concerning settlement demand. | W001 | DJN | 0.60 |
| 02/12/13 | Continue analysis of selected insurance policies re: follow form and voluntary payments issues (.60); continue review of settlement agreements re: subject policies issues (1.30). | W001 | GFF | 1.90 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 5

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:      100055.WRG01 |
| March 11, 2013 | INVOICE:            252725 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 02/12/13 | Reviewed excess insurance policies, settlement and reimbursement agreements and updated information re: insolvent insurance companies, settlement indemnifications, follow form, payments issues and insurance policy language. | W001 | IF | 1.80 |
| 02/12/13 | Prepare allocations re: new demand methods. | W001 | MG | 7.20 |
| 02/12/13 | Revisions to settlement agreement. | W001 | RMH | 1.20 |
| 02/12/13 | Prepare settlement approval motion and order (2.50).   Follow-up in connection with settlement allocation matters (0.90). | W001 | RYC | 3.40 |
| 02/13/13 | Office conferences with R. Horkovich and M. Garbowski re: addressing concerns of Elihu Inselbuch concerning settlement demand approach memo (.30); prepare chart of approval rates (.40); prepare email to R. Horkovich concerning data responding to Elihu Inselbuch's concerns (.20). | W001 | DJN | 0.90 |
| 02/13/13 | Draft and revise insurance policy data spreadsheets (.70); continue analysis of selected insurance policies re: follow form and voluntary payments issues (1.10). | W001 | GFF | 1.80 |
| 02/13/13 | Assist with settlement research. | W001 | HEG | 2.30 |
| 02/13/13 | Reviewed insurance policy for participation information for 9019 motion. | W001 | IF | 1.10 |
| 02/13/13 | Analyzed and updated information on excess insurance policies, coverage in place and settlement agreements re:  insolvent insurance companies, settlement indemnifications, follow form, payments issues and insurance policy language. | W001 | IF | 0.90 |
| 02/13/13 | Prepare allocations re: new demand methods. | W001 | MG | 7.30 |
| 02/13/13 | Revise settlement agreement (1.20).   Confer with Mr. Inselbuch regarding revised methodology (0.20). | W001 | RMH | 1.40 |
| 02/13/13 | Research and analysis in connection with newly raised settlement controversies and issues. | W001 | RYC | 3.80 |
| 02/13/13 | Review and comment upon fee application. | W011 | RYC | 0.60 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 6

| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER: | 100055.WRG01 |
|---|---|---|
| March 11, 2013 | INVOICE: | 252725 |
| MATTER:  CLAIMANTS COMMITTEE | | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 02/14/13 | Finalize and release monthly fee application and exhibit. | W011 | AHP | 1.20 |
| 02/14/13 | Emails with R. Horkovich and M. Garbowski re: settlement demand approach (.10); analyze latest draft of memo to Elihu Inselbuch (.20); office conference with M. Garbowski re: same (.10). | W001 | DJN | 0.40 |
| 02/14/13 | Continue analysis of selected settlement agreements re: "subject policies" issues, including scope of release. | W001 | GFF | 1.90 |
| 02/14/13 | Reviewed excess insurance policies, Reimbursement and settlement agreements re: insolvent insurance companies, settlement indemnifications, follow form, payments issues and insurance policy language. | W001 | IF | 1.90 |
| 02/14/13 | Prepare allocations re: new demand methods. | W001 | MG | 7.40 |
| 02/14/13 | Update methodology regarding calculation of number and value of claims to be presented to the Trust for use in insurance company settlement demands (1.80).   Revise settlement agreement (1.00). | W001 | RMH | 2.80 |
| 02/14/13 | Review and revise settlement related documents in connection with newly raised settlement controversies and follow-up same with plan proponents and insurance company counsel. | W001 | RYC | 2.70 |
| 02/15/13 | Communications with R. Horkovich and M. Garbowski re: non-use of 2011 approval rates (.10); analysis of final memorandum to Elihu Inselbuch re: settlement demand approach (.20); emails with R. Horkovich re: communications with Elihu Inselbuch concerning settlement demand approach (.20). | W001 | DJN | 0.50 |
| 02/15/13 | Continue analysis of selected settlement agreements re: "subject policies" and scope of settlement issues (2.10); draft and revise insurance policy data spreadsheets (.80). | W001 | GFF | 2.90 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                    EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 7

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:        100055.WRG01

March 11, 2013                                          INVOICE:            252725

