# Warren H. Smith & Associates, P.C.

2235 Ridge Road
Suite 105
Rockwall, TX  75087
Tax Id# 01-0584406

Invoice submitted to:
W.R. Grace & Co.
7500 Grace Drive
Columbia MD 21044

May 14, 2013

In Reference To:   Bankruptcy Fee Audit Case #01-1139 (JKF)

Invoice #11281

Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| 1/1/2013 AL | Receive and review email from J. Wehrmann re project category spreadsheet (.1); update database with same (.1); Review category spreadsheet (2.4); office conference with J. Wehrmann re draft of category spreadsheet (.4) | 3.00 | 240.00 |
| AL | Update database with Casner's November fee application (.2); Foley's November fee application (.2); K&E's November fee application (.2) | 0.60 | 48.00 |
| AL | Update database with Hogan's 11th interim electronic detail (.1); Scarfone's 11th interim electronic detail (.1); Lauzon's 11th interim electronic detail (.2); Casner's November electronic detail (.1) | 0.50 | 40.00 |
| 1/2/2013 BSR | Detailed review of Scarfone Hawkins' monthly and quarterly fee applications for the 46th interim period (July-Sept. 2012) | 0.70 | 217.00 |
| AL | Update database with PWC's November electronic detail (.1); Stroock's November electronic detail (.1); Alan Rich's December fee application (.2) and electronic detail (.1) | 0.50 | 40.00 |
| AL | Receive, review and finalize Hogan's 46th interim IR (.4); update database with same (.1); draft email to B. Ruhlander re service of same (.1) | 0.60 | 48.00 |
| JAW | Contiue reviewing, revising, updating, and making corrections to excel project category database for Duane Morris' 1st-44th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (6.9) | 6.90 | 1,207.50 |
| BSR | Detailed review of Lauzon Belanger's monthly and quarterly fee applications for the 46th interim period (July-Sept. 2012) | 0.40 | 124.00 |
| BSR | Draft initial report re The Hogan Firm's quarterly fee application for the 46th interim period | 1.50 | 465.00 |

W.R. Grace & Co.                                                                                                    Page    2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/2/2013 | BSR | Review of Kaye Scholer's June 2012 monthly fee application | 0.10 | 31.00 |
|  | BSR | Review of Kaye Scholer's July, August, and September 2012 monthly fee applications | 0.30 | 93.00 |
|  | BSR | Review of Kramer Levin's July 2012 monthly fee application and fee and expense summary re same (.1); review of Kramer Levin's August and Sept. 2012 monthly fee applications and quarterly fee application (.4) | 0.50 | 155.00 |
|  | BSR | Review of Karl Hill's Third Quarterly fee application | 0.10 | 31.00 |
|  | BSR | Review of Legal Analysis Systems' Sept. 2012 monthly fee application and quarterly fee applications for July-Sept. 2012 | 0.20 | 62.00 |
|  | BSR | Review of Foley Hoag's monthly and quarterly fee applications for the 46th interim period (July-Sept 2012), as well as fee and expense summaries re same | 0.40 | 124.00 |
|  | BSR | Review of Karl Hill's monthly application for July 1, 2011 through June 30, 2012 (.1); check docket for Mr. Hill's quarterly (.1) | 0.20 | 62.00 |
|  | BSR | Detailed review of The Hogan Firm's monthly and quarterly fee applications for the 46th interim period (July-Sept. 2012) | 1.60 | 496.00 |
| 1/3/2013 | JAW | Review, revise, update, and make corrections to excel project category database for Ferry Joseph's 1st-44th interim periods.  Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (8.7) | 8.70 | 1,522.50 |
|  | JAW | Draft e-mail to A. Lopez forwarding summaries prepared (0.10) | 0.10 | 17.50 |
|  | BSR | Review of Pachulski's July and August 2012 monthly fee applications and fee and expense summaries re same | 0.30 | 93.00 |
|  | BSR | Research status of review of Orrick's fee applications for July through Sept. 2012 | 0.20 | 62.00 |
|  | WHS | receive, review, and respond to emails with Roger Higgins | 0.30 | 100.50 |
|  | WHS | telephone conference with Bobbi Ruhlander re Baker Donaldson | 0.20 | 67.00 |
|  | WHS | telephone conference with Roger Higgins and Bobbi Ruhlander re Baker Donaldson | 0.20 | 67.00 |
|  | BSR | Review and revise spreadsheet reflecting Baker Donelson's fee history | 0.70 | 217.00 |
|  | BSR | Review of Nelson Mullins' April-May 2012 monthly fee application and check server for missing detail | 0.10 | 31.00 |

W.R. Grace & Co.                                                                                      Page      3

|  |  |  | **Hours** | **Amount** |
|---|---|---|---|---|
| 1/3/2013 | BSR | Review of Norton Rose's July-August 2012 monthly fee application | 0.20 | 62.00 |
|  | BSR | Research status of review of Pachulski's Sept. 2012 monthly fee application | 0.10 | 31.00 |
|  | BSR | Review Baker Donelson's retention orders and our final report for 43rd and 44th periods in preparation for conference call with Roger Higgins | 0.30 | 93.00 |
|  | BSR | telephone conference with Roger Higgins and Warren Smith regarding Grace's desire to revise terms of Baker Donelson's retention for legislative affairs to a section 328(a) standard (.2); telephone conference with Warren Smith re same (.2) and preparation for same | 0.40 | 124.00 |
|  | BSR | E-mail to The Hogan Firm re initial report (46Q) | 0.10 | 31.00 |
| 1/4/2013 | JAW | research Pacer for entered fee application order for the 45th interim and Baker Donaldson orders for the 43th and 44th interims  (0.40); download orders (0.20) | 0.60 | 105.00 |
|  | JAW | Review, revise, update, and make corrections to excel project category database for FTI Policano's 1st-13th interim periods.  Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (2.9) | 2.90 | 507.50 |
|  | JAW | Review, revise, update, and make corrections to excel project category database for Kirkland & Ellis' 1st-44th interim periods.  Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (4.4) | 4.40 | 770.00 |
|  | BSR | Review of Pachulski's Sept. 2012 monthly fee application and fee and expense summary re same (.4); review of Pachulski's quarterly fee application for the period of July-Sept. 2012 (.2) | 0.60 | 186.00 |
|  | BSR | Legal research regarding conditions under which court may recommend retroactively switching from reviewing under a section 330 reasonableness standard to a section 328(a) improvidence standard | 1.70 | 527.00 |
|  | BSR | Draft initial report re Pachulski's 46th quarterly fee application | 0.60 | 186.00 |
| 1/6/2013 | JAW | Contiue reviewing, revising, updating, and making corrections to excel project category database for Kirkland & Ellis' 1st-44th interim periods.  Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (5.1) | 5.10 | 892.50 |
| 1/7/2013 | AL | Update database with Baker's September electronic detail (.1); Ewing's November electronic detail (.1); Baker's October electronic detail (.1); Baker's November electronic detail (.1); Higgins' November electronic detail (.1); receive and review email from J. Wehrmann re September through October summaries (.1); update database with Beveridge's October (.1) Casner October (.2) Ferry's October (.1) Foley's October (.1) | 3.60 | 288.00 |

W.R. Grace & Co.

Page    4

| | | | Hours | Amount |
|---|---|---|---|---|
| | | Higgins' October (.1) K&E's October (.1) PWC's October (.1) Rich's October (.1) Ewing's October (.1) AKO's September (.1) Beveridge's September (.1) Blackstone's September (.1) BMC's September (.1) Campbell's September (.2) Caplin's September (.1) Capstone's September (.1) Casner's September (.2) Charter's September (.1) Foley's September (.1) Grant's September (.2) Higgins' September (.1) K&E's September (.1) Pachulski's September (.1) PWC's September (.1) Stroock's September (.1) and Woodcock's September (.1) fee and expense summaries | | |
| 1/7/2013 | BSR | E-mail to Pachulski re initial report (46Q) | 0.10 | 31.00 |
| | BSR | Legal research re circumstances under which court can/should alter a retention arrangement after the fact (2.6); draft email memorandum to Warren Smith re same (.8) | 3.40 | 1,054.00 |
| | BSR | Detailed review of Phillips Goldman & Spence's monthly and quarterly fee applications for the 46th interim period (July-Sept. 2012) | 0.70 | 217.00 |
| | BSR | Research server and docket for monthly fee applications for the 45th and 46th interim periods, hard copies of which have not yet been received | 0.80 | 248.00 |
| | AL | Receive, review and finalize Pachulski's 46th Interim IR (.3); update database with same (.1); prepare same for service (.1) | 0.50 | 40.00 |
| | AL | Update database with Higgins' November electronic detail (.1); Stroock's November fee application (.2); Sanders' December fee application (.2) and electronic detail (.1); Lauzon's September fee application (.2); Scarfone's September fee application (.2); Hogan's September fee application (.2) | 1.20 | 96.00 |
| | WHS | telephone conference with Bobbi Ruhlander re Baker Donelson | 0.30 | 100.50 |
| | BSR | Receive and review response of Grant Thornton to initial report (.2) | 0.20 | 62.00 |
| | BSR | Legal research re retroactive change of standard of review of fee applications (.6); telephone conferences (2)with Warren Smith re same (.3) and preparation for same; email to Roger Higgins re fee and effective hourly rate chart for Baker Donelson (.2) | 1.10 | 341.00 |
| | JAW | Review, revise, update, and make corrections to excel project category database for LAS' 1st-44th interim periods.  Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (8.3) | 8.30 | 1,452.50 |
| 1/8/2013 | BSR | Conference with James Wehrmann re Orrick monthly applications to be reviewed | 0.10 | 31.00 |
| | BSR | Detailed review of Ferry Joseph & Pearce's monthly applications and quarterly application for the 46th interim period (July-Sept. 2012) | 0.70 | 217.00 |

W.R. Grace & Co.                                                                              Page    5

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/8/2013 | BSR | Review of Beveridge & Diamond's July, August, and Sept. 2012 monthly fee applications and fee and expense summaries re same (.7); check docket for quarterly application (not yet filed) (.1) | 0.80 | 248.00 |
|  | BSR | Detailed review of July, August, and Sept. 2012 monthly fee applications of Baker Donelson (.4); research docket for Baker Donelson's September and quarterly fee application (.2) | 0.60 | 186.00 |
|  | AL | Update database with Capstone's November electronic detail (.1); Bilzin's September CNO (.1); Bilzin's November electronic detail (.1); Ferry's September CNO (.1); Baker's September fee application (.2); Baker's October fee application (.2); Baker's November fee application (.2); Higgins' November fee application (.2); Ewings' November fee application (.2) | 1.40 | 112.00 |
|  | BSR | Review of Casner & Edwards' monthly and quarterly fee applications for the 46th interim period (July-Sept 2012), as well as fee and expense summaries re same | 0.40 | 124.00 |
|  | BSR | Review of Charter Oak's monthly applications and quarterly fee application for the 46th interim period (July-Sept. 2012), as well as fee and expense summaries re same | 0.30 | 93.00 |
|  | BSR | Check server for fee applications of Day Pitney (none received since Feb. 2012 monthly) | 0.10 | 31.00 |
|  | JAW | Review, revise, update, and make corrections to excel project category database for Pachulski's 1st-44th interim periods.  Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (9.1) | 9.10 | 1,592.50 |
|  | BSR | Detailed review of Duane Morris' quarterly fee application (including monthly fee applications) for the 46th interim period | 0.40 | 124.00 |
| 1/9/2013 | BSR | E-mail to Ted Taconelli with question concerning Ferry Joseph's August 2012 monthly fee application (.1); review and respond to email from Ted Taconelli re same (.1) | 0.20 | 62.00 |
|  | BSR | Review of Woodcock's July 2012 monthly fee application, Sept. 2012 monthly fee application (and fee and expense summary re same), and quarterly fee application for the 46th interim period | 0.30 | 93.00 |
|  | BSR | Detailed review of Towers Watson's July and August 2012 monthly fee applications and quarterly fee application for the 46th interim period | 0.60 | 186.00 |
|  | BSR | Detailed review of Lincoln Partners' monthly applications and quarterly application for the 46th interim period (.6); email to Joe Radecki with question concerning expense entries (.1) | 0.70 | 217.00 |

W.R. Grace & Co.                                                                                                    Page        6

