# EXHIBIT 1



WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/7/2013 | 1.3 | $273.00 | Analysis of R Barakat/K&E email re Class 6 Garlock issue |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/7/2013 | 1.2 | $252.00 | Analysis of b-Linx and docket re Southpaw claims transfer research |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/10/2013 | 0.2 | $39.00 | Communication with M Araki re appropriate processing of multi-site agreement claims (.1); review claim 9634 re same (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/23/2013 | 1.0 | $210.00 | Analyze L Esayian/K&E email re asbestos pd allowed claims report (.1); prep report of allowed asbestos pd claims (.8); prep email to L Esayian re report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/31/2013 | 0.5 | $105.00 | Analyze R Finke email re LAUSD and Epec Realty claims (.1); research b-Linx re same (.3); prep email to R Finke re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/1/2013 | 0.6 | $126.00 | Analyze R Finke email re asbestos PD claim - Epec Realty (.1); research b-Linx and docket re Epec Realt issue (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/1/2013 | 1.6 | $336.00 | Prep ART report of asbestos PD claims (.3); analyze ART report (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/1/2013 | 0.9 | $189.00 | Analyze M John email re Epec Realty issue (.2); prep email to M John re Epec Realty issue and resolution (.3); analyze M John email re response (.1); prep email to R Finke re research and resolution of Epec Realty issue (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2013 | 1.3 | $273.00 | Analysis of R Finke email re asbestos PD reports re other sups and totals (.1); prep ART report of all active asbestos PD claims (.3); analyze active asbestos PD report (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2013 | 2.7 | $567.00 | Analyze b-Linx re representative counsel for asbestos PD claimants (1.2); revise ART report re representative counsel for claimants (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2013 | 2.0 | $420.00 | Revise asbestos PD report with counsel re open claims and estimated amounts (.8); segregate report by counsel for review (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2013 | 0.9 | $189.00 | Prepare summary of claims/amts by counsel for active asbestos PD (.7); prep email to R Finke re reporting results (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2013 | 1.2 | $252.00 | Analyze R Finke email re review of report re Dies & Hile claim, claims for further research (.2); analyze b-Linx, docket and R Finke email re Dies & Hile reconciliation (0.7); revise b-Linx per analysis (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2013 | 0.8 | $168.00 | Prep email to S Cohen re revision of claim 11314 distribution address (.1); analyze S Cohen confirmation of distribution address revision (.1); prep ART report of asbestos PD claims per revised data and verify data corrections (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2013 | 1.4 | $294.00 | Revise Dies & Hile asbestos PD report (.4); revise Motley Rice asbestos PD report (.2); revise misc/no counsel asbestos PD report (.2); revise asbestos PD summary page (.3); prep email to R Finke re revised asbestos PD reports, research results and corrections to data (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2013 | 0.5 | $105.00 | Analyze R Finke email re Hahn & Hessen reconciliation (.1); research b-Linx and docket re claim 10651 and settlement (.3); prep email to R Finke re research results and reconciliation (.1) |

EXHIBIT 1

**bmcgroup**
information management

WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2013 | 1.1 | $231.00 | Analyze R Finke email re claims 18523, 9570 and 11301 (.2); research b-Linx and docket re claims inquiry (.5); revise b-Linx per research (.2); prep emai to R Finke re research results (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2013 | 0.4 | $84.00 | Analyze L Esayian email re claim 9570 and add'l research; claim 11301 and verification of order (.1); revise Hahn & Hesen asbestos PD report and summary (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/12/2013 | 0.3 | $63.00 | Analyze L Esayian email re research results for Claim 9570 treatment and history (.1); analyze L Esayian email re add'l research results re history of claim 957( (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/12/2013 | 0.7 | $147.00 | Analyze b-Linx, correspondence and files re claim 9570 history (.5); prep email to L Esayian and R Finke re claim 9570 history research (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/12/2013 | 0.8 | $168.00 | Analyze R Finke email re revisions to claims 9570 an 11301 and impact on asbestos PD reconciliation (.2); revise b-Linx and interest database per R Finke emai (.3); prep revised datafile for Blackstone re claim revisions from R Finke (.2); prep email to B Jaffe re revised datafile (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/19/2013 | 0.8 | $168.00 | Analyze R Finke email re LAUSD distribution address (.1); analyze other R Finke emails re distribution info from asbestos PD reconciliation (.3); revise b-Linx, interest tool and distribution notes as appropriate (.4) |
| | | | Total: | 22.2 | $4,659.00 | |
| **WRG Asbestos PI Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/11/2013 | 1.2 | $252.00 | Telephone from K Love/K&E re related tort claimants (.1); research related tort claimants (.8); prep email to K Love re potential related tort claimants (.2); telephone to K Love re follow-up (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/11/2013 | 3.8 | $798.00 | Work on K Love tort claims project |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/11/2013 | 3.5 | $735.00 | Continue work on K Love tort claims project (2.5); prep spreadsheet of claims (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/23/2013 | 0.8 | $168.00 | Analysis of R Higgins email re Scotts Co settlement i adv docket and research re Bk docket (.1); analyze BK docket re Scotts settlement pleadings (.4); prep email to R Higgins re research results (.2); prep emai to R Higgins re add'l info in DRTT re Scotts settlement (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/5/2013 | 0.4 | $84.00 | Analyze R Higgins email re The Scotts Company follow-up at distribution (.1); analyze Order re The Scotts Co settlement (.3) |
| | | | Total: | 9.7 | $2,037.00 | |
| **WRG Case Administration** | | | | | | |
| ELLEN DORS - REC_TEAM | | $110.00 | 1/2/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| ERIN KRAMER - CAS | | $65.00 | 1/2/2013 | 0.1 | $6.50 | Prepare 2 Pieces of Correspondence for Processing to Claims Database. |
| TERESA THOMAS - CAS | | $65.00 | 1/2/2013 | 0.2 | $13.00 | Review incoming correspondence (.1); prepare for processing to case claims database (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 1/3/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/3/2013 | 0.5 | $105.00 | Analyze S Cohen email re updates to claims per audit and impact on 4th Qtr SEC reporting (.1); prep email to S Cohen re request for claims affected (.1); analyze S Cohen email re claim 3134 and reporting (.1); analyze b-Linx re claim 3134 (.1); prep email to S Cohen re claim 3134 reporting (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/3/2013 | 0.4 | $84.00 | Analyze S Fritz email re draft Dec invoice (.1); analyze draft invoice (.1); prep email to S Fritz re revisions to draft Dec invoice (.1); analyze revised draft Dec invoice (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/3/2013 | 3.0 | $630.00 | Analyze S Cohen 4th Qtr draft SEC reports (.8); begin review of files re SEC reporting (2.2) |
| ELLEN DORS - REC_TEAM | | $110.00 | 1/4/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/4/2013 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| BRIANNA TATE - CAS | | $45.00 | 1/7/2013 | 0.1 | $4.50 | Telephone with Pamela Thomas at (540) 947-2314 / RE: status of distributions. |
| BRIANNA TATE - CAS | | $45.00 | 1/7/2013 | 0.7 | $31.50 | Review Court docket Nos. 30089, 30094-30111, 30113-30119 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 1/7/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/7/2013 | 1.0 | $210.00 | Analysis of S Cohen email re 4th Qtr data for SEC reporting |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/7/2013 | 0.5 | $105.00 | Analysis of H Hancock email re IRS amended claims |
| MIREYA CARRANZA - CAS | | $45.00 | 1/7/2013 | 0.2 | $9.00 | Review and loading COA's Postage for previous month (.1), complete pdf on production billing (.1) |
| AIRGELOU ROMERO - CAS | | $95.00 | 1/8/2013 | 0.4 | $38.00 | Audit categorization updates related to Court docket nos 30089, 30094-30119 |
| BRIANNA TATE - CAS | | $45.00 | 1/8/2013 | 0.1 | $4.50 | Review Court docket Nos. 30120-30125 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 1/8/2013 | 0.1 | $4.50 | Forwarded docket discrepancy issue (30120) to DevTeam for further review and resolution. |
| BRIANNA TATE - CAS | | $45.00 | 1/8/2013 | 0.2 | $9.00 | Review non-claim correspondence received by BMC at claims PO Box (.1); email correspondence with M Araki re: info request  (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 1/8/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 1/8/2013 | 0.4 | $44.00 | Audit updates performed in the claims database pursuant to various COAs received by creditors (.3); relate image of request to impacted entries (.1). |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/8/2013 | 3.0 | $630.00 | Analyze reports and files re info for SEC reporting for 4th Qtr |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/8/2013 | 0.5 | $105.00 | Analyze emails from team re bi-monthly updates (.2); prep email to team re Bi-monthly status (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/8/2013 | 2.0 | $420.00 | DRTT analysis and b-Linx audit (1.2); revise b-Linx per audit (.8) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/8/2013 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| WILLIAM DOWNING - SR_ANALYST | | $95.00 | 1/8/2013 | 0.5 | $47.50 | Update docket entries per Cassman request (.3); verify updates in DRTT (.2) |
| AIRGELOU ROMERO - CAS | | $95.00 | 1/9/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 30120, 30122-30125 |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| BRIANNA TATE - CAS | | $45.00 | 1/9/2013 | 0.2 | $9.00 | Review Court docket Nos. 30126-30135 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 1/9/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 1/9/2013 | 0.2 | $22.00 | Telephone with Frank Bona at (952) 404-5700 / RE: creditor inquiry to use BMC website to revise address and provided contact info for Rust Consulting to update address |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 1/9/2013 | 0.1 | $11.00 | Prepare one Proof of Service related to partial transfer notice, email to notice group for filing. |
| MABEL SOTO - CAS | | $45.00 | 1/9/2013 | 0.1 | $4.50 | Prepare Transfer Notice - Southpaw Credit Opportunity Master Fund re: dkt 30130; and Notice of Transfer Longacre Master Fund re: dkt 30130 |
| MABEL SOTO - CAS | | $45.00 | 1/9/2013 | 0.1 | $4.50 | ECF filing Proof of Service Transfer Notice re: dkt 30130 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/9/2013 | 3.5 | $735.00 | Work on draft 10K info for 4th Qtr 2012 for R Higgins |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/9/2013 | 1.5 | $315.00 | Prep email to H Hancock re ZAI claim count updates (.1); analysis of H Hancock email re ZAI claim counts (.1); revise 4th Qtr SEC narrative (.8); prep comparison of draft vs updated narrative (.3); prep email to R Higgins re updated SEC narrative (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/9/2013 | 0.2 | $39.00 | Review notice of transfer of claim re Long Acre Claim No. 9553 to Southpaw Credit (.1); email to M Araki re claim No. identification (.1) |
| BRIANNA TATE - CAS | | $45.00 | 1/10/2013 | 0.1 | $4.50 | Review Court docket Nos. 30136-30140 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 1/10/2013 | 0.3 | $33.00 | Review DRTT for newly filed docket entries vs cm/ecf to identify discrepancies (.2); prepare email to Data Grp re DRTT corrections (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 1/10/2013 | 0.6 | $66.00 | Review emails from M. John and M Araki re: recommended changes to Notice of Transfer (.3); revise Notice of Transfer per request (.3). |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/10/2013 | 0.5 | $105.00 | Prep case status update to team (.2); analysis of T Feil email re add'l info request (.1); prep email to T Feil re add'l info request (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/10/2013 | 0.2 | $42.00 | Analysis of S Fritz email re allocation of payment received, outstanding items (.1); prep email to J Day re status of June invoice (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/10/2013 | 2.8 | $588.00 | Continue DRTT analysis and b-Linx audit (2.0); revise b-Linx per audit (.8) |
| AIRGELOU ROMERO - CAS | | $95.00 | 1/11/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket nos 30126-30129, 30131-30138 |
| BRIANNA TATE - CAS | | $45.00 | 1/11/2013 | 0.2 | $9.00 | Review Court docket Nos. 30141-30145 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 1/11/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/11/2013 | 0.3 | $63.00 | Emails to/from T Feil re add'l questions re case status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/11/2013 | 0.2 | $42.00 | Analyze J Day email re status of June invoice (.1); prep email to S Fritz re same (.1) |
| AIRGELOU ROMERO - CAS | | $95.00 | 1/12/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 30141-30145 |
| BRIANNA TATE - CAS | | $45.00 | 1/14/2013 | 0.1 | $4.50 | Review Court docket No. 30146 to categorize docket entries. |