MATTER:  CLAIMANTS COMMITTEE                            ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 02/15/13 | Analyzed and updated information on excess insurance policies, Reimbursement and settlement agreements re:  insolvent insurance companies, settlement indemnifications, follow form, payments issues and insurance policy language. | W001 | IF | 1.40 |
| 02/15/13 | Prepare allocations re: new demand methods. | W001 | MG | 6.60 |
| 02/15/13 | Finalize new methodology for calculating the value of the claims that will be submitted to the Trust and communicate with Mr. Inselbuch and with FCR counsel (1.00).  Attention to settlement agreement (0.70). Review Debtors' response to Order to Show Cause (.20). | W001 | RMH | 1.90 |
| 02/15/13 | Finalize settlement related documentation and revisions in connection with settlement agreement. | W001 | RYC | 1.60 |
| 02/18/13 | Email exchange with R. Horkovich and M. Garbowski re: presentation to committee concerning revised settlement demands. | W001 | DJN | 0.10 |
| 02/19/13 | Draft and revise insurance policy data spreadsheets (.80); continue analysis of selected insurance policies re: follow form and voluntary payments issues (1.40). | W001 | GFF | 2.20 |
| 02/19/13 | Reviewed excess insurance policies, reimbursement and settlement agreements re: insolvent insurance companies, settlement indemnifications, follow form, payments issues and insurance policy language. | W001 | IF | 1.80 |
| 02/19/13 | Conference call with FCR counsel Wyron and Mahaley regarding new damage calculation methodology and prepare for same (1.00); work on new allocations (6.60). | W001 | MG | 7.60 |
| 02/19/13 | Confer with FCR counsel (Wyron/Mahaley) regarding new damage calculation methodology and prepare for same. | W001 | RMH | 0.90 |
| 02/20/13 | Draft and revise insurance policy data spreadsheets (.90); continue analysis of selected insurance policies re: follow form and voluntary payments issues (1.20). | W001 | GFF | 2.10 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 8

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:      100055.WRG01 |
| March 11, 2013 | INVOICE:            252725 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 02/20/13 | Analyzed excess insurance policies, settlement and coverage in place agreements re: insolvent insurance companies, settlement indemnifications, following form, payments issues and insurance policy language. | W001 | IF | 2.20 |
| 02/20/13 | Work on new allocations using new damage calculation methodology. | W001 | MG | 5.40 |
| 02/20/13 | Review settlement. | W001 | RMH | 1.10 |
| 02/21/13 | Continue analysis of selected settlement agreements re: "subject policies" and scope of release issues (1.40); draft and revise insurance policy data spreadsheets (.70). | W001 | GFF | 2.10 |
| 02/21/13 | Analyzed and updated information on excess insurance policies, settlement and reimbursement agreements re:  insolvent insurance companies, indemnifications, following form language, payments issues and insurance policy language. | W001 | IF | 2.40 |
| 02/21/13 | Work on new allocations using new damage calculation methodology. | W001 | MG | 5.40 |
| 02/21/13 | Attention to execution of settlement agreement. | W001 | RMH | 0.60 |
| 02/21/13 | Attention to insurance company response to settlement agreement (.20).   Follow-up in connection with post-bankruptcy settlement evaluation analysis (1.10). | W001 | RYC | 1.30 |
| 02/22/13 | Draft and revise insurance policy data spreadsheets (.70); continue analysis of selected settlement agreements re: "subject policies" and scope of release issues (1.20). | W001 | GFF | 1.90 |
| 02/22/13 | Continued to review and updated information on excess insurance policies, settlement and reimbursement agreements re: insolvent insurance companies, indemnifications, follow form provisions, payments issues and insurance policy language. | W001 | IF | 1.10 |
| 02/22/13 | Work on new allocations using new damage calculation methodology. | W001 | MG | 5.40 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 9