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/9/2013 | BSR | Review of PwC's monthly fee applications for July, August, and Sept. 2012 and monthly fee application for Darex Puerto Rico Audit (June-August 2012), as well as fee and expense summaries re same, and quarterly fee application for the 46th interim period | 1.80 | 558.00 |
|  | BSR | Review of Reed Smith's August 2012 monthly fee application and fee and expense summary re same (.1), as well as Sept. 2012 monthly application (.1), and quarterly application for the 46th interim period (.1); email to Andrew Muha and Douglas Cameron with question re same (.1) | 0.40 | 124.00 |
|  | BSR | Review of Alan Rich's August 2012 monthly fee application (and fee and expense summary re same), September 2012 monthly fee application, and quarterly fee application for the 46th interim period | 0.50 | 155.00 |
|  | BSR | Review of the quarterly fee application of the Hon. Alexander M. Sanders, Jr., for the period of July-Sept. 2012 (.2); email to Alan Rich re same (.1) | 0.30 | 93.00 |
|  | BSR | Detailed review of Saul Ewing's monthly applications and quarterly application for the 46th interim period (July-Sept 2012) | 0.60 | 186.00 |
|  | BSR | Compile information in preparation for drafting fee and expense exhibit to proposed fee order for the 46th interim period | 0.20 | 62.00 |
|  | JAW | Review, revise, update, and make corrections to excel project category database for Day Pitney's 1st-42nd interim periods.  Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (8.4) | 8.40 | 1,470.00 |
|  | BSR | Review of Stroock's monthly applications for July through Sept. 2012 (and fee and expense summaries re same) and quarterly application for the 46th interim period | 0.40 | 124.00 |
| 1/10/2013 | BSR | E-mail to Gary Levin inquiring as to quarterly fee application of Woodcock Washburn for the 45th interim period (April-June 2012) | 0.10 | 31.00 |
|  | BSR | E-mail to Gary Levin with questions concerning fee and expense issues on Woodcock Washburn's 46th interim fee application | 0.20 | 62.00 |
|  | BSR | telephone conference with Gary Levin re issue in 46th quarterly fee application | 0.10 | 31.00 |
|  | BSR | receive, review, and respond to email from Andrew Muha regarding time entry to be deducted from Reed Smith application (46Q) | 0.10 | 31.00 |
|  | BSR | Draft initial report re Towers Watson's 46th interim fee application | 0.70 | 217.00 |
|  | AL | Receive, review and finalize Tower's 46th Interim IR (.3); update database with same (.1); prepare same for service (.1) | 0.50 | 40.00 |

W.R. Grace & Co.                                                                                          Page    7

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/10/2013 | BSR | E-mail to Towers Watson re initial report (46Q) | 0.10 | 31.00 |
| | JAW | Review, revise, update, and make corrections to excel project category database for Reed Smith's 1st-44th interim periods.  Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (8.9) | 8.90 | 1,557.50 |
| 1/11/2013 | BSR | Receive and review email response of Lincoln Partners to our earlier email questioning certain expenses | 0.10 | 31.00 |
| | JAW | Review, revise, update, and make corrections to excel project category database for Stroock's 1st-44th interim periods.  Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (8.7) | 8.70 | 1,522.50 |
| | AL | Update database with Woodock's November fee application | 0.20 | 16.00 |
| 1/12/2013 | BSR | Review of Schiff Hardin's August and Sept. 2012 monthly fee applications and fee and expense summaries re same | 0.30 | 93.00 |
| 1/14/2013 | JAW | detailed review of Orrick Herrington's July 2012 fee application (1.90); draft summary of same (0.40) | 2.30 | 402.50 |
| | JAW | Review, revise, update, and make corrections to excel project category database for Tersigni's 1st-22nd interim periods.  Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (4.2) | 4.20 | 735.00 |
| | JAW | detailed review of Beveridge & Diamond's May 2012 fee application (1.10); draft summary of same (0.50) | 1.60 | 280.00 |
| 1/15/2013 | BSR | Review of ARPC's monthly and quarterly fee applications for the 34th interim period | 0.20 | 62.00 |
| | JAW | detailed review of Orrick Herrington's August 2012 fee application (1.50); draft summary of same (0.50) | 2.00 | 350.00 |
| | JAW | detailed review of Orrick Herrington's September 2012 fee application (1.40); draft summary of same (0.30) | 1.70 | 297.50 |
| | JAW | detailed review of Reed Smith's October 2012 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
| | JAW | Proofread Warren H. Smith & Associates December 2012 fee statement and Notice of Filing (0.50); e-mail to A. Lopez regarding any revisions needed to same (0.10) | 0.60 | 105.00 |

W.R. Grace & Co.                                                                                                          Page      8

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/15/2013 | JAW | Review revisons made to Warren H. Smith & Associates December 2012 fee statement 0.10); e-mail to A. Lopez regarding same (0.10) | 0.20 | 35.00 |
|  | JAW | detailed review of LAS' October 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
|  | JAW | detailed review of Charter Oak's October 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
|  | JAW | detailed review of Stroock's October 2012 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
|  | BSR | Review of Campbell & Levine's monthly fee applications for August through October 2012 (and fee and expense summaries re same) and quarterly fee application for the 34th interim period | 0.60 | 186.00 |
|  | AL | Draft WHSA's December fee application (1.7); update database with same (.2); draft email to J. Wehrmann re review of same (.1) | 2.00 | 160.00 |
| 1/16/2013 | AL | Update database with Pachulski's November fee application (.2); AKO's November electronic detail (.1); Campbell's November electronic detail (.1); Capstone's November fee application (.2); PWC's November fee application (.2); Reed's November fee application (.2); Caplin's November electronic detail (.1); Charter's November electronic detail (.1); Casner's November fee application (.2); Woodcock's November fee application (.2); Bilzin's November fee application (.2); Bilzin's October fee application (.2) | 2.00 | 160.00 |
|  | JAW | detailed review of Capstone's October 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
|  | BSR | telephone conference with Warren Smith and Roger Higgins re debtor's motion to modify Baker Donelson's retention arrangement; telephone conference with Warren Smith re same | 0.20 | 62.00 |
|  | JAW | detailed review of Anderson's October 2012 fee application (1.10); draft summary of same (0.10) | 1.20 | 210.00 |
|  | JAW | detailed review of Casner's November 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
|  | JAW | detailed review of Saul's November 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
|  | JAW | detailed review of Rich's November 2012 fee application (0.10); draft summary of same (0.10) | 0.20 | 35.00 |
|  | JAW | detailed review of Foley's November 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
|  | JAW | detailed review of Hogan Firm's September 2012 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |

W.R. Grace & Co.                                                                                         Page      9

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/16/2013 | JAW | detailed review of Ferry's November 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
|  | AL | Update database with Beveridge's November electronic detail | 0.20 | 16.00 |
|  | JAW | detailed review of Reed's November 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
|  | JAW | detailed review of Caplin's October 2012 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
| 1/17/2013 | AL | Receive and review email from W. Smith re approval of WHSA's December fee application (.1); prepare same for electronic filing with the court (.2); update database with same (.1); electronic filing with the court of WHSA's December fee application (.4); prepare same for service (.1) | 0.90 | 72.00 |
|  | JAW | detailed review of Pachulski's November 2012 fee application (0.60); draft summary of same (0.10) | 0.70 | 122.50 |
|  | JAW | detailed review of Stroock's November 2012 fee application (0.60); draft summary of same (0.10) | 0.70 | 122.50 |
|  | JAW | detailed review of Capstone's November 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
|  | JAW | detailed review of Higgin's November 2012 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
|  | AL | Update database with Pachulski's November CNO | 0.10 | 8.00 |
| 1/18/2013 | AL | Update database Blackstone's December electronic detail (.1); Orrick's November CNO (.1); Lincoln's November CNO (.1); Hogan's November electronic detail (.2); Scarfone's November electronic detail (.2); Lauzon's November electronic detail (.1); receive and review email from B. Ruhlander re Lauzon's November hard copy (.1); Ewing's December fee application (.2); Foley's December fee application (.2); Pachulski's December fee application (.2); Blackstone's November fee application (.2); Beveridge's November fee application (.2) | 1.90 | 152.00 |
|  | BSR | Review of Beveridge & Diamond's May 2012 monthly fee application and fee and expense summary re same, continued review of April and June 2012 monthlies, and review of 45th quarterly fee application | 1.20 | 372.00 |
|  | BSR | Draft initial report re Beveridge & Diamond's 45th interim fee application | 0.50 | 155.00 |
|  | BSR | Research docket for Beveridge & Diamond quarterly fee application for the 46th interim period | 0.10 | 31.00 |
|  | JAW | detailed review of PwC's November 2012 fee application (0.50); draft summary of same (0.10) | 0.60 | 105.00 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/18/2013 JAW | detailed review of K&E's November 2012 fee application (2.20); draft summary of same (0.50) | | 2.70 | 472.50 |
| JAW | detailed review of Rich's December 2012 fee application (0.20); draft summary of same (0.10) | | 0.30 | 52.50 |
| JAW | Review, revise, update, and make corrections to excel project category database for Wallace's 1st-16th interim periods.  Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (2.5) | | 2.50 | 437.50 |
| 1/19/2013 BSR | E-mail to Pamela Marks inquiring as to Beveridge & Diamond's 46th quarterly fee application | | 0.10 | 31.00 |
| BSR | Review response of The Hogan Firm to initial report for the 46th interim period | | 0.30 | 93.00 |
| BSR | Draft final report re The Hogan Firm for the 46th interim peiod | | 1.90 | 589.00 |
| WHS | Receive and review agenda | | 0.10 | 33.50 |
| BSR | Review of Grant Thornton's response to initial report (46Q) | | 0.10 | 31.00 |
| BSR | Draft final report re Pachulski's 46th interim fee application | | 0.40 | 124.00 |
| BSR | Review of Orrick's monthly and quarterly fee applications for the 46th interim period, as well as fee and expense summaries re same | | 0.80 | 248.00 |
| 1/21/2013 BSR | Review of Grant Thornton's response to initial report for the 46th interim period, including itemized expense detail | | 2.10 | 651.00 |
| BSR | E-mail to Beveridge & Diamond re initial report (45Q) | | 0.10 | 31.00 |
| BSR | E-mail to Pachulski re final report (46Q) | | 0.10 | 31.00 |
| AL | Update database with Ferrry's July electronic detail (.1); Ferry's August electronic detail (.1); Ferry's September electronic detail (.1); Ferry's October electronic detail (.2); Ferry's November electronic detail (.2); Ferry's December electronic detail (.1); receive and review email from B. Ruhlander re Hogan's 46th Interim IR response (.1); update database with same (.1); receive and review email from B. Ruhlander re Grant Thornton's 45th Interim IR response (.1); update database with same (.1); receive and review email from B. Ruhlander re Pachulski's 46th Q FR (.1); update database with same (.2); draft email to W. Smith re approval of same (.1); receive and review email from B. Ruhlander re Hogan's 46th Q FR (.1); update database with same (.2); draft email to W. Smith re approval of same (.1) | | 2.00 | 160.00 |

W.R. Grace & Co.                                                                                            Page    11

|  |  | Hours | Amount |
|---|---|---|---|
| 1/21/2013 AL | Receive, review and finalize Beveridge's 45th Interim IR (.4); update database with same (.1); draft email to B. Ruhlander re service of same (.1); Receive, review and finalize Orrick's 46th Interim IR (.3); update database with same (.1); draft email to B. Ruhlander re service of same (.1) | 1.10 | 88.00 |
| AL | Receive and review email from B. Ruhlander re exhibit for Orrick's IR (.1); draft of same (.3); update database with same (.1); draft email to B. Ruhlander re Orrick's IR exhibit (.1) | 0.60 | 48.00 |
| AL | Receive and review email from W. Smith re approval of Pachulski's 46th Interim FR (.1); prepare same for electronic filing with the court (.2); update database with same (.1); electronic filing with the court of Pachulski's 46th Interim FR (.3); prepare same for service (.1); draft email to B. Ruhlander re same (.1); Receive and review email from W. Smith re approval of Hogan's 46th Interim FR (.1); prepare same for electronic filing with the court (.2); update database with same (.1); electronic filing with the court of Hogan's 46th Interim FR (.3); prepare same for service (.1); draft email to B. Ruhlander re same (.1) | 1.80 | 144.00 |
| BSR | E-mail to The Hogan Firm re final report (46Q) | 0.10 | 31.00 |
| BSR | E-mail to Orrick re initial report (46Q) | 0.10 | 31.00 |
| BSR | Draft supplemental questions to Grant Thornton based on expense detail which they supplied in response to initial report (46Q) | 1.40 | 434.00 |
| JAW | Continue to review, revise, update, and make corrections to excel project category database for Wallace's 1st-16th interim periods.  Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (3.4) | 3.40 | 595.00 |
| JAW | Review, revise, update, and make corrections to excel project category database for Casner's 2nd-44th interim periods.  Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (5.1) | 5.10 | 892.50 |
| BSR | Draft initial report re Orrick's 46th quarterly fee application | 1.40 | 434.00 |
| WHS | detailed review of FR Pachulski 46Q 7-9.12 | 0.20 | 67.00 |
| WHS | detailed review of FR Hogan Firm 46Q 7-9.12 | 0.20 | 67.00 |
| 1/22/2013 BSR | Continue drafting supplemental initial report to Grant Thornton with questions concerning Grant Thornton's expense detail | 2.90 | 899.00 |
| BSR | Review of response of Lincoln Partners to initial report (46Q) | 0.30 | 93.00 |
| JAW | Continue to review, revise, update, and make corrections to excel project category database for Casner's 2nd-44th interim periods.  Confirm project category fee totals as well as expense totals previously entered in | 3.70 | 647.50 |