EXHIBIT 1



WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|------|------|------|------|------|------|
| **WRG Case Administration** | | | | | | |
| ELLEN DORS - REC_TEAM | | $110.00 | 1/14/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/14/2013 | 1.3 | $273.00 | Analysis of Court docket re case status |
| AIRGELOU ROMERO - CAS | | $95.00 | 1/15/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 30146 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/16/2013 | 0.8 | $168.00 | Analysis of S Cohen emails to H Hancock re claims and transfer updates (.2); analysis of updated data (.6 |
| MIKE BOOTH - MANAGER | | $165.00 | 1/16/2013 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/16/2013 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/16/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/17/2013 | 0.4 | $84.00 | Emails from (.2)/to (.2) M Grimmett, M Booth, Rey dela Cruz re K Love issue with b-Linx and claim images |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/17/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 1/18/2013 | 0.1 | $6.50 | Email exchange w/ M Booth transmitting Notices of Transfer of Claims for service |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/18/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| TERESA THOMAS - CAS | | $65.00 | 1/18/2013 | 0.2 | $13.00 | Process 1 piece of returned mail (.1) and record to Notice System (.1) |
| TERESA THOMAS - CAS | | $65.00 | 1/18/2013 | 0.2 | $13.00 | Review correspondence received from claimans (.1); forward to Cassman for handling (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/21/2013 | 0.3 | $63.00 | Prep email to H Hancock re status of IRS amended claims process (.1); analyze S Fritz email re payment received and application (.1); prep email to S Fritz re application of payment (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/21/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 1/22/2013 | 0.3 | $28.50 | Audit categorization updates related to Court Docket nos 30151-30153, 30157, 30459-30160, 30163-30170, 30174-30179 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/22/2013 | 0.4 | $84.00 | Analyze bi-monthly status updates from team (.2); prep update to team re case status (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/22/2013 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/22/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/23/2013 | 0.7 | $147.00 | Analyze J Conklin email re Rust CD with new IRS claims received (.1); prep email to H Hancock re CD data file received (.1); analyze claims uploaded by J Conklin (.2); revise recon notes and data for new IRS amended claims (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/23/2013 | 0.3 | $63.00 | Analyze M John email re audit of claims approved by order and two claims for further review (.2); analyze G Kruse email re completion of data update to claims per request (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/23/2013 | 0.5 | $105.00 | Prep data file for G Kruse upload re revision to deemed amts (.4); prep email to G Kruse re systematic revision to deemed amts (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/23/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |

EXHIBIT 1



WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/24/2013 | 0.8 | $168.00 | Analyze status of R Higgins open claims task list status and b-Linx updates |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/24/2013 | 0.2 | $42.00 | Analyze S Cohen email re H Hickman/McGuire Woods inquiry (.1); telephone to H Hickman/McGuire Woods re inquiry (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/24/2013 | 0.1 | $11.00 | Telephone with Heather of McGuire Woods at (412) 667-6075 / RE: returned call re inquiry |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/24/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/25/2013 | 1.3 | $273.00 | Analyze R Higgins email re Deloitte retention application and order research (.1); research docket re Deloitte retention apps and orders (1.0); prep email to R Higgins re Deloitte retention apps and orders (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/25/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 1/28/2013 | 0.3 | $60.00 | Review and update court docket review and audit assignments and status. |
| ERIN KRAMER - CAS | | $65.00 | 1/28/2013 | 0.1 | $6.50 | Prepare 1 Piece of Correspondence for Processing to Claims Database. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/28/2013 | 1.7 | $357.00 | DRTT analysis and b-Linx audit (1.1); revise b-Linx per audit (.6) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/28/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/29/2013 | 1.5 | $315.00 | Analysis of Court docket re case status, planning |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/29/2013 | 1.3 | $273.00 | Analyze webpage re updates, testing links |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/29/2013 | 1.3 | $273.00 | Analyze task list (.7) and update task list tracking (.6) |
| MIKE BOOTH - MANAGER | | $165.00 | 1/29/2013 | 0.2 | $33.00 | Prepare Proof of Service related to transfer notice filed at docket no. 30207 (.1), email to notice group for filing.(.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/29/2013 | 0.3 | $58.50 | Coordinate production and service of notices of transfer re Vans Industrial's claim to Tannor Partners (.2); file proof of service via ECF (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/29/2013 | 0.1 | $11.00 | Email correspondence with M.Araki re: claim database updates required per creditor change of address request forwarded by R.Finke on 1/28/13 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/29/2013 | 0.1 | $11.00 | Update claim database per M.Araki request re: creditor change of address request forwarded by R.Finke on 1/28/13 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/29/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/30/2013 | 2.1 | $441.00 | DRTT analysis and b-Linx audit (1.5); revise b-Linx per audit (.6) |
| MIKE BOOTH - MANAGER | | $165.00 | 1/30/2013 | 0.1 | $16.50 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/30/2013 | 0.1 | $11.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/31/2013 | 1.3 | $273.00 | Prep ART report of voided claims (.3); analyze report (1.0) |
| MIKE BOOTH - MANAGER | | $165.00 | 1/31/2013 | 0.1 | $16.50 | Telephone with Claimant at (812) 427-2521 / RE: request for Kathy Davis' contact information. |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/31/2013 | 0.1 | $11.00 | Email correspondence with M.Araki re: creditor inquir received by Call Center on 1/31/13 related to request for copy of proof of claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/31/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/1/2013 | 2.2 | $462.00 | Analyze status of M John audit project (1.0); review M John emails re claims with issues for add'l review (.2); analyze b-Linx and DRTT re claims from M John (.6); revise claims per review (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/1/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| ERIN KRAMER - CAS | | $65.00 | 2/4/2013 | 0.1 | $6.50 | Prepare 1 Piece of Correspondence for Processing to Claims Database. |
| JAY GIL - CAS | | $95.00 | 2/4/2013 | 0.1 | $9.50 | Review Court Docket Nos. 30216; categorize each new docket entry and flag for further action and follow up as needed. |
| MARISTAR GO - CAS | | $95.00 | 2/4/2013 | 0.5 | $47.50 | Audit categorization updates related to Court Docket Nos. (30180 30181 30182 30183 30187 30188 30189 30190 30191 30192 30193 30194 30195 30496 30197 30198 30199 30200 30201 30203 30204 30205 30206 30208 30209 30210 30211 30212) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2013 | 0.2 | $42.00 | Analyze S Cohen email re M Hicks/Thompson Hine inquiry re Akzo Nobel (.1); telephone to M Hicks re inquiry (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2013 | 0.4 | $84.00 | Analyze S Fritz email re draft Jan numbers (.1); prep email to B Daniel re clarification of entry (.1); analyze B Daniel reply (.1); prep email to S Fritz re approval o Jan draft numbers (.1) |
| MIREYA CARRANZA - CAS | | $45.00 | 2/4/2013 | 0.2 | $9.00 | Review and prepare COA's Postage for previous month (.1), complete production billing (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/4/2013 | 0.1 | $11.00 | Email correspondence with M.Araki re: creditor inquir received by Call Center on 2/3/13 and required updat to creditor distribution address |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/4/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 2/5/2013 | 0.6 | $57.00 | Quarterly Review PACER Court docket to identify newly filed docket items for all jointly administered cases related to main case 01-01139 confirmed 2 dockets filed |
| JAY GIL - CAS | | $95.00 | 2/5/2013 | 0.2 | $19.00 | Review Court Docket Nos. 30217 - 30224; categorize each new docket entry and flag for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/5/2013 | 0.3 | $63.00 | Analyze team status emails (.2); prep email re case status to team (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 2/5/2013 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/5/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/5/2013 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/5/2013 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| JAY GIL - CAS | | $95.00 | 2/6/2013 | 0.3 | $28.50 | Review Court Docket Nos. 30225 - 30234; categorize each new docket entry and flag for further action and follow up as needed. |

EXHIBIT 1

# bmcgroup
#### information management

WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/6/2013 | 0.6 | $126.00 | Analyze R Higgins email re M Billet/Tannor Partners inquiry (.1); telephone to R Higgins re M Billet inquiry (.1); telephone to M Billet re inquiry (.3); conf call with M Billet/R Higgins re Tannor Partners request (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/6/2013 | 0.6 | $126.00 | Telephone to R Higgins re research re Tannor Partners info request (.2); telephone to M John re BMC data provided to claims buyers, public info reqt's (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/6/2013 | 0.3 | $63.00 | Analyze S Cohen email re Cebu DRTT qtrly review of subsidiary dockets, Midtown trnasfer withdrawals, action req'd |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/6/2013 | 2.2 | $462.00 | Analyze Court docket re case status (1.2); analyze status of projects, pending items (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/6/2013 | 1.9 | $399.00 | DRTT analysis and b-Linx audit (1.1); revise b-Linx per audit (.8) |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/6/2013 | 0.4 | $78.00 | Call with M Araki re BMC policy and industry standards re identifying and listing claims and transfe information on public webpage per inquiry from Roge Higgins |
| NOREVE ROA - CAS | | $95.00 | 2/6/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 30217-30234 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/6/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAY GIL - CAS | | $95.00 | 2/7/2013 | 0.1 | $9.50 | Review Court Docket Nos. 30235 and 30236; categorize each new docket entry and flag for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2013 | 0.5 | $105.00 | Telephone to T Feil re R Higgins telecon re asbestos PI and PD trusts and data (.2); analyze S Cohen email re COAs on docket filed by transfer agents (.1); prep email to S Cohen re treatment of COAs filed by transfer agents (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2013 | 0.5 | $105.00 | Telephone to R Higgins re M Billet/Tannor Partners info request, research results, data available via cm/ecf and BMC (.3); review cm/ecf available re transfers (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 2/7/2013 | 0.1 | $16.50 | Telephone with Ruby Armstrong at (713) 747-1756 / RE: request for an update on the Plan and her filed POC. |
| MIKE BOOTH - MANAGER | | $165.00 | 2/7/2013 | 0.1 | $16.50 | Telephone with Donna Parr at (705) 949-6251 /  RE: request for an update on the Plan of Reorg. |
| MIKE BOOTH - MANAGER | | $165.00 | 2/7/2013 | 0.1 | $16.50 | Discussion with S Cohen re: pending Court docket entries and follow-up with M Araki required. |
| NOREVE ROA - CAS | | $95.00 | 2/7/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 30213-30215, 30235-30236 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/7/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/7/2013 | 0.1 | $11.00 | Update claim database per M.Araki request re: creditor distribution address |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2013 | 0.6 | $126.00 | Analyze S Cohen email re creditor inquiry - Elizabeth Kish (.1); prep email to Elizabeth Kish re case status (.1); analyze files re creditor inquiries pending (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/8/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| NOREVE ROA - CAS | | $95.00 | 2/9/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 30237-30256 |