W. R. GRACE/CLAIMANTS COMMITTEE                 MATTER:      100055.WRG01

March 11, 2013                                   INVOICE:          252725

MATTER:  CLAIMANTS COMMITTEE                      ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 02/22/13 | Attention to settlement and 9019 motion. | W001 | RMH | 0.90 |
| 02/22/13 | Attention to finalization of settlement with insurance company and potential approval motion. | W001 | RYC | 0.40 |
| 02/25/13 | Continued to analyze and updated information on excess insurance policies, settlement agreements re: insolvent insurance companies, indemnifications, following form, payment issues and insurance policy language. | W001 | IF | 1.60 |
| 02/25/13 | Work on new allocations using new damage calculation methodology. | W001 | MG | 4.20 |
| 02/25/13 | Report to client regarding new methodology for calculating insurance company settlement demands. | W001 | RMH | 0.60 |
| 02/25/13 | Review and coordinate matters in connection with settlement agreement and approval. | W001 | RYC | 1.10 |
| 02/26/13 | Begin preparing monthly fee application for February in anticipation of work disruption. | W011 | AHP | 1.30 |
| 02/26/13 | Continue analysis of selected insurance policies re: follow form and voluntary payments issues. | W001 | GFF | 1.70 |
| 02/26/13 | Reviewed and updated excess insurance policies, settlement agreements information re: insolvent insurance companies, indemnifications, follow form, payment issues and insurance policy language. | W001 | IF | 1.90 |
| 02/26/13 | Work on new allocations using new damage calculation methodology. | W001 | MG | 3.70 |
| 02/26/13 | Communications regarding settlement agreement. | W001 | RMH | 0.50 |
| 02/26/13 | Finalize 9019 approval motion for filing in connection with settlement agreement. | W001 | RYC | 2.20 |
| 02/27/13 | Continue analysis of selected insurance policies re: follow form and voluntary payments issues (.80); continue analysis of settlement agreements re: "subject policies" and scope of release issues (1.10). | W001 | GFF | 1.90 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                   **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 10

W. R. GRACE/CLAIMANTS COMMITTEE                 MATTER:      100055.WRG01

March 11, 2013                                   INVOICE:          252725

MATTER:  CLAIMANTS COMMITTEE                    ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 02/27/13 | Analyzed excess insurance policies, settlement agreements re:  insolvent insurance companies, indemnifications, following form language, payment issues and insurance policy language. | W001 | IF | 1.70 |
| 02/27/13 | Work on new allocations using new damage calculation methodology. | W001 | MG | 4.20 |
| 02/28/13 | Draft and revise insurance policy data spreadsheets (.70); continue analysis of selected insurance policies re: follow form and voluntary payments issues (.90); continue analysis of selected settlement agreements re: "subject policies" and scope of release issues (.80). | W001 | GFF | 2.40 |
| 02/28/13 | Continued to review and update information on excess insurance policies, settlement and reimbursement agreements re: insolvent insurance companies, indemnifications, following form language, payment issues and insurance policy language. | W001 | IF | 1.80 |
| 02/28/13 | Work on new allocations using new damage calculation methodology. | W001 | MG | 4.20 |

**TOTAL FEES:**                                              **$139,585.00**

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                    EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 11

| | | | |
|---|---|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | | MATTER: | 100055.WRG01 |
| March 11, 2013 | | INVOICE: | 252725 |
| MATTER:  CLAIMANTS COMMITTEE | | | ROBERT M. HORKOVICH |

## FEE SUMMARY

| | RATE | HOURS | TOTALS |
|---|---|---|---|
| Arline H Pelton | 270.00 | 7.60 | 2,052.00 |
| Dennis J. Nolan | 495.00 | 7.10 | 3,514.50 |
| Glenn F Fields | 365.00 | 39.30 | 14,344.50 |
| Harris E Gershman | 295.00 | 2.30 | 678.50 |
| Izak Feldgreber | 315.00 | 35.70 | 11,245.50 |
| Mark Garbowski | 650.00 | 108.70 | 70,655.00 |
| Robert M Horkovich | 925.00 | 17.70 | 16,372.50 |
| Robert Y Chung | 675.00 | 30.70 | 20,722.50 |
| **TOTAL FEES:** | | | **$139,585.00** |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                               **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 12

W. R. GRACE/CLAIMANTS COMMITTEE                MATTER:      100055.WRG01

March 11, 2013                                 INVOICE:         252725

MATTER:  CLAIMANTS COMMITTEE                        ROBERT M. HORKOVICH

## SUMMARY OF SERVICES BY ACTIVITY

### THIS BILLING PERIOD

ACTIVITY CODE: W001        Asset Analysis and Recovery

|                     | HOURS   | TOTALS       |
|---------------------|---------|--------------|
| Dennis J. Nolan     | 7.10    | 3,514.50     |
| Glenn F Fields      | 39.30   | 14,344.50    |
| Harris E Gershman   | 2.30    | 678.50       |
| Izak Feldgreber     | 35.70   | 11,245.50    |
| Mark Garbowski      | 108.70  | 70,655.00    |
| Robert M Horkovich  | 17.70   | 16,372.50    |
| Robert Y Chung      | 30.10   | 20,317.50    |
| **TOTAL:**          | **240.90** | **$137,128.00** |