W.R. Grace & Co.                                                                                        Page    12

|  |  | Hours | Amount |
|---|---|---|---|
|  | database with amounts requested in the interim fee applications making formula corrections as needed (3.7) |  |  |
| 1/22/2013 JAW | Review, revise, update, and make corrections to excel project category database for Kramer's 2nd-44th interim periods.  Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (4.5) | 4.50 | 787.50 |
| BSR | Continued review of expense detail provided by Grant Thornton | 2.50 | 775.00 |
| 1/23/2013 BSR | E-mail to Joe Radecki re inclusion of Lincoln Partners in 46th combined final report | 0.10 | 31.00 |
| BSR | Review of response of Towers Watson to initial report (46Q) | 0.20 | 62.00 |
| BSR | Research docket for recently filed pleadings and orders | 0.10 | 31.00 |
| JAW | Continue to review, revise, update, and make corrections to excel project category database for Kramer's 2nd-44th interim periods.  Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (4.8) | 4.80 | 840.00 |
| JAW | Review, revise, update, and make corrections to excel project category database for Nelson's 2nd-36th interim periods.  Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (3.5) | 3.50 | 612.50 |
| AL | Receive, review and finalize Grant's 46th Interim IR (.4); update database with same (.1); draft email to B. Ruhlander re service of same (.1) | 0.60 | 48.00 |
| AL | Research PACER re objections to WHSA's November fee application (.5); draft of WHSA's November CNO (.6); update database with same (.1); electronic filing with the court of WHSA's November CNO (.4) | 1.60 | 128.00 |
| BSR | E-mail to Grant Thornton re supplemental initial report (46Q) | 0.10 | 31.00 |
| 1/24/2013 BSR | Draft fee and expense recommendation exhibit for the 46th interim fee order | 0.60 | 186.00 |
| AL | Receive and review email from J. Wehrmann re fee and expense summaries (.1); update database with Capstone's November (.1) Casner's November (.1) Ferry's November (.1) Foley's November (.1) Higgins' November (.1) K&E's November (.1) Pachulski's November (.2) PWC's November (.1) Reed's November (.2) Rich's November (.1) Saul's November (.1) Stroock's November (.1) AKO's October (.2) Beveridge's October (.1) Caplin October (.1) Capstone's October (.1) Casner's October (.2) Charter's October (.2) Ferry's October (.1) Foley's October (.1) Higgins' October (.1) K&E's October (.1) Lasi's October (.1) | 3.60 | 288.00 |

W.R. Grace & Co.                                                                                              Page    13

|  |  | Hours | Amount |
|---|---|---|---|
|  | Pachulski's October (.1) PWC's October (.2) Rich's October (.1) Ewing's October (.1) and Stroock's October (.2) fee and expense summaries |  |  |
| 1/24/2013 JAW | Continue to review, revise, update, and make corrections to excel project category database for Nelson's 2nd-36th interim periods.  Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (3.8) | 3.80 | 665.00 |
| BSR | telephone conference with Warren Smith re status of final report on Baker Donelson's 45th interim fee application | 0.10 | 31.00 |
| BSR | Draft omnibus final report for the 46th interim period | 0.90 | 279.00 |
| JAW | Draft e-mail to A. Lopez forwarding summaries prepared for October - December 2012 (0.10) | 0.10 | 17.50 |
| JAW | Review, revise, update, and make corrections to excel project category database for Steptoe's 2nd-44th interim periods.  Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (4.5) | 4.50 | 787.50 |
| BSR | Draft final report re Towers Watson's 46th interim fee application | 0.70 | 217.00 |
| 1/25/2013 BSR | telephone conference with Roger Higgins re debtor's intention to file motion to modify standard of review for Baker Donelson's legislative affairs work prior to Feb. 15 deadline for March fee hearing (.2); telephone conference with Warren Smith re same (.1) | 0.30 | 93.00 |
| BSR | Draft omnibus final report for the 46th interim period | 3.00 | 930.00 |
| AL | Update database with Phillips' December electronic detail (.1); Orrick's December electronic detail (.1); Ewing's December electronic detail (.1) | 0.30 | 24.00 |
| WHS | telephone conference with Bobbi Ruhlander re Baker Donalson | 0.20 | 67.00 |
| BSR | Draft fee and expense recommendation chart for the 46th interim fee order | 1.80 | 558.00 |
| JAW | Review, revise, update, and make corrections to excel project category database for Klatt's 1st-20th interim periods.  Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (4.0) | 4.00 | 700.00 |
| JAW | Continue to review, revise, update, and make corrections to excel project category database for Steptoe's 2nd-44th interim periods.  Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (3.9) | 3.90 | 682.50 |

W.R. Grace & Co.                                                                                                 Page    14

|  |  | Hours | Amount |
|---|---|---|---|
| 1/28/2013 AL | Update database with Woodcock's April through June Interim fee application (.2); Orrick's December fee application (.2); receive and review email from B. Ruhlander re Tower's 46th Interim FR (.1); update database with same (.2); draft email to W. Smith re review (.1); update database with Fragomen's July through September fee application (.1); Fragomen's October through December fee application (.1); Fragomen's December fee application (.2); Fragomen's November fee application (.2); Fragomen's October fee application (.2); Fragomen's September fee application (.2); Fragomen's August fee application (.2); Fragomen's July fee application (.2); Stroock's December electronic detail (.1); Ewing's December electronic detail (.1); Campbell's November fee application (.2); Charter's November fee application (.2); Caplin's November fee application (.2); AKO's November fee application (.2) | 3.20 | 256.00 |
| JAW | Review 46th interim fee applications, confirming project category and expenses totals, then updating project category spreadsheet for the following applicants: Anderson (0.8), Bilzin (0.8), Blackstone (0.7), BMC (0.9) Campbell (0.7), Caplin (0.8), Capstone (0.9), Casner (0.6), Charter Oak (0.5), Duane Morris (0.7), and Ferry (0.7) | 8.10 | 1,417.50 |
| BSR | Incorporate portions of Towers Watson final report into omnibus final report for the 46th interim period | 0.40 | 124.00 |
| BSR | Respond to email from James Wehrmann re project category spreadsheet for the 46th interim period (.1); telephone conference with Anthony Lopez re same (.1) | 0.20 | 62.00 |
| BSR | Continue drafting omnibus final report for the 46th interim period | 0.50 | 155.00 |
| BSR | Research docket for applications for the 45th and 46th interim periods not yet received | 0.20 | 62.00 |
| 1/29/2013 JAW | Review 46th interim fee applications, confirming project category and expenses totals, then updating project category spreadsheet for the following applicants: Foley (0.6), Grant Thornton (0.7), Higgins (0.6), Karl Hill (0.6) Hogan Firm (0.5), Kirkland (0.5), Kramer (0.4), Lauzon (0.4), LAS (0.4), Lincoln (0.3), Pachulski (0.8), Phillips (0.4), PwC (0.9), PwC Puerto Rico (0.3), and Reed (0.8) | 8.20 | 1,435.00 |
| BSR | Review of Woodcock Washburn's 45th interim fee application (monthlies previously reviewed) | 0.10 | 31.00 |
| AL | Update database with Pahculski's December electronic detail (.1); Foley's December electronic detail (.2); Reed's November electronic detail (.1); Reed's December electronic detail (.1); PWC's November CNO (.1); PWC's December electronic detail (.2) | 0.80 | 64.00 |
| BSR | Continue drafting the omnibus final report (46Q) and the fee and expense recommendation chart (46Q) | 0.80 | 248.00 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/30/2013 | JAW | Review, revise, update, and make corrections to excel project category database for Carella's 4th-17th interim periods.  Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (4.5) | 4.50 | 787.50 |
| | BSR | Receive and review first draft of project category spreadsheet for the 46th interim period (.5); telephone conference with James Wehrmann re same (.5) | 1.00 | 310.00 |
| | BSR | Exchange emails with Mark Margulies re conference call concerning Grant Thornton's fee application for the 46th interim period (.1); email to Mark Margulies re fee hearing schedule for 2013 (.2) | 0.30 | 93.00 |
| | JAW | Review 46th interim fee applications, confirming project category and expenses totals, then updating project category spreadsheet for the following applicants: Rich (0.3), Sanders (0.2), Ewing (0.3), Scarfone (0.5) Stroockk (0.8),  and Towers (0.3) | 2.40 | 420.00 |
| | JAW | Draft e-mail to B. Ruhlander forwarding 46th interim project category spreadsheet for her review (0.1) | 0.10 | 17.50 |
| | JAW | telephone conference with B. Ruhlander regarding 46th project category spreadsheet (0.5) | 0.50 | 87.50 |
| | AL | Receive and review email from J. Wehrmann re 46th Interim Spreadsheet (.1); update database with same (.2); review of Interim Spreadsheet (2.1) | 2.40 | 192.00 |
| | JAW | Revise, correct and update 46th interim category spreadsheet for the following applicants: Higgins (0.1), Baker Donelson (0.8), BMC (0.2), Austern (0.2), Grant Thornton (0.1), PwC (0.2), PwC Global Restructuring (0.1), Sanders (0.1), and Seitz (0.1) per conversation with B. Ruhlander. | 1.90 | 332.50 |
| | BSR | Research server for fee summaries needed for the 47th interim period (.3); email to James Wehrmann re same (.2) | 0.50 | 155.00 |
| | BSR | respond to email from Mark Margulies re conference call concerning information to complete Grant Thornton final report (46Q) | 0.10 | 31.00 |
| 1/31/2013 | JAW | Review 46th interim fee applications, confirming project category and expenses totals, then updating project category spreadsheet for the following applicants: Warren H. Smith (0.3) | 0.30 | 52.50 |
| | JAW | Review, revise, update, and make corrections to excel project category database for PI Comm's 5th-33rd interim periods.  Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (2.5) | 2.50 | 437.50 |

W.R. Grace & Co.                                                                                                    Page    16

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/31/2013 | JAW | Draft e-mail to B. Ruhlander regarding corrections made to 46th interim project category spreadsheet and clarifying issues raised in t/c of the prior date (0.5) | 0.50 | 87.50 |
| | BSR | receive, review, and respond to email from James Wehrmann re revisions to project category spreadsheet (46Q) | 0.10 | 31.00 |
| | JAW | Review, revise, update, and make corrections to excel project category database for Hamilton's 4th-42nd interim periods.  Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (5.9) | 5.90 | 1,032.50 |
| | JAW | Review, revise, update, and make corrections to excel project category database for Prof Warren's 4th interim period.  Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed.  (0.3) | 0.30 | 52.50 |
| | AL | Update database with Stroock's December fee application (.2); Higgins' December fee application (.2); Ewing's December electronic detail (.1); Kramer's November electronic detail (.1) | 0.60 | 48.00 |
| 2/1/2013 | AL | Update database with Kramer's December fee application | 0.20 | 16.00 |
| | JAW | Continue to review, revise, update, and make corrections to excel project category database for PI Comm's 5th-33rd interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (1.1) | 1.10 | 192.50 |
| | BSR | telephone conference with Mark Margulies, Rob Levin, and Matt Abraham of Grant Thornton re additional information needed in response to supplemental initial report (46Q) (.7); preparation for same (.1) | 0.80 | 248.00 |
| | BSR | Review of Anderson Kill & Olick's Oct. 2012 monthly fee application and fee and expense summary re same | 0.40 | 124.00 |
| | JAW | Update 45th project category spreadsheet for PwC per B. Ruhlander (0.1) | 0.10 | 17.50 |
| | JAW | Review, revise, update, and make corrections to excel project category database for Hillsoft's 5th-29th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (1.4) | 1.40 | 245.00 |
| | AL | Update database with Alan Rich's January fee application (.2) and electronic detail (.1) | 0.30 | 24.00 |
| | JAW | Review, revise, update, and make corrections to excel project category database for Ashby's 6th interim period. Confirm project category fee totals as well as expense totals previously entered in database with amounts | 0.40 | 70.00 |