EXHIBIT 1



WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| JAY GIL - CAS | | $95.00 | 2/11/2013 | 0.1 | $9.50 | Review Court Docket Nos. 30257 - 30259; categorize each new docket entry and flag for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/11/2013 | 2.0 | $420.00 | Analyze files and documents re open items, projects (1.2); revise and update project list (.8) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/11/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAY GIL - CAS | | $95.00 | 2/12/2013 | 0.1 | $9.50 | Review Court Docket Nos. 30260 - 30263; categorize each new docket entry and flag for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/12/2013 | 1.0 | $210.00 | Analyze transfer tracking report re recent transfers filed, transfers pending |
| NOREVE ROA - CAS | | $95.00 | 2/12/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 30257-30259 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/12/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAY GIL - CAS | | $95.00 | 2/13/2013 | 0.2 | $19.00 | Review Court Docket Nos. 30264-30272; categorize each new docket entry and flag for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/13/2013 | 2.0 | $420.00 | Prep ART report of open claims (.4); analysis of open claims report (1.0); analysis of open claims with pending objections re status (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/13/2013 | 2.5 | $525.00 | Analysis of schedule matching project, status (1.0); continue prep of possible add'l schedule matches for Grace review (1.5) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/13/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAY GIL - CAS | | $95.00 | 2/14/2013 | 0.2 | $19.00 | Review Court Docket Nos. 30273-30278; categorize each new docket entry and flag for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/14/2013 | 0.2 | $42.00 | Telephone from R Finke re disclaimer for Tannor Partners report (.1); review correspondence for status of Tannor Partners request (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/14/2013 | 2.8 | $588.00 | Continue analysis of active schedules/claims (1.8); continue prep of possible add'l schedule matches for Grace review (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/14/2013 | 1.7 | $357.00 | DRTT analysis and b-Linx audit (1.0); revise b-Linx per audit (.7) |
| NOREVE ROA - CAS | | $95.00 | 2/14/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 30261-30272 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/14/2013 | 0.2 | $22.00 | Review non-claim correspondence recently received by BMC at claims PO Box (.1); email correspondence with M.Araki (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/14/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAY GIL - CAS | | $95.00 | 2/15/2013 | 0.2 | $19.00 | Review Court Docket Nos. 30279, 30280, 30282-30286; categorize each new docket entry and flag for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/15/2013 | 2.0 | $420.00 | Analyze data sources and verify data appearance on reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/15/2013 | 1.5 | $315.00 | Review and update open items lists |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/15/2013 | 1.8 | $378.00 | Continue review and update open items lists, organiz |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/15/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |

EXHIBIT 1



WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| JAY GIL - CAS | | $95.00 | 2/18/2013 | 0.2 | $19.00 | Review Court Docket Nos. 30287-30291; categorize each new docket entry and flag for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/18/2013 | 1.0 | $210.00 | Analyze BMC website re testing links, updates needed |
| NOREVE ROA - CAS | | $95.00 | 2/18/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 30273-30276, 30278-30280, 30282-30289, 30291 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/19/2013 | 0.4 | $84.00 | Analyze K Becker/Rust email re last claim processed by Rust (.1); analyze emails from Hubwoo.com re BMC agreement uploaded (.1); prep email to S Scarlis re Hubwoo emails (.1); analyze M Scott email re Hubwoo emails sent in error (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/19/2013 | 0.3 | $63.00 | Analyze status updates from K Martin, S Cohen and M John (.2); prep email to team re case status, projects (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/19/2013 | 1.7 | $357.00 | Analyze Court docket re case status, project planning |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/19/2013 | 0.5 | $105.00 | Analysis of correspondence and inquiries from creditors |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/19/2013 | 1.0 | $210.00 | Analyze emails from S Cohen re claims referred for further review (.6); analyze b-Linx and DRTT re claims referred by S Cohen (.4) |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/19/2013 | 0.1 | $19.50 | Weekly case status reports |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/19/2013 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/19/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAY GIL - CAS | | $95.00 | 2/20/2013 | 0.2 | $19.00 | Review Court Docket Nos. 30292-30296; categorize each new docket entry and flag for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/20/2013 | 0.9 | $189.00 | Analyze S Cohen emails to K Becker/Rust re updated claims data and processed transfers (.6); analyze K Becker email re no amendment rec'd from Pennsylvania Dept of Revenue (.1); work with Data Grp re revision to DRTT re missing exhibits (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/20/2013 | 1.3 | $273.00 | Continue analysis of S Cohen emails re claims referred for further review (.5); analyze b-Linx and DRTT re claims referred by S Cohen (.8) |
| MIKE BOOTH - MANAGER | | $165.00 | 2/20/2013 | 0.1 | $16.50 | Telephone with Creditor at (207) 774-1200 / RE: status of filed claim, request for copy of their claim image emailed.  Caller was referred to Kathy Davis at Rust Consulting. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/20/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAY GIL - CAS | | $95.00 | 2/21/2013 | 0.1 | $9.50 | Review Court Docket Nos. 30297-30299; categorize each new docket entry and flag for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/21/2013 | 0.3 | $63.00 | Analyze M Booth email re creditor inquiry from Ruby Armstrong (.1); analyze b-Linx re Ruby Armstrong claim (.1); telephone to Ruby Armstrong at 713/747-1756 re claim and case status (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/21/2013 | 0.3 | $63.00 | Analyze M Booth email re Donna Parr creditor inquiry (.1); analyze b-Linx re Donna Parr claim (.1); telephone to Donna Parr at 705/949-6251 re claim and case status (.1) |

EXHIBIT 1



WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/21/2013 | 0.2 | $42.00 | Prep email to M Booth and S Cohen re info for creditor inquiries for ZAI, PD and PI claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/21/2013 | 2.5 | $525.00 | DRTT analysis and b-Linx audit (1.7); revise b-Linx per audit (.8) |
| NOREVE ROA - CAS | | $95.00 | 2/21/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 30292- 30293, 30295-30296 |
| JAY GIL - CAS | | $95.00 | 2/22/2013 | 0.1 | $9.50 | Review Court Docket Nos. 30300-30302; categorize each new docket entry and flag for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2013 | 3.2 | $672.00 | Analyze pending items list (1.8); revise and update list (1.4) |
| NOREVE ROA - CAS | | $95.00 | 2/22/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 30297-30299 |
| JAMES MYERS - CAS | | $65.00 | 2/25/2013 | 0.3 | $19.50 | Email exchange w/ M Booth transmitting docs for service & Proof of Service for filing (.1); ECF file Proof of Service (.1); prep documents for service (.1) |
| JAY GIL - CAS | | $95.00 | 2/25/2013 | 0.2 | $19.00 | Review Court Docket Nos. 30303-30309; categorize each new docket entry and flag for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/25/2013 | 1.1 | $231.00 | DRTT analysis and b-Linx audit (.7); revise b-Linx per audit (.4) |
| MIKE BOOTH - MANAGER | | $165.00 | 2/25/2013 | 0.1 | $16.50 | Prepare one Proof of Service related to transfer notice filed at docket no. 30310; email to notice group for filing. |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/25/2013 | 0.2 | $39.00 | Review Notice of Transfer re claim of Emrose Data to Fair Harbor Capital forwarded to NoticeGroup for production, service and filing with USBC |
| NOREVE ROA - CAS | | $95.00 | 2/25/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 30300-30309 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/25/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/25/2013 | 0.1 | $11.00 | Email correspondence with M.Araki re: recently received creditor inquires related to status of bankruptcy case |
| AIRGELOU ROMERO - CAS | | $95.00 | 2/26/2013 | 0.2 | $19.00 | Review Court docket nos 30312-30321 categorize each new docket entry and flag for further action and follow up as needed. |
| JAMES MYERS - CAS | | $65.00 | 2/26/2013 | 0.2 | $13.00 | Email exchange w/ M Booth requesting filing of Proof of Svc re revised Ntc Transfer (.1); ECF file as directed (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/26/2013 | 3.5 | $735.00 | Continue analysis of pending items list (1.7); analyze b-Linx and data re pending items (1.0); revise and update list (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/26/2013 | 1.3 | $273.00 | Analyze R Higgins open task list re items to be addressed (.8); update BMC pending items list (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/26/2013 | 0.3 | $63.00 | Telephone with S Fritz re invoices, 2013 fee app hearing schedule |
| MIREYA CARRANZA - CAS | | $45.00 | 2/26/2013 | 0.2 | $9.00 | Prepare revised Transfer Notice EMROSE DATA INC re: dkt 30310 for service |
| MIREYA CARRANZA - CAS | | $45.00 | 2/26/2013 | 0.2 | $9.00 | Prepare revised Transfer Notice FAIR HARBOR CAPITAL re: dkt 30310 for service |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/26/2013 | 0.2 | $39.00 | Review service copy of notice of filing 35th quarterly fee application of Phillips Goldman & Spence |

EXHIBIT 1



WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/26/2013 | 0.1 | $19.50 | Review email and revised transfer notice re Emrose Data claim to Fair Harbor forwarded to NoticeGroup for production and service |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/26/2013 | 0.1 | $11.00 | Telephone with John Rustek at (860) 347-1834 /  RE: inquiry regarding status of asbestos ZAI claim and status of bankruptcy case; provided caller with status information |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/26/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAY GIL - CAS | | $95.00 | 2/27/2013 | 0.2 | $19.00 | Review Court Docket Nos. 30322-30326; categorize each new docket entry and flag for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/27/2013 | 0.8 | $168.00 | Analyze files re corresp from J Osborne re transfer audit project, status and reports for review (.3); analyze correspondence from J Osborne (.5) |
| NOREVE ROA - CAS | | $95.00 | 2/27/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 30312-30321 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/27/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAY GIL - CAS | | $95.00 | 2/28/2013 | 0.1 | $9.50 | Review Court Docket Nos. 30327-30328; categorize each new docket entry and flag for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/28/2013 | 0.9 | $189.00 | Analyze M Jones/K&E email re Tim Miller research (.1); research b-Linx re Tim Miller (.2); prep email to M Jones re no results for Tim Miller (.1); analyze M Jones email re full name and add'l party to research (.1); prep email to G Kruse re Timothy Miller research (.1); analyze DRTT re Timothy Miller (.1); analyze G Kruse email re research results (.1); prep email to M Jones re Timothy Miller research results (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 2/28/2013 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/28/2013 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/28/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 3/1/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 30329-30332 |
| JAY GIL - CAS | | $95.00 | 3/1/2013 | 0.1 | $9.50 | Review Court Docket Nos. 30329-30332; categorize each new docket entry and flag for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/1/2013 | 0.2 | $42.00 | Prep email to R Higgins re follow-up re Tannor Partners inquiry re schedule register (.1); analyze R Higgins response (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/1/2013 | 1.0 | $210.00 | Analysis of Court docket re case status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/1/2013 | 0.4 | $84.00 | Telephone from S Fritz re open invoices, status of fee app hearings (.1); analyze open invoice report and fee app hearing dates (.2); telephone to S Fritz re open invoices and hearing dates (.1) |
| MIREYA CARRANZA - CAS | | $45.00 | 3/1/2013 | 0.2 | $9.00 | Review COA's Postage for previous month (.1); complete production billing (.1) |
| NOREVE ROA - CAS | | $95.00 | 3/1/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 30322-30328 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/1/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| AIRGELOU ROMERO - CAS | | $95.00 | 3/2/2013 | 0.2 | $19.00 | Review Court docket nos 30333-30345 categorize each new docket entry and flag for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/4/2013 | 0.5 | $105.00 | Analyze S Fritz email re draft Feb invoice (.1); analyze draft Feb invoice (.3); prep email to S Fritz re approval of Feb invoice (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/4/2013 | 2.0 | $420.00 | DRTT analysis and b-Linx audit (1.5); revise b-Linx per audit (.5) |
| NOREVE ROA - CAS | | $95.00 | 3/4/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 30333-30338, 30340-30345 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/4/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/5/2013 | 0.4 | $84.00 | Analysis of team status memos (.2); prep status memo to team re case status and project status (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/5/2013 | 0.3 | $63.00 | Analysis of correspondence received from Cassman |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/5/2013 | 2.0 | $420.00 | Analysis of notes and files re claims and pending items (1.0); review data and b-Linx same (1.0) |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/5/2013 | 0.1 | $19.50 | Weekly status report |
| NOREVE ROA - CAS | | $95.00 | 3/5/2013 | 0.1 | $9.50 | Review Court Docket Nos. 30346-30354 categorize each new docket entry and flag for further action and follow up as needed |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/5/2013 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/5/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 3/6/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 30346-30354 |
| JAY GIL - CAS | | $95.00 | 3/6/2013 | 0.3 | $28.50 | Review Court Docket Nos. 30355-30365; categorize each new docket entry and flag for further action and follow up as needed. |
| JESSICA BANG - CAS | | $55.00 | 3/6/2013 | 0.1 | $5.50 | Process 1 piece of returned mail and record to Notice System. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/6/2013 | 0.2 | $42.00 | Analysis of P Cuniff email re CNO filing set (.1); prep email to L Gardner re CNO to be filed on the 7th (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/6/2013 | 0.4 | $84.00 | Analysis of Cassman correspondence re creditor inquiries |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/6/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 3/7/2013 | 0.1 | $6.50 | Review & respond to emails from M Booth transmitting docs for service |
| JAMES MYERS - CAS | | $65.00 | 3/7/2013 | 0.2 | $13.00 | Review & respond to email from M Booth forwarding doc for filing (.1); ECF file Dkt 30339 (.1) |
| JAY GIL - CAS | | $95.00 | 3/7/2013 | 0.2 | $19.00 | Review Court Docket Nos. 30366-30374; categorize each new docket entry and flag for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/7/2013 | 0.1 | $21.00 | Analysis of B. Ruhlander email re Fee Examiners report for 46th quarterly fee period |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/7/2013 | 0.3 | $63.00 | Analysis of L Gardner email re requesting confirmation of filing CNO for Nashville (.1); analysis of D Potts email re filing confirmation for CNO (.1); prep email to L Gardner re confirmation received for CNO filing (.1) |