ACTIVITY CODE: W011        Fee Applications (Applicant)

|                  | HOURS   | TOTALS      |
|------------------|---------|-------------|
| Arline H Pelton  | 7.60    | 2,052.00    |
| Robert Y Chung   | 0.60    | 405.00      |
| **TOTAL:**       | **8.20** | **$2,457.00** |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 13

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:     100055.WRG01 |
| March 11, 2013 | INVOICE:            252725 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

## COSTS through 02/28/13

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|---|---|---|---|
| 02/01/13 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 02/12/13 | DI - PHOTOCOPYING - | E101 | 0.40 |
| 02/13/13 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 02/13/13 | DI - PHOTOCOPYING - | E101 | 3.90 |
| 02/13/13 | DI - PHOTOCOPYING - | E101 | 1.20 |
| 02/13/13 | DI - PHOTOCOPYING - | E101 | 2.70 |
| 02/14/13 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 02/19/13 | LOCAL TRAVEL - VENDOR: FIRST CORPORATE SEDANS, INC CAR SERVICE ON 02/05/13 | E109 | 26.61 |
| 02/20/13 | DI - PHOTOCOPYING - | E101 | 0.80 |
| 02/20/13 | DI - PHOTOCOPYING - | E101 | 0.30 |
| 02/21/13 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 02/21/13 | DI - PHOTOCOPYING - | E101 | 2.10 |
| 02/25/13 | DI - PHOTOCOPYING - | E101 | 2.30 |
| 02/26/13 | DI - PHOTOCOPYING - | E101 | 11.20 |
| 02/26/13 | DI - PHOTOCOPYING - | E101 | 1.60 |
| 02/27/13 | DI - PHOTOCOPYING - | E101 | 4.50 |

**TOTAL COSTS:**                                                              **$58.11**

| WORK | DESCRIPTION | AMOUNT |
|---|---|---|
| LT | LOCAL TRAVEL | 26.61 |
| XE | DI - PHOTOCOPYING - | 31.50 |
| | **TOTAL COSTS:** | **$58.11** |

**TOTAL DUE:**                                    **$139,643.11**

# ANDERSON KILL & OLICK, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 14

W. R. GRACE/CLAIMANTS COMMITTEE               MATTER:      100055.WRG01

March 11, 2013                                                INVOICE:          252725

MATTER:  CLAIMANTS COMMITTEE                        ROBERT M. HORKOVICH



# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 1

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:      100055.WRG01 |
| April 11, 2013 | INVOICE:           253395 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

c/o Peter Van N. Lockwood, Esq.
Caplin & Drysdale
One Thomas Circle
Washington, DC 20005

## PROFESSIONAL SERVICES through 03/29/13

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 03/01/13 | Draft and revise insurance policy data spreadsheets (.80); continue analysis of selected insurance policies re: follow form and voluntary payments issues (1.30). | W001 | GFF | 2.10 |
| 03/01/13 | Develop new allocations using new damage calculation methodology. | W001 | MG | 4.10 |
| 03/04/13 | Review and revise time and expense entries. | W011 | AHP | 1.30 |
| 03/04/13 | Continue analysis of selected insurance settlement agreements re: "subject policies," scope of agreement and other issues (1.30); continue analysis of selected insurance policies re: follow form and voluntary payments issues (1.60). | W001 | GFF | 2.90 |
| 03/04/13 | Continued to analyze excess insurance policies, coverage in place and settlement agreements re: insolvents, indemnifications, follow form language, payment issues and insurance policy language. | W001 | IF | 1.40 |
| 03/04/13 | Continue development of new allocations using new damage calculation methodology. | W001 | MG | 5.80 |
| 03/05/13 | Draft and revise insurance policy data spreadsheets. | W001 | GFF | 1.10 |
| 03/05/13 | Analyzed and updated information on excess insurance policies, coverage in place and settlement agreements re: insolvents, indemnifications, follow form language, payment issues and insurance policy language. | W001 | IF | 1.40 |
| 03/05/13 | Continue work on new allocations using new damage calculation methodology. | W001 | MG | 5.20 |
| 03/06/13 | Review and update monitoring chart. | W011 | AHP | 0.80 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                    EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 2