W.R. Grace & Co.                                                                                                    Page    17

|            |     |                                                                                                                                                                                                                                                                 | Hours | Amount |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
|            |     | requested in the interim fee applications making formula corrections as needed (0.4)                                                                                                                                                                             |       |        |
| 2/1/2013   | JAW | Review, revise, update, and make corrections to excel project category database for Elzufon's 6th-14th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (1.5) | 1.50  | 262.50 |
|            | JAW | Review, revise, update, and make corrections to excel project category database for Lukins' 6th-15th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (1.8) | 1.80  | 315.00 |
| 2/2/2013   | BSR | Review of Capstone's Oct. 2012 monthly fee application and fee and expense summary re same                                                                                                                                                                       | 0.20  | 62.00  |
|            | BSR | Review of Capstone's Nov. 2012 monthly fee application and fee and expense summary re same                                                                                                                                                                       | 0.20  | 62.00  |
|            | BSR | Review of Casner & Edwards' October 2012 (.2) and November 2012 (.1) monthly fee applications and fee and expense summaries re same                                                                                                                              | 0.30  | 93.00  |
|            | BSR | Review of Charter Oak's Oct. 2012 monthly fee application and fee and expense summary re same                                                                                                                                                                    | 0.10  | 31.00  |
|            | BSR | Review of Ferry Joseph's Nov. 2012 monthly fee application and fee and expense summary re same                                                                                                                                                                   | 0.20  | 62.00  |
|            | BSR | Review of Baker Donelson's Oct. 2012 monthly fee application                                                                                                                                                                                                     | 0.10  | 31.00  |
|            | BSR | Review of Baker Donelson's Nov. 2012 monthly fee application                                                                                                                                                                                                     | 0.10  | 31.00  |
|            | BSR | Review of Beveridge & Diamond's Oct. 2012 monthly fee application and fee and expense summary re same                                                                                                                                                            | 0.30  | 93.00  |
|            | BSR | Review of Bilzin Sumberg's Oct. 2012 monthly fee application                                                                                                                                                                                                     | 0.10  | 31.00  |
|            | BSR | Review of Bilzin Sumberg's Nov. 2012 monthly fee application                                                                                                                                                                                                     | 0.10  | 31.00  |
|            | BSR | Review of Caplin & Drysdale's Oct. 2012 monthly fee application and fee and expense summary re same                                                                                                                                                              | 0.20  | 62.00  |
| 2/3/2013   | BSR | Review of Foley Hoag's October 2012 monthly fee application and fee and expense summary re same                                                                                                                                                                  | 0.10  | 31.00  |
|            | BSR | Review of Foley Hoag's Nov. 2012 monthly fee application and fee and expense summary re same                                                                                                                                                                     | 0.20  | 62.00  |

W.R. Grace & Co.                                                                                              Page    18

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 2/3/2013 | BSR | Review of October and November 2012 monthly fee applications of Law Office of Roger Higgins, as well as fee and expense summaries re same | 0.50 | 155.00 |
|  | BSR | Review of Kaye Scholer's October and November 2012 monthly fee applications | 0.20 | 62.00 |
|  | BSR | Review of Kirkland & Ellis' Oct. 2012 monthly fee application and fee and expense summary re same | 0.30 | 93.00 |
| 2/4/2013 | BSR | Review of Legal Analysis Systems' Oct. 2012 monthly fee application and fee and expense summary re same | 0.10 | 31.00 |
|  | BSR | Review of Norton Rose's Oct. 2012 monthly fee application | 0.10 | 31.00 |
|  | BSR | Review of Pachulski's Oct. 2012 monthly fee application and fee and expense summary re same | 0.40 | 124.00 |
|  | AL | Update database with Bilzin's December electronic detail (.1); Ferry's October CNO (.1); BMC's October fee application (.2); BMC's November fee application (.2); BMC's December fee application (.2); Woodcock's December fee application (.2); Beveridge's December electronic detail (.1); Blackstone's December electronic detail (.1); Deloitte Tax  November fee application (.2); Deloitte Tax December fee application (.2); Deloitte Tax September fee application (.2); Deloitte Tax August fee application (.2); Deloitte Tax June fee application (.2); Ferry's November CNO (.1); Bilzin's November CNO (.1) | 2.40 | 192.00 |
|  | BSR | Review of Kirkland & Ellis' Oct. and Nov. 2012 monthly fee applications and fee and expense summaries re same | 1.90 | 589.00 |
|  | BSR | Detailed review of Kramer Levin's Oct. 2012 monthly fee application | 0.20 | 62.00 |
| 2/5/2013 | AL | update database with Hogan's November CNO (.1); Scarfone's November CNO (.1); Lauzon's November CNO (.1); AKO's December electronic detail (.1); Caplin's December electronic detail (.2); Campbell's December electronic detail (.1); Charter's December electronic detail (.2); Woodcock's December fee application (.2); Casner's December fee application (.2); PWC's December fee application (.2); Beveridge's July through September fee application (.2) | 1.70 | 136.00 |
| 2/6/2013 | AL | Update database with BMC's October (.1) November (.1) and December (.1) electronic detail; Reed's December fee application (.2); K&E's December fee application (.2); Beveridge's December fee application (.2); Woodcock's December electronic detail (.2); Deloitte Tax June (.1) July (.1) August (.1) September (.1) October (.1) and November (.1) electronic detail | 1.70 | 136.00 |
|  | JAW | Detailed review of Fragomen's July 2012 fee application (0.30); draft summary of same (0.20) | 0.50 | 87.50 |

W.R. Grace & Co.

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/6/2013 | JAW | Detailed review of Fragomen's August 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
|  | JAW | Detailed review of Fragomen's September 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
|  | JAW | Detailed review of Fragomen's October 2012 fee application (0.10); draft summary of same (0.10) | 0.20 | 35.00 |
|  | JAW | Detailed review of Fragomen's November 2012 fee application (0.10); draft summary of same (0.10) | 0.20 | 35.00 |
|  | JAW | Detailed review of Fragomen's December 2012 fee application (0.20); draft summary of same (0.20) | 0.40 | 70.00 |
| 2/7/2013 | JAW | Detailed review of Campbell's November 2012 fee application (0.60); draft summary of same (0.10) | 0.70 | 122.50 |
|  | JAW | Detailed review of Blackstone's November 2012 fee application (0.10); draft summary of same (0.10) | 0.20 | 35.00 |
|  | JAW | Detailed review of Beveridge's November 2012 fee application (0.50); draft summary of same (0.10) | 0.60 | 105.00 |
|  | AL | Research Pacer re objections to WHSA's December fee application (.4); draft of WHSA's December CNO (.3); update database with same (.1); electronic filing with the court of WHSA's December CNO (.4) | 1.20 | 96.00 |
|  | AL | Update database with Capstone's December electronic detail (.1); Casner's December electronic detail (.1); Woodcock's December electronic detail (.1) | 0.30 | 24.00 |
|  | JAW | E-mail to B. Ruhlander regarding missing pages to Beveridge's November 2012 fee application (0.10) | 0.10 | 17.50 |
|  | JAW | Detailed review of Anderson's November 2012 fee application (0.60); draft summary of same (0.10) | 0.70 | 122.50 |
|  | JAW | Detailed review of Saul Ewing's December 2012 fee application (0.40); draft summary of same (0.10) | 0.50 | 87.50 |
|  | JAW | Detailed review of Pachulski's December 2012 fee application (0.60); draft summary of same (0.10) | 0.70 | 122.50 |
|  | JAW | Detailed review of Stroock's December 2012 fee application (0.50); draft summary of same (0.10) | 0.60 | 105.00 |
|  | JAW | Detailed review of Foley's December 2012 fee application (0.40); draft summary of same (0.50) | 0.90 | 157.50 |

W.R. Grace & Co.                                                                                          Page    20

|  |  | Hours | Amount |
|---|---|---|---|
| 2/7/2013 JAW | Detailed review of Higgins' December 2012 fee application (0.50); draft summary of same (0.10) | 0.60 | 105.00 |
| BSR | Continue drafting final report for Grant Thornton's 1st interim fee application (5.7); draft email to Mark Margulies requesting additional information re same (.4) | 6.10 | 1,891.00 |
| JAW | Detailed review of Kramer's December 2012 fee application (0.40); draft summary of same (0.60) | 1.00 | 175.00 |
| JAW | Detailed review of Caplin's November 2012 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
| JAW | Detailed review of Charter's November 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
| JAW | Detailed review of Orrick's November 2012 fee application (0.40); draft summary of same (0.30) | 0.70 | 122.50 |
| 2/8/2013 AL | Update database with Sanders' January fee application (.2) and electronic detail (.1); Casner's December electronic detail (.1) | 0.40 | 32.00 |
| BSR | Continue drafting final report re Grant Thornton's first interim fee application | 0.50 | 155.00 |
| JAW | Review, revise, update, and make corrections to excel project category database for PwC's 6th-44th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (7.4) | 7.40 | 1,295.00 |
| 2/10/2013 BSR | Compile information on remaining fee applications for the 46th interim period needed by James Wehrmann in order to complete the project category spreadsheet | 1.00 | 310.00 |
| 2/11/2013 JAW | Review, revise, update, and make corrections to excel project category database for Richardson's 6th-26th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (3.7) | 3.70 | 647.50 |
| JAW | Review, revise, update, and make corrections to excel project category database for Watchell's 6th-9th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (0.8) | 0.80 | 140.00 |
| BSR | Conference with James Wehrmann re remaining applicants to be put on project category spreadsheet for the 46th interim period | 0.10 | 31.00 |
| JAW | Review, revise, update, and make corrections to excel project category database for Woodcock's 6th-44th interim periods. Confirm project category fee totals as well as expense totals previously entered in | 3.80 | 665.00 |

W.R. Grace & Co.                                                                                          Page    21

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | database with amounts requested in the interim fee applications making formula corrections as needed (3.8) |  |  |
| 2/11/2013 | BSR | Receive and review response of Beveridge & Diamond to initial report (45Q) | 0.10 | 31.00 |
|  | BSR | Continue drafting omnibus final report for the 46th interim period | 0.90 | 279.00 |
| 2/12/2013 | AL | Update database with Ferry's December electronic detail | 0.20 | 16.00 |
|  | AL | Receive, review and finalize Beveridge's 46th interim IR (.4); update database with same (.1); draft email to B. Ruhlander re service of same (.1) | 0.60 | 48.00 |
|  | JAW | Review, revise, update, and make corrections to excel project category database for Protiviti's 10th-39th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (3.7) | 3.70 | 647.50 |
|  | AL | Receive and review email from J. Wehrmann re update 46th interim spreadsheet (.1); update database with same (.2); Review of 46th interim category spreadsheet (2.5) | 2.80 | 224.00 |
|  | AL | Draft of WHSA's January fee application (1.8); update database with same (.2); draft email to B. Ruhlander and J. Wehrmann re review of same (.1) | 2.10 | 168.00 |
|  | JAW | E-mail to B. Ruhlander forwarding updated 46th project category spreadsheet (0.10) | 0.10 | 17.50 |
|  | JAW | Review 46th interim fee applications, confirming project category and expenses totals, then updating project category spreadsheet for the following applicants: Beveridge (45th and 46th) (1.4), Orrick (0.3),Woodcock (45th and 46th) (0.4),and Fragomen (0.2) | 2.30 | 402.50 |
|  | BSR | Review of draft WHSA monthly fee application for Jan. 2013 and email to Anthony Lopez re same | 0.20 | 62.00 |
|  | BSR | Continue drafting omnibus final report for the 46th interim period | 0.50 | 155.00 |
|  | BSR | Review of Beveridge & Diamond's 46th quarterly fee application (monthly applications previously reviewed) | 0.30 | 93.00 |
|  | BSR | Draft initial report re Beveridge & Diamond's quarterly fee application for the 46th interim period | 1.00 | 310.00 |
| 2/13/2013 | JAW | revise 46th project category spreadsheet for the following applicants, per e-mail from B. Ruhlander - Baker Donelson (0.40), Judge Sanders (0.10), Steptoe (0.10), Grant Thornton (0.10), Woodcock (0.10), Ashby (0.10), Deloitte Tax (0.10), PwC GRP (0.10), and E. Warren (0.10); | 1.20 | 210.00 |

W.R. Grace & Co.                                                                                                     Page    22