EXHIBIT 1



WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/7/2013 | 0.2 | $42.00 | Prep email to M John re fee app sig page for Jan fee app (.1); prep email to S Fritz re confirmation of Jan fee app amt (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/7/2013 | 3.5 | $735.00 | Continue analysis of notes and files re pending items (2.0) review data and b-Linx re same (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/7/2013 | 1.3 | $273.00 | Update pending items worksheet per analysis |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/7/2013 | 0.1 | $19.50 | Review notice of transfer of Raba-Kistner claim to Fai Harbor forwarded to NoticeGroup for production and service; coordinate fulfillment |
| NOREVE ROA - CAS | | $95.00 | 3/7/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos.30355-30365, 30367-30374 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/7/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 3/8/2013 | 0.1 | $9.50 | Review Court docket nos 30375-30382 categorize each new docket entry and flag for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/8/2013 | 3.7 | $777.00 | Continue analysis of notes and files re pending items (2.3); review data and b-Linx re same (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/8/2013 | 1.3 | $273.00 | Revise pending items worksheet per analysis |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/8/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| NOREVE ROA - CAS | | $95.00 | 3/9/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 30375-30376, 30382-30387 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/11/2013 | 0.2 | $42.00 | Analysis of P Cuniff email re confirmation of filing of Jan 2013 fee app (.1); prep email to S Fritz re confirmation of Jan 2013 fee app filing (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/11/2013 | 3.3 | $693.00 | Analysis of R Higgins open claims task list vs pendinc items items worksheet (2.0); revise pending items worksheet and b-Linx per analysis (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/11/2013 | 1.6 | $336.00 | Analysis of files and info re admin bar date research |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/11/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| ERIN KRAMER - CAS | | $65.00 | 3/12/2013 | 0.1 | $6.50 | Review correspondence received from claimant, transmit to Cassman for handling |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/12/2013 | 2.0 | $420.00 | Analysis of Court docket re case status (1.0); project planning updates (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/12/2013 | 0.6 | $126.00 | Analysis of emails from Cassman re correspondence and calls received (.3); analysis of b-Linx re creditor claims status in prep for responses (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/12/2013 | 2.2 | $462.00 | Continue analysis of files and info re admin bar date research |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/12/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/13/2013 | 0.4 | $84.00 | Analysis of S Cohen email re corresp received from E Mosley (.1); analysis of correspondence and claims info from b-Linx (.2); analysis of files re prior corresp from E Mosley and referral to R Higgins (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/13/2013 | 2.8 | $588.00 | Analysis of prior correspondence and reports from R Higgins and Grace re verification data and info reflected in b-Linx |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/13/2013 | 1.6 | $336.00 | Revise b-Linx per analysis of prior correspondence and reports |

EXHIBIT 1



WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| MIKE BOOTH - MANAGER | | $165.00 | 3/13/2013 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/13/2013 | 0.2 | $22.00 | Review non-claim correspondence received by BMC at claims PO Box (.1); email correspondence with M.Araki (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/13/2013 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| JAMES MYERS - CAS | | $65.00 | 3/14/2013 | 0.2 | $13.00 | Email exchange w/ M Booth transmitting docs for service (.1); prep Ntc Transfer Claim for service (.1) |
| JAMES MYERS - CAS | | $65.00 | 3/14/2013 | 0.2 | $13.00 | Review & respond to email from M Booth transmitting Proof of Service for filing (.1); ECF file Proof of Service- Ntc of Transfer (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/14/2013 | 0.2 | $42.00 | Prep email to K Becker re E Mosley letter and allegation of 3 claims vs 2 on file, inquiry re check received |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/14/2013 | 2.0 | $420.00 | DRTT analysis and b-Linx audit |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/14/2013 | 1.3 | $273.00 | Revise b-Linx per DRTT audit |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/14/2013 | 0.9 | $189.00 | Analysis of files re open schedules |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/14/2013 | 0.2 | $39.00 | Review Notice of Transfer re ICI Americas claim to Halcyon Asset Management forwarded to NoticeGroup for production and service (.1); coordinate fulfillment (.1) |
| NOREVE ROA - CAS | | $95.00 | 3/14/2013 | 0.1 | $9.50 | Review Court Docket Nos. 30395-30399 categorize each new docket entry and flag for further action and follow up as needed |
| NOREVE ROA - CAS | | $95.00 | 3/14/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 30384-30385, 30387-30388, 30390, 30392-30394 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/14/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/15/2013 | 1.0 | $210.00 | Review case project list re status of projects |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/15/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARISTAR GO - CAS | | $95.00 | 3/18/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (30395 30396 30397 30398 30399 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/18/2013 | 0.4 | $84.00 | Analysis of M Booth email re K Stewart web inquiry (.1); research b-Linx re K Stewart claim (.1); prep email to K Stewart re status of ZAI claim and case status (.1); email from/to S Cohen re E Mosley correspondence (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/18/2013 | 3.5 | $735.00 | DRTT analysis and b-Linx audit (2.5); revise b-Linx per audit (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/18/2013 | 1.5 | $315.00 | Revise pending item spreadsheet per b-Linx and DRTT audit |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/18/2013 | 0.2 | $39.00 | Review (.1) and respond (.1) to email from M Araki re case status and status of asbestos ZAI claims, and appropriate responses to claimants' inquiries |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/18/2013 | 3.2 | $624.00 | Continue audit of claims affected by order/stipulations, analysis of related pleadings (2.0); revise claims and distribution databases per audit (1.: |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/18/2013 | 0.1 | $11.00 | Email correspondence with M.Araki re: non-claim correspondence recently received by BMC at claims PO Box |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/18/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LUCINA SOLIS - CAS | | $45.00 | 3/19/2013 | 0.1 | $4.50 | Extract and prepare returned mail summary report and email to project manager |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/19/2013 | 0.4 | $84.00 | Analysis of K Becker email re E Mosley research results (.1); prep email to R Higgins re E Mosley new correspondence, confusion re check and ZAI claims (.2); prep email to K Becker re 3rd ZAI house claim for E Mosley (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/19/2013 | 0.3 | $63.00 | Analysis of R Higgins email re Pharmaceutical litigation info for E Mosley (.1); analysis of K Becker email re 3rd Mosley ZAI claim in unprocessed (.1); prep email to K Becker re R Higgins request for E Mosley Pharmaceutical litigation info (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/19/2013 | 3.8 | $798.00 | DRTT analysis and b-Linx audit (2.0); revise b-Linx per audit (.8); update distribution tracking chart per audit (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/19/2013 | 0.3 | $63.00 | Analysis of team status reports from S Cohen, K Martin and M John (.2); prep team status report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/19/2013 | 0.3 | $63.00 | Analysis of K Becker email re R Higgins request for Pharmaceutical litigation info (.1); prep email to R Higgins re E Mosley ZAI claims, Pharmaceutical litigation info (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/19/2013 | 0.2 | $42.00 | Prep email to G Kruse re E Perley appearance in PI data (.1); analysis of G Kruse response re no info on E Perley (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/19/2013 | 0.3 | $63.00 | Analysis of S Fritz email re payment received (.1); analysis of payment, update payment chart and prep email to S Fritz re application of funds (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/19/2013 | 0.1 | $19.50 | Email exchanges with case team re status reports |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/19/2013 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/19/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/20/2013 | 0.2 | $42.00 | Analysis of K Becker email re approx count for unprocessed ZAI claims (.1); analysis of S Cohen email re claimant calls for response (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/20/2013 | 0.3 | $63.00 | Analysis of corresp from S Cohen re follow-ups |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/20/2013 | 0.1 | $11.00 | Telephone with Mark at (503) 227-2900 / RE: inquiry related to proofs of claim filed on behalf of his client |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/20/2013 | 0.1 | $11.00 | Telephone with Lillian Marshall at (516) 742-7674 / RE: inquiry related to status of claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/20/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/21/2013 | 0.4 | $84.00 | Analysis of S Cohen email re follow-up on creditor requests on call center line (.1); continue analysis of prior corresp from S Cohen re follow-ups (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/21/2013 | 2.5 | $525.00 | Analysis of notes and files re pending items (1.5); revise pending items worksheet per analysis (1.0) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/21/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |

EXHIBIT 1



WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/22/2013 | 0.5 | $105.00 | Telephone to L Marshall re creditor inquiry (.1); telephone to M Sondry/Hagen O'Connell re Walter Pelett claims, case status (.2); prep email to R Higgins re M Sondry inquiry on appeal status (.1); analysis of R Higgins email and prep email to M Sondry re availability (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/22/2013 | 2.6 | $546.00 | Continue analysis of notes and files re pending items (1.6); revise pending items worksheet per analysis (1.0) |
| NOREVE ROA - CAS | | $95.00 | 3/22/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 30400-30408, 30411-30415 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/22/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 3/25/2013 | 0.1 | $9.50 | Review Court docket Nos 30425-30420 categorize each new docket entry and flag for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/25/2013 | 1.5 | $315.00 | Analysis of Court docket re case status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/25/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 3/26/2013 | 0.1 | $9.50 | Review Court docket Nos 30431-30432 categorize each new docket entry and flag for further action and follow up as needed. |
| MARISTAR GO - CAS | | $95.00 | 3/26/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. (30417-30424 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/26/2013 | 3.9 | $819.00 | Continue analysis of pending items list re claims (1.8); analysis of b-Linx re claims info in prep for updated claims registers (1.3); revise pending items list re claims resolved (.8) |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/26/2013 | 0.2 | $39.00 | Email exchanges with M Araki re claims transfer issues and appropriate follow up re same |
| NOREVE ROA - CAS | | $95.00 | 3/26/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 30425-30432 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/26/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 3/27/2013 | 0.1 | $9.50 | Review Court docket Nos 30433-30435 categorize each new docket entry and flag for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/27/2013 | 2.0 | $420.00 | Analysis of M John project re status of audit of orders affecting claims, issues for further review |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/27/2013 | 2.0 | $420.00 | Analysis of issues and claims for further review from M John audit project |
| NOREVE ROA - CAS | | $95.00 | 3/27/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 30433-30434 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/27/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 3/28/2013 | 0.3 | $19.50 | Email exchange w/ M Booth transmitting docs for service and filing (.1); prep docs for service (.1); ECF file Proof of Servicer - Proofs of Service re Trans Claim (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/28/2013 | 2.5 | $525.00 | Continue analysis of reports vs pending items list (1.5); revise data islands per analysis (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/28/2013 | 2.6 | $546.00 | Analysis of R Higgins corresp files re open items, reports and data updates (1.6); analysis and verification of R Higgins requests (1.0) |