W. R. GRACE/CLAIMANTS COMMITTEE                     MATTER:      100055.WRG01

April 11, 2013                                      INVOICE:            253395

MATTER:  CLAIMANTS COMMITTEE                        ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 03/06/13 | Review changes and make additional revisions (1.80); continue preparing monthly fee application (.60). | W011 | AHP | 2.40 |
| 03/06/13 | Continue analysis of selected insurance settlement agreements re: "subject policies" and scope of release issues. | W001 | GFF | 2.10 |
| 03/06/13 | Continued to review and update information on excess and umbrella insurance policies, reimbursement agreements and settlement agreements re: insolvents, indemnifications, follow form language, payment issues and insurance policy language. | W001 | IF | 1.10 |
| 03/06/13 | Continue work on new allocations using new damage calculation methodology. | W001 | MG | 5.70 |
| 03/06/13 | Attention to filing of motion for approval of the Terra Nova settlement. | W001 | RMH | 0.20 |
| 03/06/13 | Attention to settlement approval status. | W001 | RYC | 0.30 |
| 03/07/13 | Continue analysis of insurance settlement agreements re: "subject policies" and scope of release issues. | W001 | GFF | 1.40 |
| 03/07/13 | Analyzed and updated information on excess insurance policies, reimbursement and settlement agreements re: insolvent insurance companies, indemnifications, following form provisions, payment issues and insurance policy language. | W001 | IF | 1.60 |
| 03/07/13 | Continue work on new allocations using new damage calculation methodology. | W001 | MG | 5.90 |
| 03/07/13 | Attention for motion for approval of settlement with Terra Nova. | W001 | RMH | 0.20 |
| 03/08/13 | Continue analysis of insurance settlement agreements re: "subject policies" and scope of release issues. | W001 | GFF | 1.40 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**            **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 3

W. R. GRACE/CLAIMANTS COMMITTEE      MATTER:     100055.WRG01

April 11, 2013                            INVOICE:         253395

MATTER: CLAIMANTS COMMITTEE         ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 03/08/13 | Continued to review and update information on excess insurance policies, reimbursement and settlement agreements re: insolvent insurance companies, indemnifications, follow form, payment issues and insurance policy language. | W001 | IF | 1.10 |
| 03/08/13 | Continue work on new allocations using new damage calculation methodology. | W001 | MG | 6.30 |
| 03/08/13 | Follow-up review and analysis in connection with potential settlements with remaining insurance carriers. | W001 | RYC | 1.60 |
| 03/11/13 | Review changes (.90), finalize draft monthly and forward for attorney review (1.20). | W011 | AHP | 2.10 |
| 03/11/13 | Continue analysis of selected settlement agreements re: "subject policies" and scope of release issues. | W001 | GFF | 1.60 |
| 03/11/13 | Continued to analyze excess insurance policies, reimbursement and settlement agreements re: insolvent insurance companies, indemnifications, follow form, payment issues and insurance policy language. | W001 | IF | 1.80 |
| 03/11/13 | Work on new allocations using new damage calculation methodology with back end trigger variable. | W001 | MG | 6.40 |
| 03/12/13 | Continue analysis of selected insurance policies re: follow form and voluntary payments issues (1.90); draft and revise insurance policy data spreadsheets (.80). | W001 | GFF | 2.70 |
| 03/12/13 | Continued to analyze and update information on excess insurance policies, coverage in place and settlement agreements re: insolvent insurance companies, indemnifications, following form provisions, payment issues and insurance policy language. | W001 | IF | 1.70 |
| 03/12/13 | Continue work on new allocations using new damage calculation methodology with back end trigger variable. | W001 | MG | 6.40 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 4

| | | | |
|---|---|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | | MATTER: | 100055.WRG01 |
| April 11, 2013 | | INVOICE: | 253395 |
| MATTER:  CLAIMANTS COMMITTEE | | | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 03/12/13 | Attention to order permitting Garlock certain discovery. | W001 | RMH | 0.40 |
| 03/12/13 | Continue review and analysis in connection with revising potential settlement projections with remaining insurance carriers. | W001 | RYC | 1.10 |
| 03/13/13 | Finalize and release monthly fee application and exhibits. | W011 | AHP | 1.30 |
| 03/13/13 | Draft and revise insurance policy data spreadsheets (1.10); continue analysis of selected settlement agreements re: "subject policies" and scope of release issues (1.20). | W001 | GFF | 2.30 |
| 03/13/13 | Searched files and in-house resources re: insurance company financial strength ratings information. | W001 | IF | 1.40 |
| 03/13/13 | Continued to review and update information on excess insurance policies, reimbursement and settlement agreements re: insolvent insurance companies, indemnifications, following form provisions, payment issues and insurance policy language. | W001 | IF | 1.90 |
| 03/13/13 | Continue work on new allocations using new damage calculation methodology with back end trigger variable. | W001 | MG | 6.70 |
| 03/13/13 | Attention to $2 million payment by Midland. | W001 | RMH | 0.60 |
| 03/13/13 | Review and comment upon fee applications. | W011 | RYC | 0.80 |
| 03/14/13 | Continued analysis of selected insurance policies re: follow form and voluntary payments issues (1.30); continued review of selected settlement agreements re: "subject policies" and scope of release issues (1.40). | W001 | GFF | 2.70 |
| 03/14/13 | Assisted with updating status research for certain London Market Companies. | W001 | HEG | 1.30 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                           **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 5