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/13/2013 | BSR | Brief review of WHSA monthly fee application for Jan. 2013 | 0.10 | 31.00 |
| | JAW | E-mail to B. Ruhlander forwarding updated 46th project category spreadsheet (0.10) | 0.10 | 17.50 |
| | JAW | Research PACER for docket numbers of interim fee applications, amounts applied for, final report docket numbers and dates, amounts approved, order docket numbers and dates entered re: Deloitte Tax's 38th-40th interims (0.6); draft final fee chart for 38th-40th interims for Deloitte Tax reflecting same (0.3) | 0.90 | 157.50 |
| | JAW | Review corrections made to Warren H. Smith's January 2013 fee statement (0.10); e-mail to A. Lopez confirming changes made (0.10) | 0.20 | 35.00 |
| | BSR | Continue drafting final report re Grant Thornton (46Q) | 2.70 | 837.00 |
| | JAW | Review, revise, update, and make corrections to excel project category database for Goodwin's 11th-22th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (1.0) | 1.00 | 175.00 |
| | AL | Update database with Beveridge's July through September fee application (.2); Casner's December fee application (.2); Phillips' December electronic detail (.1); PWC's 47th Interim electronic detail (.1); Bilzin's December fee application (.2); Pachulski's October through December fee application (.2); Campbell's December fee application (.2); AKO's December fee application (.2);  Campbell's 47th interim electronic detail (.1); Charter's 47th interim electronic detail (.1); Caplin's 47th interim electronic detail (.1); AKO's 47th interim electronic detail (.1); Caplin's December fee application (.2); Charter's December fee application (.2); BMC's October through December fee application (.2); Capstone's December fee application (.2); Blackstone's December fee application (.2) | 2.80 | 224.00 |
| | AL | Receive and review email from J. Wehrmann re revisions to WHSA's January fee application (.1); draft revisions to WHSA's fee application (.8); update database with same (.2); draft email to J. Wehrmann re review of same (.1) | 1.20 | 96.00 |
| | JAW | Proofread Warren H. Smith's January 2013 fee statement and notice of filing (0.60); e-mail to A. Lopez regarding any revisions needed to same (0.10) | 0.70 | 122.50 |
| | JAW | Review, revise, update, and make corrections to excel project category database for Deloitte & Touche's 11th-29th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (2.1) | 2.10 | 367.50 |
| | JAW | Review of e-mail from B. Ruhlander 46th project category spreadsheet and revisions needed to same (0.20) | 0.20 | 35.00 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| 2/13/2013 JAW | Review, revise, update, and make corrections to excel project category database for Duff's 11th-12th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (0.3) | 0.30 | 52.50 |
| BSR | Review most recent version of draft project category spreadsheet (.7); email to James Wehrmann re revisions to same (.3) | 1.00 | 310.00 |
| 2/14/2013 AL | Receive and review email from W. Smith re revisions to WHSA's January fee application (.1); draft revisions to WHSA's fee application (.8); update database with same (.2); draft email to W. Smith re review of same (.1) | 1.20 | 96.00 |
| AL | Receive and review email from J. Wehrmann re fee and expense summaries (.1); update database with Fragomen's July (.1) Fragomen's August (.1) Fragomen's September (.1) Fragomen's October (.1) Fragomen's November (.1) Fragomen's December (.1) AKO's November (.1) Beveridge's November (.1) Blackstone's November (.2) Campbell's November (.1) Caplin's November (.2) Capstone's November (.1) Casner's November (.1) Charter's November (.1) Ferry's November (.1) Foley's November (.1) Fragomen's November (.1) Higgins' November (.2) K&E's November (.1) Pachulski's November (.1) PWC's November (.1) Reed's November (.1) Rich's November (.1) Saul's November (.2) Stroock's November (.1) Foley's December (.1) Fragomen's December (.1) Higgins' December (.1) Kramer's December (.2) Orrick's December (.1) Pachulski's December (.1) Rich's December (.1) Saul's December (.1) and Stroock's December (.1) | 4.00 | 320.00 |
| AL | Receive and review email from J. Wehrmann re WHSA's January fee application (.1); draft email to W. Smith re review of WHSA's January fee application (.1) | 0.20 | 16.00 |
| BSR | Draft final report re Orrick's 46th interim fee application | 0.70 | 217.00 |
| BSR | Review of WHSA Jan. 2013 monthly fee application (.2); emails to and from Warren Smith and Anthony Lopez re same (.4) | 0.60 | 186.00 |
| JAW | E-mail to to A. Lopez forwarding summaries prepared (0.10) | 0.10 | 17.50 |
| JAW | Review, revise, update, and make corrections to excel project category database for Capstone's 12th-44th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (6.2) | 6.20 | 1,085.00 |
| AL | Receive and review email from B. Ruhlander re Grants' 46th Q FR (.1); update database with same (.2); draft email to W. Smith re approval of same (.1) | 0.40 | 32.00 |
| JAW | Review, revise, update, and make corrections to excel project category database for Austern's 13th-43rd interim periods. Confirm project category fee totals as well as expense totals previously entered in database with | 2.00 | 350.00 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| | amounts requested in the interim fee applications making formula corrections as needed (2.0) | | |
| 2/14/2013 BSR | telephone conference with Roger Higgins re debtor's intention to continue hearing on Baker Donelson's modified retention to April omnibus hearing (.1); email to Warren Smith re same (.2) | 0.30 | 93.00 |
| BSR | Detailed review of Fragomen's monthly and quarterly fee applications for the period of July through September 2012 (.7); email to Scott Bettridge with question re same (.1); review response of Scott Bettridge (.1) | 0.90 | 279.00 |
| BSR | Check docket for notice of change of March 25 hearing date to April 2; email to Warren Smith and Anthony Lopez re same (0.2 split between two cases) | 0.10 | 31.00 |
| BSR | Review email from Warren Smith re issue of "client acceptance procedures" in Grant Thornton final report (.1); email to Mark Margulies requesting additional information concerning "client acceptance procedures" (.1) | 0.20 | 62.00 |
| BSR | Continue drafting omnibus final report for the 46th interim period | 0.30 | 93.00 |
| BSR | Receive and review response of Orrick to initial report (46Q) (.2); research air fare comparable re same (.3) | 0.50 | 155.00 |
| 2/15/2013 BSR | receive, review, and respond to email from Roger Higgins re quarterly fee application | 0.10 | 31.00 |
| BSR | Receive and review email from Mark Margulies re client acceptance procedures | 0.20 | 62.00 |
| BSR | Draft final report re Grant Thornton (46Q) | 0.40 | 124.00 |
| AL | Receive and review email from B. Ruhlander re Grant's 46th Interim FR (.1); update database with same (.2); draft email to W. Smith re approval of same (.1) | 0.40 | 32.00 |
| JAW | Continue to review, revise, update, and make corrections to excel project category database for Austern's 13th-43rd interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (1.2) | 1.20 | 210.00 |
| JAW | Review, revise, update, and make corrections to excel project category database for Baker Donelson's 14th-42nd interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (1.4) | 1.40 | 245.00 |
| JAW | Review, revise, update, and make corrections to excel project category database for Swidler's 13th-20th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with | 1.00 | 175.00 |

W.R. Grace & Co.                                                                                                          Page    25

|  |  | Hours | Amount |
|---|---|---|---|
|  | amounts requested in the interim fee applications making formula corrections as needed (1.0) |  |  |
| 2/16/2013 BSR | Draft final report re Orrick's 46th interim fee application | 0.70 | 217.00 |
| 2/18/2013 AL | Receive and review email from W. Smith re approval of Grant's 46th interim final report (.1); prepare same for electronic filing with the court (.3); update database with same (.1); electronic filing with the court of Grant's 46th interim final report (.3); prepare same for service (.1) | 0.90 | 72.00 |
| AL | Receive and review email from W. Smith re approval of WHSA's January fee application (.1); prepare same for electronic filing with the court (.3); update database with same (.1); electronic filing with the court of WHSA's January fee application (.4); prepare same for service (.1) | 1.00 | 80.00 |
| 2/19/2013 AL | Receive and review email from B. Ruhlander re Orrick's 46th Interim FR (.1); update database with same (.2); draft email to W. Smith re approval of same (.1); update database with Rich's October through December interim fee application (.2) and electronic detail (.1); Sanders' October through December interim fee application (.2) and electronic detail (.1) | 1.00 | 80.00 |
| AL | Receive and review email from W. Smith re approval of Orrick's 46th interim final report (.1); prepare same for electronic filing with the court (.3); update database with same (.1); electronic filing with the court of Orrick's 46th interim final report (.4); prepare same for service (.1) | 1.00 | 80.00 |
| BSR | telephone conference (2) with Warren Smith re project category spreadsheet (.2); telephone conference with James Wehrmann re same (.1); review of project category spreadsheet (.3) | 0.60 | 186.00 |
| BSR | Continue drafting final report re Orrick (46Q) (.7); email to Warren Smith re same (.1); review email from Warren Smith re same (.1) | 0.90 | 279.00 |
| BSR | Research docket for any other applications for the 46th interim period (.1); email to Anne Moran at Steptoe inquiring as to their fee applications (.1) | 0.20 | 62.00 |
| WHS | detailed review of FR Grant Thornton 46Q 7-9.12 | 0.30 | 100.50 |
| WHS | Receive and review agenda | 0.10 | 33.50 |
| WHS | Detailed review of, and revisions to,  FR Orrick 46Q 7-9.12 | 0.30 | 100.50 |
| 2/20/2013 JAW | Detailed review of Deloitte Tax June 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
| JAW | Detailed review of Deloitte Tax July 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
| JAW | Detailed review of Deloitte Tax August 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |

W.R. Grace & Co.

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/20/2013 | JAW | Detailed review of Deloitte Tax September 2012 fee application (0.10); draft summary of same (0.10) | 0.20 | 35.00 |
|  | JAW | Detailed review of Deloitte Tax October 2012 fee application (0.10); draft summary of same (0.10) | 0.20 | 35.00 |
|  | JAW | Detailed review of Deloitte Tax November 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
|  | JAW | Detailed review of BMC Group's November 2012 fee application (0.70); draft summary of same (0.10) | 0.80 | 140.00 |
|  | JAW | Detailed review of Casner's December 2012 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
|  | JAW | Detailed review of Campbell's December 2012 fee application (0.50); draft summary of same (0.10) | 0.60 | 105.00 |
|  | JAW | Detailed review of Bilzin's December 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
|  | BSR | E-mail to Grant Thornton re final report (46Q) | 0.10 | 31.00 |
|  | BSR | E-mail to Orrick re final report (46Q) | 0.10 | 31.00 |
|  | BSR | receive, review, and respond to email from Roger Higgins in modification of Baker Donelson's retention | 0.10 | 31.00 |
|  | BSR | receive, review, and respond to email from Matthew Abraham of Grant Thornton re timing of payment of their holdback | 0.10 | 31.00 |
|  | JAW | Detailed review of BMC Group's October 2012 fee application (0.90); draft summary of same (0.20) | 1.10 | 192.50 |
|  | JAW | Detailed review of Charter Oak's December 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
|  | JAW | Detailed review of Woodcock's December 2012 fee application (0.30); draft summary of same (0.20) | 0.50 | 87.50 |
|  | JAW | Detailed review of Reed's December 2012 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
| 2/21/2013 | AL | Update database with Scholer's December electronic detail (.1); Reed's October through December fee application (.2); Foley's October through December fee application (.2); Deloitte Tax's October through December fee application (.2); Ewing's November CNO (.1); Hogan's January electronic detail (.1); PWC's October through December fee application (.2); Blackstone's October through December fee application (.2); Higgins' October through December fee application (.2) | 1.50 | 120.00 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| 2/21/2013 BSR | Draft initial report re Deloitte Tax's interim fee application for the 43rd through 46th interim periods | 0.90 | 279.00 |
| AL | Receive, review and finalize Deloitte Tax 46th interim initial report (.3); update database with same (.1); draft email to B. Ruhlander re service of same (.1) | 0.50 | 40.00 |
| AL | Draft of WHSA's Interim fee application (2.8); update database with same (.2); draft email to J. Wehrmann re review of same (.1) | 3.10 | 248.00 |
| BSR | Review draft motion and affidavit sent by Roger Higgins concerning Baker Donelson | 1.50 | 465.00 |
| BSR | receive, review, and respond to email from Mat Abraham re revisions to Grant Thornton final report for the 46th interim period | 0.90 | 279.00 |
| JAW | Detailed review of BMC Group's December 2012 fee application (0.70); draft summary of same (0.10) | 0.80 | 140.00 |
| JAW | Detailed review of Beveridge's December 2012 fee application (0.80); draft summary of same (0.20) | 1.00 | 175.00 |
| JAW | Detailed review of Capstone's December 2012 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
| BSR | telephone conferences (2) with Mat Abraham at Grant Thornton re final report (.3) and revise same (.3) | 0.50 | 155.00 |
| BSR | Review of Deloitte Tax's quarterly application for the period of October 2011 through September 2012, as well as monthly fee applications for June through Sept. 2012 | 1.60 | 496.00 |
| JAW | Detailed review of Anderson's December 2012 fee application (0.60); draft summary of same (0.10) | 0.70 | 122.50 |
| BSR | Research docket for other fee applications pertaining to the 46th interim period | 0.50 | 155.00 |
| 2/22/2013 BSR | E-mail to Warren Smith re amended final report for Grant Thornton | 0.10 | 31.00 |
| JAW | Detailed review of Caplin's December 2012 fee application (2.20); draft summary of same (0.30) | 2.50 | 437.50 |
| BSR | E-mail to Deloitte Tax re initial report for the 46th interim fee period | 0.10 | 31.00 |
| BSR | Additional review of motion to modify Baker Donelson's retention application, as well as recent Baker Donelson fee applications, in preparation for call with Warren Smith | 0.30 | 93.00 |
| AL | Update database with Campbell's October through December fee application (.2); AKO's October through December fee application (.2); Caplin's October through December fee application (.2); Charter's October | 3.60 | 288.00 |