EXHIBIT 1

**bmcgroup**
*information management*

WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/28/2013 | 0.2 | $39.00 | Review Notice of Transfer re claim of Neutrocrete System to Tannor Partners forwarded to NoticeGroup for production and service (.1); coordinate fulfillment (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/28/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/29/2013 | 0.2 | $42.00 | Analysis of K Becker email re inquiry re status of response to E Mosley (.1); analysis of S Cohen email re pending DRTT items and follow-up (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 3/29/2013 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| MIREYA CARRANZA - CAS | | $45.00 | 3/29/2013 | 0.2 | $9.00 | Review COA's Postage for previous month (.1); complete production billing (.1) |
| NOREVE ROA - CAS | | $95.00 | 3/29/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 30436-30441 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/29/2013 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| | | | Total: | 195.9 | $37,230.50 | |
| **WRG Data Analysis** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/9/2013 | 3.1 | $604.50 | Review and analysis of claims affected by orders/stipulations (.6); review related motions, settlement and orders (1.7); update claims and distribution databases as appropriate (.8) |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 1/11/2013 | 0.3 | $28.50 | Prepare zip file and ftp link to Love_TortClaims per M Araki |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 1/16/2013 | 1.2 | $180.00 | Generate updated monthly list of active and inactive claims for Rust (.8). Export to Excel (.3); prep email to S Cohen for review (.1). |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 1/21/2013 | 0.1 | $9.50 | Update return mail to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 1/23/2013 | 1.4 | $210.00 | Update CUD values for amount records on selected distribution claims as per M Araki review/audit. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 1/23/2013 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 1/23/2013 | 0.1 | $9.50 | Migrate bankruptcy claims' images from Rust Consulting CD to server. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 1/23/2013 | 0.1 | $9.50 | Append bankruptcy claim data received from Rust for new claims to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 1/23/2013 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 1/23/2013 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx for new claims received from Rust Consulting |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 1/23/2013 | 0.1 | $9.50 | Review and respond to correspondence with project manager regarding the new Rust CD. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 1/23/2013 | 0.1 | $9.50 | Prepare and forward report of bankruptcy modified records. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 1/29/2013 | 1.3 | $195.00 | Review/maintenance of source tables for current distribution interest rates and distribution class (.6). Remove inactivated claims and generate current snapshot/backup of interest values (.7) |

EXHIBIT 1

**bmcgroup**
information management

WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Data Analysis** | | | | | | |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/19/2013 | 1.4 | $210.00 | Generate updated monthly active and inactive claims report (1.0). Export to Excel (.3) and forward to S Cohen for review (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/28/2013 | 0.5 | $75.00 | Research of claims database for selected claims as queried by counsel. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 3/7/2013 | 0.1 | $9.50 | Update return mail to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 3/21/2013 | 1.2 | $180.00 | Generate updated monthly active and inactive claims detail report (.8). Export to Excel (.3) and forward to S Cohen for review (.1). |
| | | | Total: | 11.3 | $1,768.50 | |
| **WRG Distribution** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/2/2013 | 3.0 | $630.00 | Continue analysis and revision of distribution report for Blackstone |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/3/2013 | 2.8 | $546.00 | Review and analysis of claims affected by orders/stipulations (.8); review related motions, settlement and orders (1.3); update claims and distribution databases as appropriate (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/4/2013 | 1.7 | $357.00 | Analysis of Class 9 allowed claims re oldest claim per J Gettleman request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/4/2013 | 0.4 | $84.00 | Analysis of J Gettleman/K&E email re research for insert for appellate brief (.1); prep email to R Higgins re J Gettleman research request due to similar request from B Jaffe and M Jones (.1); analyze R Higgins email re coordinating with J Gettleman research request (.1); email J Gettleman re research for appellate brief (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/4/2013 | 3.0 | $630.00 | Analyze allowed Class 9 claims per J Gettleman research request (2.8); prep email to R Higgins re Class 9 research results for incorporation into info to J Gettleman (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/4/2013 | 1.3 | $273.00 | Analyze R Higgins email re bar date orders and bar dates for J Gettleman (.1); research files re bar dates and related orders (.9); prep email to R Higgins re bar dates and orders (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/5/2013 | 2.5 | $525.00 | Continue analysis of class 9 allowed claims re oldest claim per J Gettleman request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/6/2013 | 2.0 | $420.00 | Further analysis of Class 9 allowed claims re oldest claim per J Gettleman request |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/7/2013 | 4.3 | $838.50 | Continued research and analysis of claims affected by stipulations and orders in connection with proposed post-Effective Date distribution (3.0); update distribution and claims databases as appropriate (1.3) |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/8/2013 | 3.8 | $741.00 | Continued analysis of claims affected by stipulations and orders in connection with proposed post-Effective Date distribution (.9); review and analyze related pleadings (2.0); update claims and distribution databases as appropriate (.9) |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/8/2013 | 4.1 | $799.50 | Analysis of claims affected by stipulations and orders in connection with proposed post-Effective Date distribution (1.0); review and analyze related pleadings (2.5); update claims and distribution databases as appropriate (.6) |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Distribution** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/10/2013 | 1.8 | $378.00 | Revise data islands per DRTT audit |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/10/2013 | 2.9 | $565.50 | Continued review and analysis of proofs of claims affected by stipulations and orders (.5); review related pleadings (1.6); update claims and distribution databases as appropriate (.8) |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/14/2013 | 1.6 | $312.00 | Review and analysis of claims affected by stipulation/orders (.4); review and analysis of related pleadings (.8); update claims and distribution databases as appropriate (.4) |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/15/2013 | 2.6 | $507.00 | Analysis of proofs of claims affected by orders and stipulations (.6); review and analysis of related pleadings (1.1); update claims and distribution databases as appropriate in connection with proposed post-effective date distribution (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/16/2013 | 4.0 | $840.00 | Work on Blackstone claims data update for B Jaffe |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/16/2013 | 4.5 | $877.50 | Analysis of proofs of claims affected by orders and stipulations (.9); review and analysis of related pleadings (2.3); update claims and distribution databases as appropriate in connection with proposed post-effective date distribution (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/17/2013 | 3.7 | $777.00 | Continue work on Blackstone claims data update for B Jaffe |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/17/2013 | 1.4 | $273.00 | Review and analysis of claims affected by stipulation/orders: review related pleadings in connection with proposed post-effective date distribution (.8); update claims and distribution databases as appropriate (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/18/2013 | 3.0 | $630.00 | Continue work on Blackstone claims data update for B Jaffe |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/18/2013 | 3.0 | $630.00 | Revise Blackstone claims data update for B Jaffe (2.8); prep email to B Jaffe re updated BMC/Blackstone claims data update thru 12/31 (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/18/2013 | 0.9 | $189.00 | Revise b-Linx and interest tool re revised split of claim 17717 to capture interest rates/dates |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/22/2013 | 2.2 | $462.00 | Analysis of B Jaffe email re claims update and add'l info to review from S Scarlis and B Chiu (.2); analyze S Scarlis and B Chiu info re non-BMC claims (1.0); analyze b-Linx re non-BMC claims (1.0) |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/22/2013 | 3.7 | $721.50 | Continued review and analysis claims affected by Stipulation/Order and related pleadings (2.4); update claims and distribution as appropriate (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/23/2013 | 2.9 | $609.00 | Continue research b-Linx and pleadings re settling insurance cos on B Chiu/S Scarlis reports, G Ibar reports re LOCs (1.8); revise report re information/matching claims located (.6); prep email to B Jaffe re research results (.1); telephone with B Jaffe re review research results (.4) |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/23/2013 | 4.9 | $955.50 | Review and analysis claims affected by Stipulation/Order and related pleadings (1.9); update claims and distribution as appropriate (3.0) |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/23/2013 | 1.6 | $312.00 | Review and analysis claims affected by Stipulation/Order and related pleadings (.4); update claims and distribution as appropriate (1.2) |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Distribution** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/24/2013 | 0.6 | $126.00 | Analyze B Jaffe email re items to review re recent Blackstone data file (.1); telephone to B Jaffe re review of items on recent Blackstone data file (.4); prep email to B Jaffe re S Scarlis missed VSPP payment file (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/24/2013 | 1.4 | $294.00 | Review data islands per B Jaffe telephone call |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/25/2013 | 0.6 | $126.00 | Telephone from B Jaffe re review of employee claims and IRS amendments (.1); telephone to B Jaffe re enviro review (.1); prep updated data file for B Jaffe re IRS amended claims and employee claims revised (.3); prep email to B Jaffe re change file (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/28/2013 | 1.8 | $378.00 | Telephone from B Jaffe re enviro reconciliation (.2); review enviro info from B Jaffe re reconciliation (1.3); telephone from B Jaffe re add'l reconciliation of enviro numbers (.2); telephone from B Jaffe re enviro number resolution (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/28/2013 | 1.3 | $273.00 | Revise Blackstone data re enviro reconciliation with E Jaffe (1.2); prep email to M John re Del Taco claim and order audit (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/29/2013 | 0.3 | $58.50 | Review and analysis of Del Taco claims and stipulation/orders (.2), and respond to email from M Araki re distribution updates (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/29/2013 | 2.9 | $565.50 | Review and analysis of claims affected by stipulations/orders in connection with proposed post-effective date distribution (.7); review and analysis of associated stipulations/orders (2.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/29/2013 | 3.5 | $682.50 | Continued review and analysis of claims affected by stipulations/orders in connection with proposed post-effective date distribution (1.2); review and analysis o associated stipulations/orders (2.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/1/2013 | 2.0 | $420.00 | Analyze draft allowed claims report |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/1/2013 | 0.5 | $97.50 | Email exchanges and telephone call with M Araki re further analysis of Claims 5593 and 5672 (.1); analysis of entered Order approving PD claims settlement (.3); revise response for M Araki (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2013 | 0.4 | $84.00 | Prep email to B Jaffe re revisions to asbestos PD totals (.1); analyze B Jaffe email re asbestos PD totals not included in S&U analysis (.1); analyze R Higgins email re Scotts Company and attny request for notice (.1); prep email to R Higgins re tracking asbestos PI attny notifications at distribution (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/4/2013 | 4.1 | $799.50 | Continuing review and analysis of claims affected by stipulation/order for distribution (1.5); review and analysis of underlying pleadings affecting claims (1.4); review and update claims and distribution databases as appropriate (1.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/6/2013 | 3.1 | $604.50 | Continued review and analysis of claims affected by stipulations/orders (1.0); analysis of related pleadings (1.1); updating claims and distribution databases as necessary and appropriate (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2013 | 0.9 | $189.00 | Analyze Blackstone data report re data for asbestos PD claims (.3); revise Blackstone data report re asbestos PD claims (.3); analyze interest data re verification of interest data (.3) |