W. R. GRACE/CLAIMANTS COMMITTEE               MATTER:      100055.WRG01

April 11, 2013                                          INVOICE:           253395

MATTER:  CLAIMANTS COMMITTEE                           ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 03/14/13 | Analyzed and updated information on excess insurance policies, coverage in place agreements and settlement agreements re: insolvent insurance companies, indemnities, follow form language, payment issues and insurance policy language. | W001 | IF | 2.10 |
| 03/14/13 | Began to search files and in-house resources re: London Market insurance company information. | W001 | IF | 1.10 |
| 03/14/13 | Work on new allocations using new damage calculation methodology with adjustments for NPV discount rates. | W001 | MG | 7.10 |
| 03/14/13 | Research and analysis in connection with post-confirmation funding and settlement projections for personal injury trust. | W001 | RYC | 1.90 |
| 03/15/13 | Attention to communications from Mark Garbowski re: revised settlement calculations. | W001 | DJN | 0.10 |
| 03/15/13 | Continue analysis of selected insurance settlement agreements re: "subject policies" and scope of agreement issues (1.40). | W001 | GFF | 1.40 |
| 03/15/13 | Searched files and in-house resources re: London Market Companies. | W001 | IF | 1.90 |
| 03/15/13 | Reviewed excess insurance policies, reimbursement agreements and settlement agreements re:  insolvent insurance companies, indemnities, following form language, payment issues and other insurance policy language. | W001 | IF | 1.80 |
| 03/15/13 | Continue work on new allocations using new damage calculation methodology with adjustments for NPV discount rates. | W001 | MG | 6.70 |
| 03/15/13 | Attention to new demand figures to be used with insurance companies. | W001 | RMH | 0.80 |
| 03/15/13 | Evaluation of application of revised payment projections with remaining insurance carriers. | W001 | RYC | 2.40 |
| 03/18/13 | Draft and revise insurance policy data spreadsheets (1.20); continue analysis of selected insurance policies re: follow form and voluntary payments issues (1.60). | W001 | GFF | 2.80 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                                          **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 6

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:        100055.WRG01

April 11, 2013                                                      INVOICE:              253395

MATTER:  CLAIMANTS COMMITTEE                              ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 03/18/13 | Analyzed and updated information on excess insurance policies, reimbursement agreements and settlement agreements re: insolvent insurance companies, indemnities, following form language, payment issues and other insurance policy language. | W001 | IF | 2.40 |
| 03/18/13 | Updated information re: London Market Companies. | W001 | IF | 0.90 |
| 03/18/13 | Work on new allocations using new damage calculation methodology with adjustments for staggered end trigger. | W001 | MG | 6.90 |
| 03/18/13 | Evaluate inquiries regarding evaluation of application of revised payment projections with remaining insurance carriers. | W001 | RYC | 1.70 |
| 03/19/13 | Continue analysis of selected insurance settlement agreements re: "subject policies" and scope of release issues (.90); draft and revise insurance policy data spreadsheets (1.80). | W001 | GFF | 2.70 |
| 03/19/13 | Continue work on new allocations using new damage calculation methodology with adjustments for staggered end trigger. | W001 | MG | 7.30 |
| 03/19/13 | Follow-up evaluation of application of revised payment projections with remaining insurance carriers. | W001 | RYC | 1.90 |
| 03/20/13 | Draft and revise insurance policy data spreadsheets (.80); continue analysis of selected settlement agreements re: "subject policies" and scope of release issues (1.20); continue analysis of selected insurance policies re: follow form and voluntary payments issues (.70). | W001 | GFF | 2.70 |
| 03/20/13 | Continued to review and update information on excess insurance policies, settlement and reimbursement agreements re: insolvent insurance companies, indemnities, follow form, payment issues and other policy language. | W001 | IF | 2.70 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                              EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 7