W.R. Grace & Co.                                                                                                    Page    28

|  |  | Hours | Amount |
|---|---|---|---|
| | through December fee application (.2); Scarfone's January electronic detail (.1); Lauzon's January electronic detail (.1); LAS's October through December fee application (.2); Casner's October through December fee application (.2); Higgins' October through December fee application (.2); PWC's December CNO (.1); Woodcock's October through December fee application (.2); Foley's October through December fee application (.2); Phillips' October through December fee application (.2); Ewing's January fee application (.2); Kramer's December CNO (.1); Scholer's January fee application (.2); Ferry's December fee application (.2); Higgins' November fee application (.2); Higgins' October fee application (.2); Higgins' December fee application (.2) | | |
| 2/22/2013 AL | Receive and review email from J. Wehrmann re revisions to WHSA's 47th Interim fee application (.1); draft revisions to same (.9); update database with same (.2); draft email to J. Wehrmann re review of same (.1) | 1.30 | 104.00 |
| AL | Receive and review email from B. Ruhlander re Grant's Revised 46th Interim FR (.1); update database with same (.2); draft email to W. Smith re approval of same (.1) | 0.40 | 32.00 |
| AL | Draft email to W. Smith re approval of WHSA's Interim fee application | 0.10 | 8.00 |
| BSR | E-mail to Grant Thornton re amended final report (46Q) | 0.10 | 31.00 |
| JAW | Proofread Warren H. Smith's 47th Interim Fee Application (0.50); e-mail to A. Lopez regarding revisions needed to same (0.10) | 0.60 | 105.00 |
| JAW | Review revisions made to Warren H. Smith's 47th Interim Fee Application (0.10); e-mail to A. Lopez confirming revisions made (0.10) | 0.20 | 35.00 |
| 2/23/2013 JAW | Detailed review of PwC's December 2012 fee application (0.50); draft summary of same (0.20) | 0.70 | 122.50 |
| JAW | Detailed review of Kirkland's December 2012 fee application (5.90); draft summary of same (0.60) | 6.50 | 1,137.50 |
| 2/25/2013 AL | Receive and review email from W. Smith re approval of Grant's Revised 46th interim final report (.1); prepare same for electronic filing with the court (.3); update database with same (.1); electronic filing with the court of Grant's 46th interim final report (.4); prepare same for service (.1); receive and review email from W. Smith re approval of WHSA's Interim Fee Application (.1); prepare same for electronic filing with the court (.3); update database with same (.1); electronic filing with the court of WHSA's Interim Fee Application (.3); prepare same for service (.1) | 1.90 | 152.00 |
| AL | Update database with Phillips' December CNO (.1); Phillips' January electronic detail (.1) | 0.20 | 16.00 |
| BSR | telephone conference with Roger Higgins re draft motion to revise Baker Donelson's retention; email to Warren Smith re same | 0.10 | 31.00 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| 2/25/2013 BSR | telephone conference with Warren Smith re draft motion to revise Baker Donelson's retention | 0.10 | 31.00 |
| BSR | Legal research re use of Section 363(b) to retain lobbyist (2.8); email memorandum (2) to Warren Smith re same (1.8) | 4.60 | 1,426.00 |
| WHS | Detailed eview of Baker Donelson draft motion and affidavit (.5);  t/c with Bobbi Ruhlander re same (.1) | 0.60 | 201.00 |
| JAW | Review, revise, update, and make corrections to excel project category database for Phillip's 13th-44th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (6.3) | 6.30 | 1,102.50 |
| JAW | Review, revise, update, and make corrections to excel project category database for Latham's 13th-29th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (2.9) | 2.90 | 507.50 |
| 2/26/2013 BSR | receive, review, and respond to email from Karen Harvey re The Hogan Firm's fee applications for the period of Oct. through Dec. 2012 | 0.10 | 31.00 |
| AL | Update database with Hogan's December CNO (.1); Scarfone's December CNO (.1); Lauzon's December CNO (.1) | 0.30 | 24.00 |
| BSR | telephone conference with Warren Smith re draft motion and affidavit concerning Baker Donelson retention modification (.1); email to Warren Smith re same (.3); review email from Warren Smith re same (.1); email to Roger Higgins re same (.2) | 0.70 | 217.00 |
| WHS | Receive and review email from Bobbi Ruhlander re Baker Donalson motion and research (.2): t/c with Bobbi Ruhlander re same (.1) | 0.10 | 33.50 |
| WHS | receive, review, and revise draft email to Roger Higgins | 0.30 | 100.50 |
| JAW | Review, revise, update, and make corrections to excel project category database for Deloitte Tax's 16th-42nd interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (2.2) | 2.20 | 385.00 |
| JAW | Review, revise, update, and make corrections to excel project category database for CIBC's 13th-22nd interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (1.9) | 1.90 | 332.50 |
| JAW | Review, revise, update, and make corrections to excel project category database for Lexecon's 15th-29th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with | 1.60 | 280.00 |

W.R. Grace & Co.

|  |  | Hours | Amount |
|---|---|---|---|

|  | amounts requested in the interim fee applications making formula corrections as needed (1.6) |  |  |
| 2/26/2013 JAW | Review, revise, update, and make corrections to excel project category database for Buchanan's 16th-33rd interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (3.0) | 3.00 | 525.00 |
| 2/27/2013 BSR | telephone conference with Roger Higgins' re Baker Donelson's motion to modify the terms of its retention (.1); telephone conference with Warren Smith re same (.1) | 0.20 | 62.00 |
| JAW | E-mail to A. Lopez forwarding summaries prepared (0.10) | 0.10 | 17.50 |
| JAW | Review, revise, update, and make corrections to excel project category database for LEGC's 16th-17th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (0.3) | 0.30 | 52.50 |
| JAW | Review, revise, update, and make corrections to excel project category database for Scott Law's 16th-29th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (2.0) | 2.00 | 350.00 |
| JAW | Review, revise, update, and make corrections to excel project category database for Anderson's 18th-44th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (4.7) | 4.70 | 822.50 |
| JAW | Review, revise, update, and make corrections to excel project category database for Beveridge's 18th-44th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (1.4) | 1.40 | 245.00 |
| AL | Receive and review email from J. Wehrmann re fee and expense summaries (.1); update database with Deloitte Tax's November (.1) Deloitte Tax's October (.2) Deloitte Tax's September (.1) Deloitte Tax's August (.1) Deloitte Tax's July (.1) Deloitte Tax's June (.1) BMC's October (.1) Ferry's October (.2) BMC's November (.1) AKO's December (.1) Beveridge's December (.1) Bilzin's December (.2) BMC's December (.1) Campbell's December (.1) Caplin's December (.1) Capstone's December (.2) Casner's December (.2) Charter's December (.1) Foley's December (.1) Fragomen's December (.1) Higgins' December (.1) K&E's December (.2) Kramer's December (.1) Orrick's December (.1) Pachulski's December (.2) PWC's December (.2) Reed's December (.1) Rich's December (.1) Stroock's December (.1) and Woodcock's December (.1) fee and expense | 4.10 | 328.00 |

W.R. Grace & Co.                                                                                                      Page    31

|  |  | Hours | Amount |
|---|---|---|---|
|  | summaries; Ewing's December CNO (.1); Foley's January electronic detail (.1) |  |  |
| 2/28/2013 JAW | Continue to review, revise, update, and make corrections to excel project category database for Beveridge's 18th-44th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (3.5) | 3.50 | 612.50 |
| JAW | Review, revise, update, and make corrections to excel project category database for Foley's 18th-44th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (4.8) | 4.80 | 840.00 |
| AL | Update database with Stroock's October through December interim electronic detail (.2); receive and review email from B. Ruhlander re Beveridge's 46th interim final report (.1); update database with same (.2); draft email to W. Smith re approval of same (.1) | 0.60 | 48.00 |
| BSR | E-mail to Roger Higgins re Baker Donelson's draft motion to modify retention | 0.20 | 62.00 |
| BSR | Draft final report re Beveridge & Diamond's 46th interim fee application | 0.90 | 279.00 |
| BSR | Continue drafting omnibus final report and fee and expense recommendation exhibit for the 46th interim period | 2.30 | 713.00 |
| 3/1/2013 JAW | Review, revise, update, and make corrections to excel project category database for Tower's 18th-44nd interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (4.8) | 4.80 | 840.00 |
| AL | Update database with Kramer's January electronic detail (.1); Bilzin's October through December electronic detail (.2); Alan Rich's February electronic detail (.1) and fee application (.2); Capstone's October through December interim electronic detail (.1) | 0.70 | 56.00 |
| 3/4/2013 AL | Update database with Sanders' February electronic detail (.1) and fee application (.2); Rich's October through December interim electronic detail (.1); Sanders' October through December interim electronic detail (.1); Hogan's October through December interim electronic detail (.1); Scarfone's October through December interim electronic detail (.1); Lauzon's October through December interim electronic detail (.1); Reed's January electronic detail (.2); receive and review email from B. Ruhlander re Deloitte's IR response (.1); research re same (.3); draft email to B. Ruhlander re same (.1); Orrick's January electronic detail (.2) | 1.70 | 136.00 |
| 3/5/2013 JAW | Detailed review of Roger Higgins' December 2012 fee application (0.40); draft summary of same (0.10) | 0.50 | 87.50 |

W.R. Grace & Co.                                                                                                  Page    32

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/5/2013 | BSR | Receive and review response of Deloitte Tax to initial report for the 43rd through 46th interim periods | 0.10 | 31.00 |
| | BSR | telephone conference with Lydia Duff at WR Grace re research performed by Beveridge & Diamond | 0.20 | 62.00 |
| | BSR | Review of Anderson Kill & Olick's Oct. and Nov. 2012 monthly fee applications, as well as fee and expense summaries re same | 0.50 | 155.00 |
| | BSR | Draft final report re Deloitte Tax for the 43rd through 46th interim periods | 0.90 | 279.00 |
| | JAW | Detailed review of Ferry Joseph's December 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
| | JAW | Detailed review of Kay Scholer's December 2012 fee application (0.10); draft summary of same (0.10) | 0.20 | 35.00 |
| | JAW | Detailed review of Saul Ewing's January 2013 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
| | BSR | Review of Beveridge & Diamond's Nov. 2012 monthly fee application and fee and expense summary re same | 0.20 | 62.00 |
| | BSR | Review of Blackstone's Oct., Nov. and Dec. 2012 monthly fee applications | 0.30 | 93.00 |
| | BSR | Review of BMC Group's quarterly fee application for the 47th interim period and fee and expense summaries pertaining to same (.3); email to M. John re same (.1) | 0.40 | 124.00 |
| | JAW | Detailed review of Roger Higgins' November 2012 fee application (0.40); draft summary of same (0.10) | 0.50 | 87.50 |
| | JAW | Detailed review of Judge Sander's January 2013 fee application (0.10); draft summary of same (0.10) | 0.20 | 35.00 |
| | JAW | Detailed review of Alan Rich's January 2013 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
| | JAW | Detailed review of Roger Higgins' October 2012 fee application (0.50); draft summary of same (0.20) | 0.70 | 122.50 |
| 3/6/2013 | AL | Receive and review email from B. Ruhlander re Deloitte Tax 46th Q FR (.1); update database with same (.2); draft email to W. Smith re approval (.1); Receive and review email from B. Ruhlander re Revised Deloitte Tax 46th Q FR (.1); update database with same (.2); draft email to W. Smith re approval (.1); Receive and review email from B. Ruhlander re Beveridge's 46th Q FR (.1); update database with same (.2); draft email to W. Smith re approval (.1); Receive and review email from B. Ruhlander re Revised Beveridge's 46th Q FR (.1); update database with same (.2); draft email to W. Smith re approval (.1); Campbell's January electronic detail (.2); AKO's January electronic detail (.2); Caplin's January electronic detail (.2); | 2.40 | 192.00 |