EXHIBIT 1



WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Distribution** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/7/2013 | 1.3 | $253.50 | Continued review and analysis of claims affected by stipulations/orders (.4); analysis of related pleadings (.6); update claims and distribution databases as appropriate (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2013 | 2.8 | $588.00 | Analyze Court settlement orders re notice provisions at distribution (2.0); update distribution notice tracker (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/11/2013 | 3.2 | $672.00 | Continue analysis of Court settlement orders re notice provisions at distribution (2.3); update distribution notice tracker (.9) |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/11/2013 | 1.5 | $292.50 | Review and analysis of proof of claims affected by Stipulation/Orders (.4); analysis of related pleadings (.6); update claims and distribution databases as necessary/appropriate (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/12/2013 | 3.0 | $630.00 | Continue analysis of Court settlement orders re notice provisions at distribution (2.0); update distribution notice tracker (1.0) |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/19/2013 | 4.1 | $799.50 | Review and analysis of claims affected by Orders/Stipulations (1.4); analysis of underlying pleadings, update claims and distribution databases as appropriate (2.5); email to M Araki re clarification of certain distribution amounts (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/20/2013 | 4.3 | $838.50 | Continued review and analysis of claims affected by Stipulation/Order in connection with proposed distribution post-effective date (2.1); update claims and distribution databases as appropriate (2.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/21/2013 | 2.5 | $525.00 | Analysis of Court settlement orders re notice provisions at distribution (1.8); update distribution notice tracker (.7) |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/21/2013 | 4.9 | $955.50 | Continued review and analysis of claims affected by Stipulation/Order in connection with proposed distribution post-effective date (2.5); update claims and distribution databases as appropriate (2.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2013 | 2.2 | $462.00 | Prep ART report re claims with distribution related flags/status (.4); analyze report (.6); analyze DRTT and b-Linx re verification of claim status/flags (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/25/2013 | 2.5 | $525.00 | Continue analysis of ART report re claims with distribution related flags/status (.7); analyze DRTT and b-Linx re verification of claim status/flags (1.2); revise distribution note tracker as applicable (.6) |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/27/2013 | 3.8 | $741.00 | Review and analysis of claims affected by stipulations/orders in connection with proposed distribution (1.7); review associated pleadings; review and update claims and distribution databases as necessary and appropriate (1.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/28/2013 | 1.6 | $336.00 | Analyze corresp and files re data parameters for allowed claims report (.6); analyze prior draft allowed claims reports re revisions and last version (1.0) |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/28/2013 | 3.1 | $604.50 | Review and analysis of claims affected by stipulations/orders in connection with proposed distribution (1.5); review associated pleadings; review and update claims and distribution databases as necessary and appropriate (1.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/1/2013 | 2.0 | $420.00 | Continue analysis of prior draft allowed claims reports re revisions and last version |

EXHIBIT 1

**bmcgroup**
information management

WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Distribution** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/1/2013 | 0.2 | $39.00 | Email exchanges with M Araki re audit of insurance settlement and appropriate update for distribution database |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/5/2013 | 2.0 | $420.00 | Continue analysis of prior draft allowed claims report re revisions and last version. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/6/2013 | 2.5 | $525.00 | Work on split of claim 9634, distribution tracker, L Gardner expanded notes workbook and info for G Kruse |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/6/2013 | 2.4 | $504.00 | Continue work on split claims, distribution tracker, split claim worksheet for G Kruse |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/7/2013 | 2.0 | $390.00 | Continue audit of claims affected by stipulation/orders, analysis of related pleadings (1.1); revise distribution databases per audit (0.9) |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/8/2013 | 1.0 | $195.00 | Review email from M Araki re distribution obligations under Claim 15175 (.2); analysis of settlement agreement (.6); prepare memo to M Araki re audit (.2 |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/11/2013 | 1.2 | $234.00 | Continue audit of claims affected by stipulation and orders and related pleadings for audit of distribution and claims databases |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/13/2013 | 4.1 | $799.50 | Review (.2) and respond (.1) to email from M. Araki re recording distribution re insurance claims, R Higgins review; continue audit of claims affected by order/stipulations, analysis of related pleadings (2.5); revise claims and distribution databases per audit (1.: |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/14/2013 | 4.5 | $877.50 | Continue audit of claims affected by order/stipulations, analysis of related pleadings (2.7); revise claims and distribution databases per audit (1.ī |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/15/2013 | 3.2 | $624.00 | Further audit of claims affected by order/stipulations, analysis of related pleadings (2.0); revise claims and distribution databases per audit (1.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/15/2013 | 4.5 | $877.50 | Continue audit of claims affected by order/stipulations, analysis of related pleadings (2.5); revise claims and distribution databases per audit (2.( |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/19/2013 | 2.4 | $468.00 | Audit of claims affected by order/stipulations, analysis of related pleadings (1.2); revise claims and distribution databases per audit (1.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/19/2013 | 3.6 | $702.00 | Further audit of claims affected by order/stipulations, analysis of related pleadings (2.1); revise claims and distribution databases per audit (1.5) |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/20/2013 | 5.0 | $975.00 | Continue audit of claims affected by order/stipulations, analysis of related pleadings (2.9); revise claims and distribution databases per audit (2. |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/21/2013 | 3.6 | $702.00 | Audit of claims affected by order/stipulations, analysis of related pleadings (2.3); revise claims and distribution databases per audit (1.3) |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/28/2013 | 2.8 | $546.00 | Continue audit of claims affected by order/stipulations, analysis of related pleadings (1.7); revise claims and distribution databases per audit (1. |
| | | | Total: | 184.8 | $37,102.50 | |
| **WRG Fee Applications-Applicant** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/3/2013 | 0.2 | $39.00 | Review BMC fee applications, sign as appropriate (.1 and forward to M Araki for filing (.1) |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Fee Applications-Applicant** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 1/16/2013 | 0.3 | $58.50 | Email exchange with M Araki re BMC fee monthly and quarterly fee applications (.1); review and execute as appropriate, and return to M Araki for filing with USBC (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/21/2013 | 1.2 | $252.00 | Prep Oct, Nov, Dec 12 draft billing detail reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/21/2013 | 2.7 | $567.00 | Analysis of Oct 12 billing report for prof reqts and Court imposed categories (1.7); revise Oct 12 entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/22/2013 | 2.2 | $462.00 | Continue analysis of Oct 12 billing report for prof reqts and Court imposed categories (.7); revise Oct 12 entries for fee app compliance (.4); analysis of Nov 12 billing report for prof reqts and Court imposed categories (.6); revise Nov 12 entries for fee app compliance (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/24/2013 | 2.0 | $420.00 | Continue analysis of Nov 12 billing report for prof reqts and Court imposed categories (1.0); revise Nov 12 entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/25/2013 | 2.4 | $504.00 | Continue analysis of Nov 12 billing report for prof reqts and Court imposed categories (.6); revise Nov 12 entries for fee app compliance (.4); analysis of Dec 12 billing report for prof reqts and Court imposed categories (.8); revise Dec 12 entries for fee app compliance (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/29/2013 | 1.7 | $357.00 | Continue analysis of Dec 12 billing report for prof reqts and Court imposed categories (1.0); revise Dec 12 entries for fee app compliance (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/30/2013 | 2.5 | $525.00 | Draft Oct 12 fee app (.6); draft Nov 12 fee app (.6); draft Dec 12 fee app (.6); draft 47Q fee app (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/5/2013 | 0.5 | $105.00 | Emails to/from M John re review/signature for fee apps (.3); prep emails to Pachulski re fee app filings (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/5/2013 | 2.0 | $420.00 | Prep exhibits to Oct-Dec 12 fee apps (1.0); prep 47 Qtrly fee app exhibits (.4); anayze exhibits (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/5/2013 | 1.8 | $378.00 | Prep Ntc Filing 47 Qtrly fee app (.3); finalize 47th Qtrly fee app (.4); finalize Oct-Dec fee apps (.9); analyze docket re fee app hearings (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/5/2013 | 0.3 | $58.50 | Email exchanges with M Araki (.1); Review quarterly and monthly fee applications (.1); execute as appropriate and return to M Araki for filing with USBC (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/25/2013 | 2.5 | $525.00 | Prep Jan 13 draft billing detail report (.4); analysis of Jan 13 billing detail report for prof reqts and Court imposed categories (1.3); revise Jan 13 entries for fee app compliance (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/26/2013 | 2.0 | $420.00 | Continue analysis of Jan 13 billing detail report for prof reqts and Court imposed categories (1.2); revise Jan 13 entries for fee app compliance (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/28/2013 | 1.1 | $231.00 | Draft Jan 13 fee app (.7); prepare exhibits to Jan 13 fee app (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/28/2013 | 1.0 | $210.00 | Analyze Jan 13 fee app exhibits (.4); revise Jan 13 fee app (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/4/2013 | 0.5 | $105.00 | Prep 47Q Fee Examiner data extracts (.4); prep email to B Ruhlander re 47Q data files (.1) |

EXHIBIT 1



WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Fee Applications-Applicant** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/5/2013 | 0.4 | $84.00 | Analysis of B Ruhlander email re duplicate entries for Oct 2012 fee app (.1); analysis of Oct fee app re duplicate issue (.2); prep email to B Ruhlander re approving reduction for duplicate entries (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/5/2013 | 0.2 | $39.00 | Email from and to Bobbi Ruhlander re possible duplicate entries in BMC's 47th Qtrly fee appl (.1); email to and from M Araki re review and appropriate corrections (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/8/2013 | 0.7 | $147.00 | Analysis of M John email re sig pages for Jan fee app (.1); prep revised exhibits for Jan 2013 fee app (.2); finalize Jan 2013 fee app (.3); prep email to P Cuniff re Jan 2013 fee app for filing (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 3/8/2013 | 0.2 | $39.00 | Review monthly fee application (.1); approve and deliver to M Araki for filing with USBC (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/29/2013 | 1.8 | $378.00 | Prep Feb 13 draft billing detail report (.4); analysis of Feb 13 billing report for prof reqts and Court imposed categories (.8); revise Feb 13 entries for fee app compliance (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/29/2013 | 2.0 | $420.00 | Continue analysis of Feb 13 billing report for prof reqts and Court imposed categories (1.0); continue revision of Feb 13 entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/29/2013 | 0.8 | $168.00 | Draft Feb 13 fee app (.7); prep email to S Fritz re info for Feb 13 fee app (.1) |
| | | | Total: | 33.0 | $6,912.00 | |
| **WRG Non-Asbestos Claims** | | | | | | |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 1/2/2013 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 1/2/2013 | 0.2 | $22.00 | Revise b-Linx to finalize two claim transfers and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 1/2/2013 | 0.1 | $11.00 | Revise transfer tracking worksheet re: two claim transfers finalized. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/2/2013 | 0.6 | $126.00 | Analysis of L Gardner email re Weedsport correction order (.1); analyze correspondence re status (.1); review docket re corrected order (.2); prep email to R Higgins re status of corrected Weedsport order (.1); analyze R Higgins email re follow-up (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/2/2013 | 0.3 | $63.00 | Analysis of R Higgins email re info request for Class 9 allowed claims info (.1); telephone to R Higgins re email request and similar info request received from B Jaffe (.1); prep email to B Jaffe re info request (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/2/2013 | 0.5 | $105.00 | Conf call with B Jaffe and R Higgins re Class 9 info request for appellate brief (.3); analyze B Jaffe pro-forma info from 8K (.1); analyze B Jaffe email re Class 9 claims analysis (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/2/2013 | 1.0 | $210.00 | Analyze split claims in b-Linx created by transfers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/3/2013 | 1.8 | $378.00 | Research Grace-Conn schedules re Shaffer schedule F records (.9); analyze corresp re L Gardner info re Shaffer claim (.4); analyze b-Linx re Shaffer claim (.1); analyze docket re Shaffer transfer to Argo (.2); prep email to R Higgins re Shaffer research results (.2) |