W. R. GRACE/CLAIMANTS COMMITTEE                MATTER:    100055.WRG01

April 11, 2013                                 INVOICE:        253395

MATTER:  CLAIMANTS COMMITTEE                   ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 03/20/13 | Continue work on new allocations using new damage calculation methodology with adjustments for staggered end trigger. | W001 | MG | 6.40 |
| 03/20/13 | Analysis of impact of application of revised payment projections to potential settlement with remaining insurance carriers. | W001 | RYC | 1.90 |
| 03/21/13 | Continue analysis of selected insurance policies re: follow form and voluntary payments issues (1.20); continue analysis of selected settlement agreements re: "subject policies" and scope of release issues (1.60). | W001 | GFF | 2.80 |
| 03/21/13 | Analyzed and updated information on excess insurance policies, settlement and reimbursement agreements re: insolvent insurance companies, indemnities, following form language, payment issues and other policy language. | W001 | IF | 2.90 |
| 03/21/13 | Continue work on new allocations using new damage calculation methodology with adjustments for staggered end trigger. | W001 | MG | 7.10 |
| 03/22/13 | Continue analysis of selected insurance settlement agreements re: "subject policies" and scope of agreement issues. | W001 | GFF | 1.90 |
| 03/22/13 | Continued to review and update information on excess insurance policies, coverage in place agreements and settlement agreements re: insolvents, indemnifications, follow form language, payment issues and other policy language. | W001 | IF | 2.40 |
| 03/22/13 | Work on new allocations using new damage calculation methodology with adjustments for staggered end trigger and emails to J. Sinclair re: same. | W001 | MG | 7.20 |
| 03/25/13 | Continue analysis of selected insurance policies re: follow form and voluntary payments issues (.90); continue analysis of selected insurance settlement agreements re: "subject policies" and scope of release issues (1.20). | W001 | GFF | 2.10 |

# ANDERSON KILL & OLICK, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 8

W. R. GRACE/CLAIMANTS COMMITTEE            MATTER:      100055.WRG01

April 11, 2013                                          INVOICE:            253395

MATTER:  CLAIMANTS COMMITTEE                        ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 03/25/13 | Continued to analyze and update information on excess insurance policies, reimbursement agreements and settlement agreements re: insolvent insurance companies, indemnifications, follow form language, payment issues and other policy language. | W001 | IF | 1.70 |
| 03/25/13 | Continue work on new allocations using new damage calculation methodology with adjustments for staggered end trigger. | W001 | MG | 6.60 |
| 03/26/13 | Draft and revise insurance policy data spreadsheets (.80); analysis of selected insurance policies re: follow form and voluntary payments issues (1.40). | W001 | GFF | 2.20 |
| 03/26/13 | Reviewed and updated information on excess insurance policies, reimbursement and settlement agreements re:  insolvent insurance companies, indemnifications, following form, payment issues and other policy language. | W001 | IF | 1.10 |
| 03/26/13 | Work on new allocations and revise based on existing settlement limitations. | W001 | MG | 4.60 |
| 03/26/13 | Review and analysis in connection with status of unsettled insurance companies and insolvent insurance claims. | W001 | RYC | 2.40 |
| 03/27/13 | Continue analysis of insurance settlement agreements re: "subject policies" and scope of release issues (1.70); continue analysis of selected insurance policies re: follow form and voluntary payments issues (.90). | W001 | GFF | 2.60 |
| 03/27/13 | Continued to analyze and update information on excess insurance policies, reimbursement and settlement agreements re: insolvents, indemnity language, follow form, payment issues and other insurance policy language. | W001 | IF | 1.90 |
| 03/27/13 | Continue work on new allocations and revise based on existing settlement limitations. | W001 | MG | 2.40 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                        **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 9