W.R. Grace & Co.                                                                                                    Page    33

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | Charter's January electronic detail (.1); Pachulski's January electronic detail (.1) |  |  |
| 3/6/2013 | BSR | Continue drafting final report re Beveridge & Diamond (.5); email to Warren Smith re same (.2) | 0.70 | 217.00 |
|  | BSR | E-mail to Deloitte Tax re final report (43rd through 46th interim periods) | 0.10 | 31.00 |
|  | BSR | E-mail to Beveridge & Diamond re final report (46Q) | 0.10 | 31.00 |
|  | BSR | Continue drafting omnibus final report for the 46th interim period | 0.40 | 124.00 |
|  | JAW | Review, revise, update, and make corrections to excel project category database for Bowe's 20th interim period. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee application making formula corrections as needed (0.3) | 0.30 | 52.50 |
|  | JAW | Review, revise, update, and make corrections to excel project category database for Dies' 22nd interim period. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee application making formula corrections as needed (0.3) | 0.30 | 52.50 |
|  | JAW | Review, revise, update, and make corrections to excel project category database for Orrick's 20th-44th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (4.8) | 4.80 | 840.00 |
|  | JAW | Review, revise, update, and make corrections to excel project category database for Pipper's 20th-34th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (2.8) | 2.80 | 490.00 |
|  | WHS | Detailed review of, and revisions to, FR Deloitte Tax 46Q 10.11-9.12 | 0.30 | 100.50 |
|  | WHS | Detailed review of, and revisions to, FR Beveridge 46Q 7-9.12 | 0.30 | 100.50 |
| 3/7/2013 | AL | Receive and review email from B. Ruhlander re Omnibus' 46th Q FR (.1); update database with same (.2); draft email to W. Smith re approval (.1) | 0.40 | 32.00 |
|  | JAW | Review, revise, update, and make corrections to excel project category database for Socha's 24th interim period. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee application making formula corrections as needed (0.2) | 0.20 | 35.00 |
|  | JAW | Review, revise, update, and make corrections to excel project category database for Forman's 24th - 26th interim periods. Confirm project category fee totals as well as expense totals previously entered in | 0.60 | 105.00 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| | database with amounts requested in the interim fee applications making formula corrections as needed (0.6) | | |
| 3/7/2013 JAW | Review, revise, update, and make corrections to excel project category database for Charter's 26th - 44th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (2.0) | 2.00 | 350.00 |
| AL | Update database with Higgins' October through December interim electronic detail | 0.20 | 16.00 |
| AL | Receive and review email from W. Smith re approval of Omnibus 46th Q FR (.1); prepare same for electronic filing with the court (.2); update database with same (.1); electronic filing with the court of same (.3); draft email to B. Ruhlander re service of same (.1) | 0.80 | 64.00 |
| AL | Receive and review B Ruhlander email re WHSA's 46th interim fee application (.2); review of same (.4); draft email to B. Ruhlander re same (.1); receive and review email from B. Ruhlander re docket number (.1); draft email to B. Ruhlander re same (.1) | 0.90 | 72.00 |
| JAW | Review, revise, update, and make corrections to excel project category database for Speight's 20th interim period. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee application making formula corrections as needed (0.4) | 0.40 | 70.00 |
| BSR | Continue drafting omnibus final report for the 46th interim period | 1.20 | 372.00 |
| BSR | Continue drafting fee and expense recommendation chart for 46th interim fee order | 1.00 | 310.00 |
| BSR | E-mail to applicants regarding omnibus final report for the 46th interim period | 0.30 | 93.00 |
| BSR | Review of most recent version of draft project category spreadsheet for the 46th interim period (.6); email to James Wehrmann re same (.3) | 0.90 | 279.00 |
| JAW | Review, revise, update, and make corrections to excel project category database for Sullivan's 22nd-29th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (1.3) | 1.30 | 227.50 |
| JAW | Review, revise, update, and make corrections to excel project category database for Norton f/k/a Ogilvy's 24th-44th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (3.9) | 3.90 | 682.50 |

W.R. Grace & Co.                                                                                              Page    35

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/7/2013 WHS | Detailed review of omnibus final report 46Q 7-9.12 | | 0.30 | 100.50 |
| 3/8/2013 JAW | Review of e-mail from B. Ruhlander re: 46th interim spreadsheet (0.10); make revisions to Beveridge (0.30); Deloitte Tax (0.20), and Karl Hill (0.10) based on questions in e-mail (0.10); e-mail to B. Ruhlander revised 46th interim spreadsheet (0.10); t/c with B. Ruhlander regarding 46th and 45th interim spreadsheet issues (0.10) | | 1.00 | 175.00 |
| JAW | Continue to review, revise, update, and make corrections to excel project category database for Charter's 26th - 44th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (1.60) | | 1.60 | 280.00 |
| JAW | Review, revise, update, and make corrections to excel project category database for Perkin's 26th interim period. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee application making formula corrections as needed (0.2) | | 0.20 | 35.00 |
| JAW | Review, revise, update, and make corrections to excel project category database for Deloitte Tax's 27th interim period. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee application making formula corrections as needed (0.2) | | 0.20 | 35.00 |
| AL | receive and review email from J. Wehrmann re 46th interim project category spreadsheet (.1); review of same (1.8); update database with same (.1) | | 2.00 | 160.00 |
| JAW | Review, revise, update, and make corrections to excel project category database for Fragomens' 25th - 44th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (1.6) | | 1.60 | 280.00 |
| JAW | Per discussion with B. Ruhlander confirm that totals advance correctly from 45th to 46th interim periods for all applicants involves reviewing totals from project categories in 45th interim and confiirming formulas adjust and properly update amounts in the 46th interim period (3.80) | | 3.80 | 665.00 |
| BSR | Review of revisions made by James Wehrmann to most recent version of project category spreadsheet (.7); telephone conference with James Wehrmann re same (.1) | | 0.80 | 248.00 |
| 3/9/2013 BSR | Research server and docket for monthly fee applications for the period of Oct. through Dec. 2012 | | 0.40 | 124.00 |
| BSR | Detailed review of Phillips Goldman and Spence's Oct., Nov., and Dec. 2012 monthly fee applications and quarterly fee application for the 47th interim period | | 0.40 | 124.00 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| 3/9/2013 BSR | Review of Roger Higgins' December 2012 monthly fee application, fee and expense summary re same, and quarterly fee application for the 47th interim period | 0.40 | 124.00 |
| 3/11/2013 AL | Update database with Casner's January electronic detail (.1); Ferry's December CNO (.1); Ferry's January electronic detail (.2); Phillips' December CNO (.1) | 0.50 | 40.00 |
| AL | receive and review email from J. Wehrmann re 46th interim project category spreadsheet (.1); review of same (1.5); update database with same (.1) | 1.70 | 136.00 |
| JAW | Continue to review and confirm totals advance correctly from 45th to 46th interim periods for all applicants involves reviewing totals from project categories in 45th interim and confiirming formulas adjust and properly update to the 46th interim (4.60); e-mail revsied 46th interim spreadsheet to B. Ruhlander for review (0.10) | 4.70 | 822.50 |
| JAW | Continue to review, revise, update, and make corrections to excel project category database for Fragomens' 25th - 44th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (2.2) | 2.20 | 385.00 |
| JAW | Review, revise, update, and make corrections to excel project category database for Lawson's 26th interim period. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee application making formula corrections as needed (0.2) | 0.20 | 35.00 |
| JAW | Review, revise, update, and make corrections to excel project category database for Tre Angeli's 28th - 34th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (1.3) | 1.30 | 227.50 |
| 3/12/2013 JAW | Review, revise, update, and make corrections to excel project category database for Alan Rich's 31th - 44th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (2.6) | 2.60 | 455.00 |
| JAW | Review, revise, update, and make corrections to excel project category database for Judge Sander's 31th - 44th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (2.2) | 2.20 | 385.00 |
| JAW | Review, revise, update, and make corrections to excel project category database for Bear Higgin's 31th - 44th interim periods. Confirm project category fee totals as well as expense totals previously entered in | 2.40 | 420.00 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| | | database with amounts requested in the interim fee applications making formula corrections as needed (2.4) | | |
| 3/12/2013 | BSR | Review of most recent version of project category spreadsheet for the 46th interim period (1.8): emails to James Wehrmann re same (.4) | 2.20 | 682.00 |
| | JAW | Review of e-mail from B. Ruhlander re: further revisions to 46th interim spreadsheet (0.20); make revisions to Goodwin Proctor (0.3); PwC Global Restructuring (0.3); Warren Smith (0.2), and Steptoe (0.3), and Beveridge and Diamond (0.1) | 1.40 | 245.00 |
| | JAW | Review, revise, update, and make corrections to excel project category database for Morrison's 25th interim period. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee application making formula corrections as needed (0.2) | 0.20 | 35.00 |
| 3/13/2013 | JAW | Review, revise, update, and make corrections to excel project category database for Venable's 31st - 37th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (1.0) | 1.00 | 175.00 |
| | JAW | E-mail to B. Ruhlander forwarding revised 46th interim spreadsheet (0.1) | 0.10 | 17.50 |
| | JAW | Review of attorney fee and expense issues for Canadian ZAI Claimants includes review of PACER for docket entries regarding the withdrawal of the 1st interim fee application and the refiling of same as a Motion for an Adminstrative Expense (0.5); e-mail B. Ruhlander re: this issue and if Claimants need to be on the WRGrace spreadsheet (0.1); review e-mail from B. Ruhklander regarding same (0.1) | 0.70 | 122.50 |
| | JAW | Review, revise, update, and make corrections to excel project category database for Lincoln's 33rd - 43rd interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (1.8) | 1.80 | 315.00 |
| | JAW | Review, revise, update, and make corrections to excel project category database for Hilton's 34th interim period. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee application making formula corrections as needed (0.1) | 0.10 | 17.50 |
| | AL | Update database with Reed's January fee application (.2); Campbell's January fee application (.2); AKO's January fee application (.2); Charter's January fee application (.2); Caplin's January fee application (.2); Orrick's January fee application (.2); BMC's January fee application (.2); Casner's January fee application (.2); receive and review email from B. Ruhlander re 46th interim project category spreadsheet (.1); draft revisions to same (.5); update database with same (.1); draft email to B. Ruhlander re same (.1); Foley's January fee application (.2); Kramer's January fee application (.2); | 3.90 | 312.00 |

W.R. Grace & Co.                                                                                                     Page    38

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | | Higgins' January fee application (.2); Stroock's January fee application (.2); Bilzin's October through December interim fee application (.1);  Capstone's October through December interim fee application (.1); Stroock's October through December interim fee application (.1); receive and review email from B. Ruhlander re 46th interim fee and expense chart (.1); review of same (.2); update database with same (.1) | | |
| 3/13/2013 | JAW | telephone conference with B. Ruhlander re: 46th interim spreadsheet (0.10) | 0.10 | 17.50 |
| | JAW | Review, revise, update, and make corrections to excel project category database for PwC ASP's 32nd interim period. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee application making formula corrections as needed (0.2) | 0.20 | 35.00 |
| | BSR | Continued review of project category spreadsheet for the 46th interim period (.5); telephone conference with James Wehrmann re same (.1); emails to Anthony Lopez re same (.2); final review of spreadsheet (.3) and email to debtor's counsel re same (.1) | 1.20 | 372.00 |
| | BSR | E-mails (2) to debtor's counsel re fee and expense recommendation chart for the 46th interim period | 0.20 | 62.00 |
| | JAW | Review, revise, update, and make corrections to excel project category database for PwC Darex's 29th - 42nd interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (1.2) | 1.20 | 210.00 |
| | JAW | Review, revise, update, and make corrections to excel project category database for Saul Ewing's 33rd - 44th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (2.1) | 2.10 | 367.50 |
| 3/14/2013 | JAW | Review, revise, update, and make corrections to excel project category database for PwC SSP's 40th interim period. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee application making formula corrections as needed (0.2) | 0.20 | 35.00 |
| | JAW | Review, revise, update, and make corrections to excel project category database for Scarfone's 36th - 44th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (1.5) | 1.50 | 262.50 |
| | JAW | Review, revise, update, and make corrections to excel project category database for Hogan Firm's 36th - 44th interim periods. Confirm project category fee totals as well as expense totals previously entered in | 1.60 | 280.00 |