EXHIBIT 1



WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/3/2013 | 0.7 | $147.00 | Analyze R Higgins email re amended IRS proofs of claim and receipt (.3); analyze Court docket re IRS amended claims (.2); prep email to H Hancock/Rust Consulting re IRS amended claims (.1); prep email to R Higgins re checking status of IRS amended claims (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/3/2013 | 1.4 | $154.00 | Analyze Court docket numbers 29767 to 30093 (.7); audit claim updates (.4) update claim database (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/3/2013 | 2.9 | $319.00 | Prepare and analyze 2012 Q4 reports (2.7); email correspondence with M.Araki, Power Tools group re: reporting requirements, analysis performed (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/4/2013 | 0.4 | $84.00 | Analyze R Higgins email re Southpaw inquiry re 5 asbestos PD claims for transfers (.1); analyze H Hancock email re 2 of 4 IRS claim amendments rec'd status of processing (.1); prep email to H Hancock re image request and expedited processing (.1); prep email to R Higgins re Rust response re IRS amended claims (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/4/2013 | 0.5 | $55.00 | Email correspondence, discussions with M.Grimmett re: Q4 reports and customization required (.3); prepare revised reports (.2) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 1/7/2013 | 0.1 | $11.00 | Analyze Court docket no. 30112; verify no updates in the claims database are applicable. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/7/2013 | 1.0 | $210.00 | Analysis of J Gettleman/K&E email re add'l info on Class 9 allowed claims for 3rd Circuit Brief (.1); begin add'l research (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/7/2013 | 2.0 | $420.00 | Add'l research for J Gettleman re analysis of date incurred for allowed Class 9 claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/8/2013 | 0.5 | $105.00 | Analyze J Gettleman email re Class 9 claim attachment from B Jaffe |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 1/9/2013 | 0.2 | $22.00 | Analysis of b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 1/9/2013 | 0.2 | $22.00 | Revise b-Linx re: one partial claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 1/9/2013 | 0.2 | $22.00 | Prepare one partial transfer notice (.1), forward to notice group for service (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 1/9/2013 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 1/9/2013 | 0.1 | $11.00 | Forward email to M Araki re: remaining 50% of National Union Fire Insurance claim transfer from Longacre Master Fund to Southpaw Credit Opportunity Master Fund. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 1/9/2013 | 0.2 | $22.00 | Review  (.1) and respond (.1) to email inquiry from M. Billet of Tannor Partners Credit re: courtesy notice served related to Court docket no. 30065. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/9/2013 | 0.7 | $147.00 | Analysis of L Shippers email re transfer of other 50% of Longacre claim 9553 (.1); analysis of docs (.2); MJ email re issues with transfer (.2); telephone to MJ re clarification of issue with transfer (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/9/2013 | 0.3 | $63.00 | Analysis of L Shippers email re revised Ntc of partial transfer re other 50% of Longacre claim 9553 (.1); analysis of M John email re revisions (.1); prep email to L Shippers re add'l revisions to Ntc (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/9/2013 | 0.3 | $33.00 | Analyze Court docket numbers 30059 to 30112 (.2); audit claim database updates(.1) |

EXHIBIT 1

# bmcgroup
## information management

WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|------------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 1/10/2013 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 1/10/2013 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transfer and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 1/10/2013 | 0.1 | $11.00 | Revise transfer tracking worksheet re: one claim transfer finalized. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/11/2013 | 0.4 | $84.00 | Analysis of R Higgins email re A Schlesinger inquiry re UCC request and related claim (.1); analyze b-Linx re related claim (.2); prep email to R Higgins re UCC request incorporated in Wachovia claim (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/11/2013 | 0.3 | $63.00 | Analysis of J Gettleman email re claims 9159 and 9168 (.1); research b-Linx and docket re claims and pleadings affecting claims (.1); prep email to J Gettleman re claims 9159 and 9168 and related docs (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/14/2013 | 0.9 | $189.00 | Analyze B Jaffe email re enviro spending updates from Grace (.1); analyze spending update report (.6); telephone to B Jaffe re enviro spending update report (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/14/2013 | 1.9 | $399.00 | Analyze B Jaffe email re claims on Grace GL but not tracked in b-Linx (.1); analyze report from B Jaffe (.5) analyze b-Linx re related claims (1.0); prep email to B Jaffe re prelim research results, add'l questions (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/14/2013 | 1.0 | $210.00 | Prep email to L Gardner re enviro workbook updates thru 12/31 (.1); continue review of claims on Grace GL vs b-Linx (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/15/2013 | 1.7 | $357.00 | Telephone from B Jaffe re enviro numbers for 12/31 (.1); analysis of L Gardner email re availability for enviro updates (.1); begin work on enviro claims update, Blackstone/b-Linx data, for B Jaffe (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/15/2013 | 4.0 | $840.00 | Continue work on enviro claims update, Blackstone/b Linx data, for B Jaffe |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/15/2013 | 1.4 | $294.00 | Revise enviro claims update, Blackstone/b-Linx data, for B Jaffe (1.2); prep email to B Jaffe re updated enviro claims update, Blackstone/b-Linx data (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/16/2013 | 0.7 | $147.00 | Analysis of K Love email re claims 9634 and 9635 for 3rd Circuit brief (.1); analysis of J Gettleman email re claims for 3rd Circuit brief (.1); research b-Linx and docket re claims and main orders (.3); prep emails to K Love and J Gettleman re claims 9634 and 9635, related multi-site orders (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/16/2013 | 0.5 | $105.00 | Analysis of B Jaffe email re enviro claims update, comparison vs L Gardner multi-site report (.2); telephone with B Jaffe re enviro review (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/16/2013 | 0.4 | $44.00 | Prepare and analyze monthly reports (.3); email correspondence with H.Hancock at Rust, G.Kruse(.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/17/2013 | 2.0 | $420.00 | Analyze claim 12849 and related orders re possible split of claim per B Jaffe inquiry |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/17/2013 | 0.3 | $63.00 | Prep email to H Hancock/Rust re status of IRS amended claims processing (.1); analysis of H Hancock emails re IRS amended claims in process, only 2 amendments received, estimated completion (.2) |

EXHIBIT 1

**bmcgroup**
information management

WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/18/2013 | 0.2 | $42.00 | Analysis of S Cohen email re Akso Nobel, Wright and add'l site updates (.1); prep email to S Cohen re status updates pending (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 1/18/2013 | 0.2 | $33.00 | Prepare two courtesy notices (Docket 30158) (.1), prep email to notice group for service.(.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 1/18/2013 | 0.1 | $16.50 | Revise b-Linx re: one claim transfer (Docket 30158). |
| MIKE BOOTH - MANAGER | | $165.00 | 1/18/2013 | 0.2 | $33.00 | Analysis of b-Linx re: one claim transfer. |
| MIKE BOOTH - MANAGER | | $165.00 | 1/18/2013 | 0.1 | $16.50 | Analysis of Court docket re: new claim transfer. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/18/2013 | 0.8 | $88.00 | Analyze Court docket numbers 24466 to 30163 (.4); audit claim updates(.3); email correspondence with M.Araki re: pending Court docket entries (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/22/2013 | 1.0 | $210.00 | Analyze transfer master list re recent transfers and types of claims sold |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/24/2013 | 0.7 | $77.00 | Analyze Court docket numbers 29709 to 30184 (.4); audit claim updates (.1); update claim database (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/25/2013 | 0.8 | $168.00 | Analyze L Gardner email re updated enviro workshee through 12/31/12 (.1); analyze updated enviro worksheet (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/25/2013 | 0.6 | $126.00 | Telephone from H Hickman/McGuire Woods re National Aluminum claim (.1); prep email to R Higgins re McGuire Woods inquiry (.2); prep email to H Hickman re National Aluminum proof of claim and multi site order (.2); prep email to L Gardner re McGuire Woods and National Aluminum (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/28/2013 | 0.4 | $84.00 | Analyze R Finke email re Geomega change of address (.1); analyze b-Linx re Geomega claim (.1); prep email to R Finke re Geomega claim, status, transferred to Longacre (.1); prep emails to Cassman and H Hancock/Rust re Geomega COA (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 1/29/2013 | 0.1 | $16.50 | Revise b-Linx re: one claim transfer (Docket 30207). |
| MIKE BOOTH - MANAGER | | $165.00 | 1/29/2013 | 0.1 | $16.50 | Analysis of Court docket 30202 re: new claim transfer |
| MIKE BOOTH - MANAGER | | $165.00 | 1/29/2013 | 0.1 | $16.50 | Analysis of Court docket 30207 re: new amended claim transfer. |
| MIKE BOOTH - MANAGER | | $165.00 | 1/29/2013 | 0.1 | $16.50 | Analysis of b-Linx re: one claim transfer. |
| MIKE BOOTH - MANAGER | | $165.00 | 1/29/2013 | 0.4 | $66.00 | Prepare two transfer notices (Docket 30207) (.3), prep email to notice group for service. (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 1/30/2013 | 0.3 | $33.00 | Analyze Court docket numbers 30185 to 30212 (.2); audit claim database updates (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/31/2013 | 0.4 | $84.00 | Analyze S Cohen email re Thompson Hine web inquiry re Akzo Nobel (.1); prep email to R Higgins re IRS amended claims 18553 and 18554 and info (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 1/31/2013 | 2.4 | $504.00 | Prep ART report of open claims/schedules (.3); analyze open claims/schedules report (.7); analyze R Higgins open task list claim status vs ART report (1.4 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/5/2013 | 0.3 | $63.00 | Telephone from M Kiley and C Albert/Grace re Pennsylvania and IRS amended claims (.1); analyze M Kiley email re amended tax claims (.1); prep email to M Kiley and C Albert re amended IRS claims; requested Rust research amended Pennsylvania tax claim (.1) |

EXHIBIT 1



WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/5/2013 | 0.2 | $42.00 | Analyze R Higgins email re Shaffer claim resolution (.1); prep email to H Hancock/Rust Consulting re Pennsylvania Revenue amended claim (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/5/2013 | 0.3 | $63.00 | Analyze J Gettleman email re Class 10 voting results (.1); research Class 10 votes (.1); prep email to J Gettleman re Class 10 votes (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 2/6/2013 | 0.1 | $16.50 | Discussion with S Cohen re: notices of withdrawal of transfer of claims filed in related debtor case. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/6/2013 | 0.1 | $11.00 | Discussion with M.Booth, email correspondence with M.Araki re: notices of withdrawal of transfer of claims filed in related debtor case |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/7/2013 | 0.1 | $11.00 | Discussion with M.Booth re: pending Court docket entries and follow-up with M.Araki required |
| MIKE BOOTH - MANAGER | | $165.00 | 2/8/2013 | 0.1 | $16.50 | Discussion with S Cohen re: claim updates required per M Araki direction regarding pending Notices of Change of Address filed with Court. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/8/2013 | 0.1 | $11.00 | Discussion with M.Booth re: claim updates required per M.Araki direction regarding pending Notices of Change of Address filed with Court |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/14/2013 | 0.5 | $105.00 | Analyze L Gardner email re Nashville AOC and enviro settlement (.3); analyze current L Gardner worksheet re Nashville settlement (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/14/2013 | 0.3 | $33.00 | Analyze Court docket numbers 30216 to 30281 (.2); update claim database (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/18/2013 | 2.2 | $462.00 | Analyze R Higgins email re objection to IRS claims, ancillary objections (.2); analyze b-Linx and docket re IRS claims pending, history (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/18/2013 | 1.9 | $399.00 | Prep 4 emails to R Higgins re research results for IRS claims for objection (1.8); prep email to K Becker re pending claims (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/18/2013 | 0.6 | $126.00 | Analyze R Higgins email re IRS research results, nex steps (.1); analyze transfer master list re pending transfers (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/19/2013 | 1.0 | $210.00 | Analyze R Higgins email re Tennessee enviro claims re EPA Nashville site (.1); research b-Linx and related pleadings re Tennessee enviro claims (.7); prep emai to R Higgins re research results (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/19/2013 | 0.4 | $84.00 | Analyze M John email re claim 15175 and distributior info (.1); analyze claim 15175 and related orders per M John email (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/19/2013 | 0.3 | $33.00 | Initialize analysis and preparation of monthly reports (.2); email correspondence with G.Kruse re: reporting requirements (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/20/2013 | 1.1 | $231.00 | Analyze R Higgins email re draft objection to IRS claims (.1); analyze draft objection (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/20/2013 | 2.7 | $567.00 | Analyze b-Linx and docket re IRS claims and info for objection (1.3); revise draft IRS objection (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/20/2013 | 0.9 | $189.00 | Prep docs for R Higgins review re IRS claim history (.4); prep comparison of revised IRS draft objection (.2); prep email to R Higgins re revised IRS objection draft, docs to review re claim history (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/20/2013 | 0.2 | $22.00 | Finalize analysis and preparation of monthly reports (.1); email correspondence with H.Hancock, K.Becker at Rust Consulting (.1) |