W. R. GRACE/CLAIMANTS COMMITTEE                 MATTER:      100055.WRG01

April 11, 2013                                   INVOICE:              253395

MATTER:  CLAIMANTS COMMITTEE                     ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 03/27/13 | Review and establish supporting documentation in connection with unsettled insurance companies and insolvent insurance claims. | W001 | RYC | 2.30 |
| 03/28/13 | Draft and revise insurance policy data spreadsheets (.80); continue analysis of selected insurance policies re: follow form, asbestos exclusions, and voluntary payments issues (.70); continue analysis of selected insurance settlement agreements re: "subject policies" and scope of release issues (1.10). | W001 | GFF | 2.60 |
| 03/28/13 | Reviewed and updated information on excess insurance policies, coverage in place and settlement agreements re: indemnification language, insolvent insurance companies, follow form provisions, payment issues and other insurance policy language. | W001 | IF | 2.60 |
| 03/28/13 | Continue work on new allocations and revise based on existing settlement limitations. | W001 | MG | 6.20 |
| 03/28/13 | Attention to Third Circuit argument date and communicate with potential trustees regarding same. | W001 | RMH | 0.60 |
| 03/29/13 | Continue analysis of selected insurance policies re: follow form, asbestos exclusion issues and voluntary payments issues (1.20); continue analysis of selected insurance settlement agreements re: "subject policies" and scope of release issues (1.40). | W001 | GFF | 2.60 |
| 03/29/13 | Analyzed and updated information on excess insurance policies, settlement and reimbursement agreements re: indemnification, insolvents, following form provisions, payment issues and other insurance policy language. | W001 | IF | 2.10 |
| 03/29/13 | Follow-up in connection with preparation of support for establishing revised projections to unsettled and insolvent insurance companies. | W001 | RYC | 1.10 |

**TOTAL FEES:**                                                 **$126,861.50**

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                      **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 10

W. R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

April 11, 2013                                     INVOICE:           253395

MATTER:  CLAIMANTS COMMITTEE                       ROBERT M. HORKOVICH

| **FEE SUMMARY** | | | |
|---|---|---|---|
| | **RATE** | **HOURS** | **TOTALS** |
| Arline H Pelton | 270.00 | 7.90 | 2,133.00 |
| Dennis J. Nolan | 495.00 | 0.10 | 49.50 |
| Glenn F Fields | 365.00 | 46.70 | 17,045.50 |
| Harris E Gershman | 295.00 | 1.30 | 383.50 |
| Izak Feldgreber | 315.00 | 41.00 | 12,915.00 |
| Mark Garbowski | 650.00 | 121.00 | 78,650.00 |
| Robert M Horkovich | 925.00 | 2.80 | 2,590.00 |
| Robert Y Chung | 675.00 | 19.40 | 13,095.00 |
| **TOTAL FEES:** | | | **$126,861.50** |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                        **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 11

W. R. GRACE/CLAIMANTS COMMITTEE                 MATTER:      100055.WRG01

April 11, 2013                                                  INVOICE:            253395

MATTER:  CLAIMANTS COMMITTEE                         ROBERT M. HORKOVICH

## SUMMARY OF SERVICES BY ACTIVITY

### THIS BILLING PERIOD

ACTIVITY CODE: W001     Asset Analysis and Recovery

|  | HOURS | TOTALS |
|---|---|---|
| Dennis J. Nolan | 0.10 | 49.50 |
| Glenn F Fields | 46.70 | 17,045.50 |
| Harris E Gershman | 1.30 | 383.50 |
| Izak Feldgreber | 41.00 | 12,915.00 |
| Mark Garbowski | 121.00 | 78,650.00 |
| Robert M Horkovich | 2.80 | 2,590.00 |
| Robert Y Chung | 18.60 | 12,555.00 |
| **TOTAL:** | **231.50** | **$124,188.50** |

ACTIVITY CODE: W011     Fee Applications (Applicant)

|  | HOURS | TOTALS |
|---|---|---|
| Arline H Pelton | 7.90 | 2,133.00 |
| Robert Y Chung | 0.80 | 540.00 |
| **TOTAL:** | **8.70** | **$2,673.00** |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                              **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 12

| | |
|---|---|
| W. R. GRACE/CLAIMANTS COMMITTEE | MATTER:    100055.WRG01 |
| April 11, 2013 | INVOICE:         253395 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

## COSTS through 03/29/13

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|---|---|---|---|
| 03/04/13 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 03/06/13 | DI - PHOTOCOPYING - | E101 | 1.80 |
| 03/07/13 | DI - PHOTOCOPYING - | E101 | 1.40 |
| 03/07/13 | DI - PHOTOCOPYING - | E101 | 1.30 |
| 03/11/13 | DI - PHOTOCOPYING - | E101 | 0.30 |
| 03/14/13 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 03/18/13 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 03/26/13 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 03/26/13 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 03/27/13 | DI - PHOTOCOPYING - | E101 | 0.40 |

**TOTAL COSTS:**                                              **$6.00**

| WORK | DESCRIPTION | AMOUNT |
|---|---|---|
| XE | DI - PHOTOCOPYING - | 6.00 |
| | **TOTAL COSTS:** | **6.00** |

**TOTAL DUE:**                              **$126,867.50**