W.R. Grace & Co.                                                                                          Page    39

|  |  | Hours | Amount |
|---|---|---|---|
| | database with amounts requested in the interim fee applications making formula corrections as needed (1.6) | | |
| 3/14/2013 AL | Research Pacer re objections to WHSA's January fee application (.4); draft of WHSA's January CNO (.5); update database with same (.1); electronic filing with the court of WHSA's January CNO (.3) | 1.30 | 104.00 |
| JAW | Review, revise, update, and make corrections to excel project category database for Lauzon's 36th - 44th interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (1.5) | 1.50 | 262.50 |
| JAW | Review, revise, update, and make corrections to excel project category database for Karl Hill's 31st - 41st interim periods. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee applications making formula corrections as needed (0.4) | 0.40 | 70.00 |
| JAW | Review, revise, update, and make corrections to excel project category database for PwC COP's 40th interim period. Confirm project category fee totals as well as expense totals previously entered in database with amounts requested in the interim fee application making formula corrections as needed (0.6) | 0.60 | 105.00 |
| AL | Update database with K&E's January electronic detail | 0.20 | 16.00 |
| 3/18/2013 AL | Update database with Ferry's January fee application (.2); Capstone's January electronic detail (.1);Casner's January fee application (.2); K&E's January fee application (.2); Ferry's October through December fee application (.2) | 0.90 | 72.00 |
| 3/19/2013 JAW | Review of several e-mails from B. Ruhlander re: issues w/Stroock travel fees in connection w/46th interim spreadsheet (0.50); research Stroock travel fee issue (2.10); make corrections to 46th interim spreadsheet based upon results of research (0.10); e-mail to B. Ruhlander re: results of research (0.10); several t/c's w/B. Ruhlander re: Stroock travel fees issue and 46th interim spreadsheet (0.20) | 3.00 | 525.00 |
| AL | Research pacer re hearing agenda for April 2, 2013 (.4); update database with same (.1); update database with Hogan's February electronic detail (.2); Scarfone's February electronic detail (.1); Lauzon's February electronic detail (.2); receive and review email from B. Ruhlander re April 2 hearing agenda (.1); update database with same (.1); receive and review email from B. Ruhlander re additional documents to April 2 hearing agenda (.1); update database with same (.2) | 1.50 | 120.00 |
| WHS | Receive and review agenda | 0.10 | 33.50 |

W.R. Grace & Co.                                                                                                    Page    40

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/19/2013 | BSR | Receive, review and respond to email from David Mohammed at Stroock re project category spreadsheet (.1); telephone conferences (2) with James Wehrmann re same (.1); telephone conference with Patty Cuniff at Pachulski re project category spreadsheet (.1) | 0.30 | 93.00 |
|  | BSR | Receive and review hearing agenda for April 2 hearing (.2) | 0.20 | 62.00 |
| 3/20/2013 | BSR | Receive and review amended hearing agenda (.2) and respond to email from Warren Smith re same (.1) | 0.30 | 93.00 |
|  | WHS | Receive and review amended agenda | 0.10 | 33.50 |
| 3/21/2013 | JAW | Detailed review of Higgins' January 2013 fee application (1.00); draft summary of same (0.10) | 1.10 | 192.50 |
|  | AL | Update database with Ferry's January (.1) and February (.1) electronic detail; Ewing's January CNO (.1) | 0.30 | 24.00 |
|  | BSR | Receive and review email from Warren Smith re fees billed in case by WHSA (.1); telephone conference with James Wehrmann re same (.1); left detailed voice mail message for Warren Smith re same (.1) | 0.30 | 93.00 |
|  | JAW | Detailed review of Caplin's January 2013 fee application (1.60); draft summary of same (0.60) | 2.20 | 385.00 |
|  | JAW | Detailed review of Charter Oak's January 2013 fee application (0.10); draft summary of same (0.10) | 0.20 | 35.00 |
|  | JAW | Detailed review of Anderson Kill's January 2013 fee application (1.30); draft summary of same (0.10) | 1.40 | 245.00 |
|  | JAW | Detailed review of Campbell's January 2013 fee application (0.40); draft summary of same (0.10) | 0.50 | 87.50 |
|  | JAW | Detailed review of Reed Smith's January 2013 fee application (0.40); draft summary of same (0.10) | 0.50 | 87.50 |
|  | JAW | Detailed review of Stroock's January 2013 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
| 3/22/2013 | JAW | Detailed review of Kramer Levin's January 2013 fee application (1.10); draft summary of same (0.80) | 1.90 | 332.50 |
|  | JAW | Detailed review of Foley's January 2013 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
|  | AL | Update database with Phillips' January CNO (.1); Beveridge's January electronic detail (.1) | 0.20 | 16.00 |
|  | BSR | telephone conference with Warren Smith re April 2 fee hearing cancellation and status of fee order | 0.10 | 31.00 |

W.R. Grace & Co.                                                                                        Page    41

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 3/22/2013 JAW | Detailed review of Casner's January 2013 fee application (0.20); draft summary of same (0.10) | | 0.30 | 52.50 |
| JAW | Detailed review of Austern's January 2013 fee application (1.20); draft summary of same (0.50) | | 1.70 | 297.50 |
| JAW | Detailed review of BMC Group's January 2013 fee application (0.70); draft summary of same (0.10) | | 0.80 | 140.00 |
| AL | Draft of WHSA's February fee application (1.8); update database with same (.2); draft email to J. Wehrmann re approval of same (.1) | | 2.10 | 168.00 |
| 3/25/2013 AL | Update database with Phillips' February electronic detail (.1); Orrick's February electronic detail (.1) | | 0.20 | 16.00 |
| AL | Receive and review email from J. Wehrmann re revisions to WHSA's February fee application (.1); Revise WHSA's February Fee Application (1.2); update database with revised invoice (.2); draft email to J. Wehrmann re review of same (.1) | | 1.60 | 128.00 |
| JAW | Proofread Warren H. Smith's February 2013 fee statement and Notice of Filing (0.8); e-mail to A. Lopez regarding any revisions need to same (0.20) | | 1.00 | 175.00 |
| 3/26/2013 AL | Receive and review email from J. Wehrmann re revisions to WHSA's February fee application (.1); Revise WHSA's February Fee Application (.5); update database with revised invoice (.2); draft email to J. Wehrmann re review of same (.1) | | 0.90 | 72.00 |
| AL | Receive and review email from J. Wehrmann re WHSA's February fee application (.1); draft email to W. Smith re approval of WHSA's fee application (.1) | | 0.20 | 16.00 |
| BSR | Review of WHSA's draft Feb. 2013 monthly fee application | | 1.00 | 310.00 |
| AL | Update database with Kramer's February electronic detail | | 0.10 | 8.00 |
| JAW | Review revisions made to Warren H. Smith's February 2013 fee statement and Notice of Filing (0.2); e-mail to A. Lopez regarding further revisions to same (0.10) | | 0.30 | 52.50 |
| 3/27/2013 AL | receive and review email from W. Smith re revisions to be made to WHSA's February fee application (.1); Revise same (.9); update database with same (.2); draft email to W. Smith re approval (.1) | | 1.30 | 104.00 |
| AL | Update database with Hogan's January CNO (.1); Scarfone's January CNO (.1); Lauzon's January CNO (.1) | | 0.30 | 24.00 |
| 3/28/2013 BSR | Review of Blackstone's quarterly fee application for the 47th interim period (monthlies previously reviewed) | | 0.10 | 31.00 |

W.R. Grace & Co.

|  |  | Hours | Amount |
|---|---|---|---|
| 3/28/2013 BSR | Review of BMC's October, November and Dec. 2012 monthly fee applications and fee and expense summaries re same, as well as quarterly fee application for the 47th interim period | 0.70 | 217.00 |
| BSR | Review of Anderson Kill & Olick's Dec. 2012 monthly fee application and fee and expense summary re same (.5); review of AKO's quarterly fee application for the 47th interim period (.1) | 0.60 | 186.00 |
| BSR | Review of Beveridge & Diamond's Dec. 2012 monthly fee application and fee and expense summary re same, as well as quartely fee application for the 47th interim period | 0.50 | 155.00 |
| AL | update database with Hoag's February electronic detail (.1); Higgins' February electronic detail (.1); Ewing's February electronic detail (.1); Blackstone's January fee application (.2); Capstone's January fee application (.2); Ewing's February fee application (.2); Beveridge's October through December fee application (.2) | 1.10 | 88.00 |
| BSR | Review of Bilzin Sumberg's Dec. 2012 monthly fee application and fee and expense summary re same | 0.20 | 62.00 |
| BSR | Detailed review of Campbell & Levine's Oct. 2012 monthly fee application (.3); review of Campbell & Levine's Nov. and Dec. 2012 monthly fee applications and fee and expense summaries re same (.3); review of quarterly fee application for the 47th interim period (.1) | 0.70 | 217.00 |
| BSR | Review of Bilzin Sumberg's quarterly fee application for the 47th interim period (monthly fee applications previously reviewed) | 0.10 | 31.00 |
| 3/29/2013 JAW | E-mail to A. Lopez forwarding summaries prepared (0.10) | 0.10 | 17.50 |
| BSR | Review of Caplin & Drysdale's Nov. and Dec. 2012 monthly fee applications and fee and expense summaries re same, as well as quarterly fee application for the 47th interim period (.5); email to Rita Tobin re same (.1) | 0.60 | 186.00 |
| BSR | Review of Capstone's Dec. 2012 monthly fee application and fee and expense summary re same, as well as quarterly fee application for the 47th interim period | 0.40 | 124.00 |
| BSR | Review of Casner & Edwards' Dec. 2012 monthly fee application and fee and expense summary re same, as well as quarterly fee application for the 47th interim period | 0.30 | 93.00 |
| BSR | Review of Charter Oak's Nov. 2012 monthly fee application and fee and expense summary re same (.1); December 2012 monthly fee application and fee and expense summary re same (.1); and quarterly fee application for the 47th interim period (.1) | 0.30 | 93.00 |
| AL | Update database with Foley's February fee application (.2); Bilzin's January fee application (.2); Kramer's January electronic detail (.1); Bilzin's February fee application (.2); Reed's February electronic detail (.1); | 1.30 | 104.00 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| | | Higgins' February fee application (.2); Beveridge's January fee application (.2); Casner's February electronic detail (.1) | | |
| 3/29/2013 | AL | Receive and review email from J. Wehrmann re summaries (.1); update database with Higgins' December (.1) Higgins' November (.1) Higgins' October (.2) AKO's January (.1) BMC's January (.1) Campbell's January (.1) Caplin's January (.2) Casner's January (.1) Charter's January (.1) Foley's January (.1) Higgins' January (.2) Kramer's January (.2) Orrick's January (.1) Reed's January (.2) Rich's January (.1) Sanders' January (.1) Ewing's January (.1) and Stroock's January (.1) fee and expense summaries; update database with Stroock's February electronic detail (.1) | 2.50 | 200.00 |
| | BSR | Review of Deloitte Tax's Oct. 2012 monthly fee application and fee and expense summary re same (.1) and November 2012 monthly fee application and expense summary re same (.2); research server and docket for Deloitte Tax's quarterly fee application (.2) | 0.50 | 155.00 |
| 3/31/2013 | BSR | Research server and docket for any applications filed by Grant Thornton for the 47th interim period | 0.20 | 62.00 |
| | BSR | Review of Ferry Joseph's Oct. 2012 monthly fee application and fee and expense summary re same | 0.30 | 93.00 |
| | BSR | E-mail to James Wehrmann re Ferry Joseph Dec. 2012 fee summary; research server for same | 0.10 | 31.00 |
| | **For professional services rendered** | | **607.40** | **$112,726.00** |

Additional Charges :

| | | |
|---|---|---|
| 1/31/2013 | Third party copies & document prep/setup. | 230.14 |
| | Third party copies & document prep/setup. | 73.30 |
| | Copying cost | 14.20 |
| 2/28/2013 | Copying cost | 56.00 |
| | PACER Charges | 184.60 |
| | FedEx | 27.87 |
| 3/30/2013 | Third party copies & document prep/setup. | 442.64 |
| | Copying cost | 21.50 |
| | FedEx | 48.73 |
| | PACER Charges | 50.20 |

W.R. Grace & Co.                                                                              Page    44

|                          | **Amount**    |
|--------------------------|---------------|
| **Total additional charges** | **$1,149.18** |
| **Total amount of this bill** | **$113,875.18** |

### Timekeeper Summary

| Name                | Hours  | Rate   | Amount      |
|---------------------|--------|--------|-------------|
| Anthony Lopez       | 115.10 | 80.00  | $9,208.00   |
| Bobbi S. Ruhlander  | 123.30 | 310.00 | $38,223.00  |
| James A. Wehrmann   | 364.50 | 175.00 | $63,787.50  |
| Warren H Smith      | 4.50   | 335.00 | $1,507.50   |