EXHIBIT 1



WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/21/2013 | 0.3 | $63.00 | Analyze Court docket re Pennsylvania Dept of Revenue claim amendment (.2); prep email to C Albert and M Kiley/Grace re confirmation that no amendment to claim 318 has been received by Rust or filed on docket (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2013 | 0.7 | $147.00 | Revise enviro tracking worksheet re new pleadings filed for add'l site per multi site agreement (.4); revise enviro split claim worksheet re new site (.3) |
| MIKE BOOTH - MANAGER | | $165.00 | 2/25/2013 | 0.1 | $16.50 | Revise b-Linx re: one claim transfer (Docket 30310). |
| MIKE BOOTH - MANAGER | | $165.00 | 2/25/2013 | 0.1 | $16.50 | Analysis of Court docket re: new claim transfer filed a docket no. 30311. |
| MIKE BOOTH - MANAGER | | $165.00 | 2/25/2013 | 0.1 | $16.50 | Analysis of Court docket re: new claim transfer filed a docket no. 30310. |
| MIKE BOOTH - MANAGER | | $165.00 | 2/25/2013 | 0.1 | $16.50 | Analysis of b-Linx re: one claim transfer. |
| MIKE BOOTH - MANAGER | | $165.00 | 2/25/2013 | 0.3 | $49.50 | Prepare two courtesy notices (Docket 30310) (.2), forward to notice group for service (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/26/2013 | 0.1 | $11.00 | Email correspondence with M.Booth re: recently filed Notice of Transfer of Claims and claim database updates performed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/27/2013 | 2.3 | $483.00 | Analyze J Osborne transfer audit report (1.3); analyze transfers with issues on J Osborne report (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/27/2013 | 3.2 | $672.00 | Update transfer audit worksheet to incorporate new transfers since last audit (.7); analysis and audit of recent transferred claims (1.5); revise transfer audit worksheet re audit results (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/28/2013 | 2.0 | $420.00 | Continue analysis and audit of recent transferred claims (1.2); revise transfer audit worksheet re audit results (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/1/2013 | 1.1 | $231.00 | Analyze Fireman's Fund/Allianz claims and settlement docs per issue raised by M John (.8); prep email to M John re resolution of issue (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/1/2013 | 0.3 | $63.00 | Analyze R Higgins email re Fair Harbor claims inquiry (.1); research claims for R Higgins (.1); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/1/2013 | 0.7 | $147.00 | Analyze R Higgins email re Trumbull Hospital claim and Trustee's motion (.2); research b-Linx and pleadings re claim (.3); prep email to R Higgins re Trumbull Hospital research results (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/1/2013 | 0.2 | $42.00 | Analyze R Higgins email re transfers filed against Trumbull Hospital claim (.1); research b-Linx and respond to R Higgins (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/4/2013 | 2.1 | $441.00 | Analyze status of split claims project (.6); continue preparation of split claims data file for G Kruse (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/4/2013 | 2.0 | $420.00 | Analyze split claim data file, distribution notes and interest tables to verify data and info reflected |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/5/2013 | 0.3 | $63.00 | Analysis of L Gardner email re CNO filing for Nashville settlement (.1); prep email to L Gardner re CNO filing (.1); prep email to P Cuniff re CNO filing timing (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/5/2013 | 1.2 | $252.00 | Revise enviro worksheet, distribution tracking workbook and split claim worksheet re Nashville settlement |

EXHIBIT 1



WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/7/2013 | 0.8 | $168.00 | Analysis of M John email re claim 15175, secured portion and status of claim (.3); analysis of docs re issues raised by M John and files re R Higgins corresp re claim 15175 (.4); prep email to M John re referral to R Higgins (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 3/7/2013 | 0.1 | $16.50 | Analysis of Court docket re: new claim transfer filed a docket 30339. |
| MIKE BOOTH - MANAGER | | $165.00 | 3/7/2013 | 0.1 | $16.50 | Analysis of b-Linx re: one claim transfer. |
| MIKE BOOTH - MANAGER | | $165.00 | 3/7/2013 | 0.3 | $49.50 | Prepare two courtesy notices (Docket 30339) (.2); forward to notice group for service (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 3/7/2013 | 0.2 | $33.00 | Prepare Proof of Service related to transfer notices (docket 30339) (.1); email to notice group for filing (.1 |
| MIKE BOOTH - MANAGER | | $165.00 | 3/7/2013 | 0.1 | $16.50 | Revise b-Linx re: one claim transfer (Docket 30339). |
| MIKE BOOTH - MANAGER | | $165.00 | 3/14/2013 | 0.2 | $33.00 | Analysis of Court docket re: claim transfer, Dkt 30380 |
| MIKE BOOTH - MANAGER | | $165.00 | 3/14/2013 | 0.1 | $16.50 | Analysis of b-Linx re: one claim transfer. |
| MIKE BOOTH - MANAGER | | $165.00 | 3/14/2013 | 0.4 | $66.00 | Prepare four transfer notices (Docket 30380) (.3); forward to notice group for service (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 3/14/2013 | 0.2 | $33.00 | Prepare Proof of Service related to transfer notice filed at docket no. 30380 (.1); email to notice group fo filing (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 3/14/2013 | 0.2 | $33.00 | Revise b-Linx re: one claim transfer (Docket 30380), including set up of new transfer agent in database. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/15/2013 | 4.0 | $840.00 | Analysis of environmental settlements re non-govt settlements, notice and payment requirements (2.5); revise distribution tracker and ANP list (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/18/2013 | 0.4 | $84.00 | Analysis of ICI America's transfer and split (.2); prep email to L Gardner re ICI America's transfer and split (.1); analysis of L Gardner response re ICI America's split (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/18/2013 | 0.5 | $105.00 | Revise distribution tracking and split worksheets re ICI America's transfer and split |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/19/2013 | 0.4 | $44.00 | Initialize analysis and preparation of monthly reports (.3); email correspondence with M.Booth re: reporting requirements (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/20/2013 | 3.0 | $630.00 | Analysis of pending items list re claims (1.5); analysis of b-Linx re claims info in prep for updated claims registers (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/20/2013 | 1.5 | $315.00 | Revise b-Linx re claims info in prep for updated claims registers |
| MIKE BOOTH - MANAGER | | $165.00 | 3/20/2013 | 0.3 | $49.50 | Discussion with S Cohen re: issues regarding recent and pending Court docket entries related to transfers of claims and additional analysis, claim database updates required. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/20/2013 | 0.3 | $33.00 | Discussion with M.Booth re: issues related to recent and pending Court docket entries related to transfers of claims and additional analysis, claim database updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/20/2013 | 0.3 | $33.00 | Continue analysis and preparation of monthly reports (.2); email correspondence with G.Kruse, additional email correspondence with M.Booth re: reporting requirements and additional claim database updates (.1) |

EXHIBIT 1

**bmcgroup**
information management

WR Grace
Date Range 1/1/2013 - 3/31/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/21/2013 | 0.6 | $126.00 | Analysis of S Cohen emails to K Becker re updated claims and transfer info |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/21/2013 | 0.3 | $33.00 | Finalize analysis and preparation of monthly reports (.2); email correspondence with K.Becker at Rust (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/26/2013 | 1.0 | $210.00 | Analysis of K Becker email re Ave TC Fund request for verification of split-transfer of Zhagrus claim 13352 (.1); analysis of b-Linx and DRTT re transfer (.4); analysis of master transfer worksheet (.2); analysis of subsidiary Court dockets re possible mis-filed transfer (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/26/2013 | 0.2 | $42.00 | Telephone to V Jelasvcic/Longacre re partial transfer of 13352 to Ave TC Fund (.1); prep email to K Becker re no transfer on record for Ave TC Fund for claim 13352; request proof (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/27/2013 | 2.0 | $420.00 | Prep ART reports re open claims/schedules (.5); analysis of reports vs pending items list (1.5) |
| MIKE BOOTH - MANAGER | | $165.00 | 3/28/2013 | 0.1 | $16.50 | Analysis of Court docket no. 30435 re: new claim transfer. |
| MIKE BOOTH - MANAGER | | $165.00 | 3/28/2013 | 0.1 | $16.50 | Analysis of b-Linx re: one claim transfer for NOT filed at docket 30435. |
| MIKE BOOTH - MANAGER | | $165.00 | 3/28/2013 | 0.4 | $66.00 | Prepare two 21 day notices (Docket 30435) (.3); forward to notice group for service (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 3/28/2013 | 0.2 | $33.00 | Prepare one Proof of Service related to transfer notice (.1); email to notice group for filing (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 3/28/2013 | 0.1 | $16.50 | Revise b-Linx re: one claim transfer (Docket 30435). |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 3/29/2013 | 1.0 | $210.00 | Prep ART report re current Longacre transferred claims (.2); analysis of files re claim 9553 and transfer status (.3); prep email to Cassman re transfer processing for claim 9553 (.1); continue analysis of Longacre transferred claims re status (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 3/29/2013 | 0.7 | $77.00 | Analyze Court docket numbers 30290 to 30435 (.3); audit claim updates (.1); update claim database (.2); email correspondence with M.Araki re: pending Court docket entries (.1) |
| | | | Total: | 91.9 | $17,826.00 | |
| | | | Grand Total: | 548.8 | $107,535.50 | |

EXHIBIT 1

# bmcgroup
### information management
WR Grace
Professional Activity Summary
Date Range: 1/1/2013 - 3/31/2013

| Category / Consultant Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Asbestos Claims** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 22.0 | $4,620.00 |
| | Total: | 22.2 | $4,659.00 |
| | | | |
| **WRG Asbestos PI Claims** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 9.7 | $2,037.00 |
| | Total: | 9.7 | $2,037.00 |
| | | | |
| **WRG Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 0.1 | $4.50 |
| Mireya Carranza | $45.00 | 1.2 | $54.00 |
| CAS | | | |
| Airgelou Romero | $95.00 | 2.8 | $266.00 |
| Brianna Tate | $45.00 | 1.8 | $81.00 |
| Erin Kramer | $65.00 | 0.4 | $26.00 |
| James Myers | $65.00 | 1.6 | $104.00 |
| Jay Gil | $95.00 | 3.2 | $304.00 |
| Jessica Bang | $55.00 | 0.1 | $5.50 |
| Mabel Soto | $45.00 | 0.2 | $9.00 |
| Maristar Go | $95.00 | 0.8 | $76.00 |
| Noreve Roa | $95.00 | 3.1 | $294.50 |
| Teresa Thomas | $65.00 | 0.6 | $39.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.9 | $313.50 |
| Myrtle John | $195.00 | 5.8 | $1,131.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 0.3 | $60.00 |
| SR_ANALYST | | | |
| William Downing | $95.00 | 0.5 | $47.50 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 1.9 | $209.00 |
| Lauri Shippers | $110.00 | 1.3 | $143.00 |
| Steffanie Cohen | $110.00 | 12.8 | $1,408.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 155.5 | $32,655.00 |
| | Total: | 195.9 | $37,230.50 |

EXHIBIT 1

# bmcgroup
### information management
## WR Grace
## Professional Activity Summary
### Date Range: 1/1/2013 - 3/31/2013

| Category / Consultant Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Data Analysis** | | | |
| CAS | | | |
| Reynante Dela Cruz | $95.00 | 0.3 | $28.50 |
| MANAGER | | | |
| Myrtle John | $195.00 | 3.1 | $604.50 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 7.0 | $1,050.00 |
| SR_ANALYST | | | |
| Jacqueline Conklin | $95.00 | 0.9 | $85.50 |
| | Total: | 11.3 | $1,768.50 |
| | | | |
| **WRG Distribution** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 113.7 | $22,171.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 71.1 | $14,931.00 |
| | Total: | 184.8 | $37,102.50 |
| | | | |
| **WRG Fee Applications-Applicant** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 1.2 | $234.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 31.8 | $6,678.00 |
| | Total: | 33.0 | $6,912.00 |
| | | | |
| **WRG Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Mike Booth | $165.00 | 5.4 | $891.00 |
| REC_TEAM | | | |
| Lauri Shippers | $110.00 | 1.8 | $198.00 |
| Steffanie Cohen | $110.00 | 10.5 | $1,155.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 74.2 | $15,582.00 |
| | Total: | 91.9 | $17,826.00 |
| | | | |
| | Grand Total: | 548.8 | $107,535.50 |

EXHIBIT 1