# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

March 31, 2013

Invoice Number **102997**      **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  February 28, 2013 | $70,068.21 |
| Net balance forward | $70,068.21 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **03/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Appeals [B430]** | | | | | |
| 03/01/13 | KPM | Review bank lender letter to court regarding Castleton Plaza opinion | 0.20 | 525.00 | $105.00 |
| 03/01/13 | KPM | Review Anderson Memorial reply brief | 0.20 | 525.00 | $105.00 |
| 03/07/13 | JEO | Review 3rd Circuit notice regarding arguing counsel. | 0.40 | 695.00 | $278.00 |
| 03/07/13 | KPM | Review Garlock decision by Judge Starch | 0.30 | 525.00 | $157.50 |
| 03/07/13 | KPM | Review notice by 3d Circuit regarding oral argument acknowledgment form | 0.10 | 525.00 | $52.50 |
| 03/08/13 | JEO | Review status of 3rd circuit appeals. | 0.80 | 695.00 | $556.00 |
| 03/12/13 | JEO | Email exchange of team regarding Acknowledgment forms and other appeal matters. | 1.50 | 695.00 | $1,042.50 |
| 03/12/13 | KPM | Review and respond to email from James E. O'Neill regarding oral argument acknowledgment form (.2); Draft emails to R. Barakat (Kirkland) regarding same (.2) | 0.40 | 525.00 | $210.00 |
| 03/13/13 | JEO | Work on acknowledgment forms for arguing counsel and finalize and file. | 1.80 | 695.00 | $1,251.00 |
| 03/28/13 | JEO | Email and call with J. Donley regarding 3rd Circuit Appeal issues. | 0.50 | 695.00 | $347.50 |
| | **Task Code Total** | | **6.20** | | **$4,105.00** |
| **Case Administration [B110]** | | | | | |
| 03/01/13 | CAK | Review documents and organize to file. | 0.10 | 290.00 | $29.00 |
| 03/01/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/01/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 03/01/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 03/01/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 03/04/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 03/04/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 03/04/13 | SLP | Maintain docket control.. | 0.70 | 195.00 | $136.50 |
| 03/04/13 | KSN | Maintain document control. | 0.30 | 195.00 | $58.50 |
| 03/04/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 03/05/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 03/05/13 | PEC | Contact the Court Help Desk to inquire why Roger Higgins is not receiving ECF Notices in the Monitor Bankruptcy Case (0.2); Discuss same with Kathleen P. Makowski (0.2) | 0.40 | 290.00 | $116.00 |
| 03/05/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 03/05/13 | SLP | Maintain docket control. | 0.80 | 195.00 | $156.00 |
| 03/05/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 195.00 | $39.00 |
| 03/06/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 03/06/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 03/06/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 03/07/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 03/07/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 03/07/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 03/07/13 | KSN | Prepare hearing binders for 4/2/13 hearing. | 0.40 | 195.00 | $78.00 |
| 03/07/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 03/08/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 03/08/13 | PEC | Update critical dates | 1.10 | 290.00 | $319.00 |
| 03/08/13 | SLP | Maintain docket control. | 0.80 | 195.00 | $156.00 |
| 03/08/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 03/11/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 03/11/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 03/11/13 | SLP | Maintain docket control. | 0.80 | 195.00 | $156.00 |
| 03/11/13 | KSN | Prepare hearing binders for 4/2/13 hearing. | 0.20 | 195.00 | $39.00 |
| 03/12/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 03/12/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 03/13/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 03/13/13 | PEC | Review daily correspondence and pleadings and forward to | 0.40 | 290.00 | $116.00 |

**Invoice number 102997**      91100   00001                                      **Page  3**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | the appropriate parties | | | |
| 03/13/13 | SLP | Maintain docket control. | 0.70 | 195.00 | $136.50 |
| 03/13/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 03/14/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 03/14/13 | SLP | Maintain docket control. | 0.70 | 195.00 | $136.50 |
| 03/15/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 03/15/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 03/15/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 03/15/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 03/18/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 03/18/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 03/18/13 | KSN | Prepare hearing binders for 4/2/13 hearing. | 0.30 | 195.00 | $58.50 |
| 03/19/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 03/19/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 03/19/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 195.00 | $39.00 |
| 03/20/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 03/20/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 03/20/13 | SLP | Maintain docket control. | 0.40 | 195.00 | $78.00 |
| 03/20/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 03/21/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 03/21/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 03/21/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 03/22/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 03/22/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 03/22/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 03/25/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 03/25/13 | KSN | Document request as per Patti Cuniff. | 0.40 | 195.00 | $78.00 |
| 03/25/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 03/26/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 03/26/13 | KSN | Maintain document control. | 0.30 | 195.00 | $58.50 |
| 03/26/13 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 03/26/13 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 03/26/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |

**Invoice number 102997**   91100   00001   **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 03/27/13 | SLP | Maintain docket control. | 1.30 | 195.00 | $253.50 |
| 03/27/13 | MLM | Research and update critical dates memorandum with respect to recently filed pleadings | 0.10 | 295.00 | $29.50 |
| 03/27/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 03/28/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 03/28/13 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 295.00 | $88.50 |
| 03/28/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 195.00 | $39.00 |
| 03/29/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 03/29/13 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 295.00 | $29.50 |
| 03/29/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 195.00 | $39.00 |
| | | **Task Code Total** | **30.30** | | **$7,156.50** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 03/06/13 | PEC | Prepare Debtors Motion Pursuant to Sections 105, 363, 1107 and 1108 of the Bankruptcy Code and Rules 2002, 6004, 9014 and 9019 of The Federal Rules of Bankruptcy Procedure for an Order Approving the Settlement Agreement Between W. R. Grace & Co. and Markel International Insurance Company Limited (f/k/a Terra Nova Insurance Company Limited) for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 290.00 | $174.00 |
| 03/06/13 | KPM | Conference with Patricia E. Cuniff regarding Cert of No Obj. for settlement notice (.1); Draft email to R. Higgins regarding same (.1) | 0.20 | 525.00 | $105.00 |
| 03/06/13 | KPM | Address filing and service of motion to approve settlement with Market Insurance | 0.30 | 525.00 | $157.50 |
| 03/06/13 | JEO | Review Markel Insurance Settlement Motion. | 0.40 | 695.00 | $278.00 |
| 03/07/13 | PEC | Draft Certificate of No Objection Regarding Notice of Settlement of Claim Asserted Pursuant to the EPA Settlement Agreement Regarding the Nashville, Tennessee Site and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 03/07/13 | KPM | Review and execute Cert of No Obj. for notice of settlement of claim asserted per EPA settlement | 0.10 | 525.00 | $52.50 |
| | | **Task Code Total** | **2.40** | | **$999.00** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 03/15/13 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) Boies, Schiller & Flexner for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 290.00 | $116.00 |

**Invoice number 102997**      91100   00001                                    **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 03/15/13 | JEO | Review D. Bernick OCP Declaration. | 0.40 | 695.00 | $278.00 |
| 03/18/13 | KPM | Research and respond to email from R. Higgins regarding case citations to support Baker Donaldson amended retention application | 1.00 | 525.00 | $525.00 |
| 03/18/13 | KPM | Address filing and service of motion to amend Baker Donaldson retention application | 0.30 | 525.00 | $157.50 |
| 03/19/13 | KPM | Address filing and service of application to amend Baker Donaldson retention application (.3); Review respond to emails from James E. O'Neill regarding same (.1) | 0.40 | 525.00 | $210.00 |
| 03/21/13 | KPM | Review and respond to email from R. Higgins regarding E&Y retention | 0.10 | 525.00 | $52.50 |
| 03/22/13 | KPM | Draft email to Patricia E. Cuniff regarding research of E&Y retention documents (.1); conference with Patricia E. Cuniff regarding same (.1); draft emails to R. Higgins regarding same (.2) | 0.40 | 525.00 | $210.00 |
| | | **Task Code Total** | **3.00** | | **$1,549.00** |

**Employee Benefit/Pension-B220**

| | | | | | |
|---|---|---|---|---|---|
| 03/11/13 | PEC | Draft Certificate of No Objection Regarding Motion for Entry of an Order Authorizing, But Not Requiring the Debtors to Make Contributions to the Grace Retirement Plans and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 03/11/13 | JEO | Email and conference with Kathleen P. Makowski regarding status of retirement contribution plans. | 0.30 | 695.00 | $208.50 |
| 03/11/13 | KPM | Review and execute Cert of No Obj. for retirement plan contribution motion | 0.10 | 525.00 | $52.50 |
| 03/11/13 | KPM | Review and respond to email from R. Higgins regarding Cert of No Obj. for retirement plan contribution motion (.1); Conference with James E. O'Neill regarding same (.1); Draft email to Chambers regarding same (.1) | 0.30 | 525.00 | $157.50 |
| | | **Task Code Total** | **1.30** | | **$592.50** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 03/04/13 | WLR | Review and revise 48th quarterly fee application | 0.70 | 595.00 | $416.50 |
| 03/31/13 | WLR | Draft 49th quarterly fee application | 0.50 | 595.00 | $297.50 |
| | | **Task Code Total** | **1.20** | | **$714.00** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 03/01/13 | PEC | Draft Certificate of No Objection Regarding Kirkland & Ellis LLP's December 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service | 0.60 | 290.00 | $174.00 |

**Invoice number 102997**       91100   00001                                                **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| | | (.3) | | | |
| 03/01/13 | PEC | Draft Certificate of No Objection Regarding Beveridge & Diamond LLP's December 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 03/01/13 | PEC | Draft Certificate of No Objection Regarding The Blackstone Group's December 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 03/04/13 | PEC | Draft Certificate of No Objection Regarding Deloitte Tax LLP's June 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 03/04/13 | PEC | Draft Certificate of No Objection Regarding Deloitte Tax LLP's July 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 03/04/13 | PEC | Draft Certificate of No Objection Regarding Deloitte Tax LLP's August 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 03/04/13 | PEC | Draft Certificate of No Objection Regarding Deloitte Tax LLP's September 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 03/04/13 | PEC | Draft Certificate of No Objection Regarding Deloitte Tax LLP's October 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 03/04/13 | PEC | Draft Certificate of No Objection Regarding Deloitte Tax LLP's November 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 03/04/13 | PEC | Draft Certificate of No Objection Regarding Deloitte Tax LLP's December 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 03/04/13 | PEC | Prepare The Law Office of Roger J. Higgins' January 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 03/04/13 | KPM | Review and execute Cert of No Obj. for Kirkland's December 2012 fee application | 0.10 | 525.00 | $52.50 |
| 03/04/13 | KPM | Review and execute Cert of No Obj. for Beveridge & Diamond's December 2012 fee application | 0.10 | 525.00 | $52.50 |
| 03/04/13 | KPM | Review and execute Cert of No Obj. for Blackstone's December 2012 fee application | 0.10 | 525.00 | $52.50 |
| 03/04/13 | KPM | Review and respond to email from R. Higgins regarding filing January 2013 fee application | 0.10 | 525.00 | $52.50 |
| 03/05/13 | PEC | Draft Certificate of No Objection Regarding Casner & Edwards LLP's December 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 03/05/13 | PEC | Draft Certificate of No Objection Regarding Woodcock Washburn LLP's December 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and | 0.60 | 290.00 | $174.00 |

**Invoice number  102997**      91100   00001                                    **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| | | service (.3) | | | |
| 03/05/13 | PEC | Draft Certificate of No Objection Regarding The BMC Group LLP's October 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 03/05/13 | PEC | Draft Certificate of No Objection Regarding The BMC Group LLP's November 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 03/05/13 | PEC | Draft Certificate of No Objection Regarding The BMC Group LLP's December 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 03/05/13 | KPM | Review and execute Cert of No Obj. for Woodcock and Washburn December 2012 fee application | 0.10 | 525.00 | $52.50 |
| 03/05/13 | KPM | Review and execute Cert of No Obj. for Casner & Edwards' December 2012 fee application | 0.10 | 525.00 | $52.50 |
| 03/05/13 | KPM | Review and execute certificates of no objection for BMC's October, November and December 2012 fee applications | 0.30 | 525.00 | $157.50 |
| 03/05/13 | KPM | Review and execute certificates of no objection for Deloitte's June, July, August, September, October and November 2012 fee applications | 0.60 | 525.00 | $315.00 |
| 03/07/13 | PEC | Prepare One Hundred and Thirty-Sixth Monthly Fee Application for Services and Reimbursement of Expenses of Casner & Edwards, LLP as Special Litigation Counsel to the Debtors for the period January 1, 2013 to January 31, 2013 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 03/07/13 | JEO | Review Casner & Edwards January 2013 fee application. | 0.20 | 695.00 | $139.00 |
| 03/07/13 | MLM | Finalize and coordinate filing of Casner & Edwards' January 2013 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 295.00 | $147.50 |
| 03/07/13 | KPM | Draft email to R. Higgins regarding status of Baker Donaldson fee applications | 0.10 | 525.00 | $52.50 |
| 03/08/13 | JEO | Review fee auditor order for 46th period. | 0.50 | 695.00 | $347.50 |
| 03/08/13 | KPM | Draft emails to R. Higgins regarding status of Baker Donaldson fee applications | 0.20 | 525.00 | $105.00 |
| 03/11/13 | PEC | Prepare BMC Group's January 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 03/15/13 | PEC | Prepare Kirkland & Ellis LLP's January 2013 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 03/18/13 | PEC | Draft Notice of Motion Requesting Entry of a Protective Order Authorizing the Debtors to File Under Seal the Affidavit of Mark A. Shelnitz in Support of Motion for an Order Approving Baker Donelson's Monthly Fixed Fee, Clarifying That Section 328(A) Provides the Appropriate Standard of Review for the Retainer and Expanding the Scope of Certain Legislative Affairs Services Nunc Pro Tunc to May 1, 2012 and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 03/18/13 | PEC | File Affidavit of Mark A. Shelnitz in Support of Motion | 0.30 | 290.00 | $87.00 |

**Invoice number 102997**      91100   00001                                              **Page 8**

for an Order Approving Baker Donelson's Monthly Fixed Fee, Clarifying That Section 328(A) Provides the Appropriate Standard of Review for the Retainer and Expanding the Scope of Certain Legislative Affairs Services Nunc Pro Tunc to May 1, 2012 under seal

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/18/13 | PEC | Draft Certification of Counsel Regarding Order Approving Quarterly Fee Applications for the Forty-Sixth Period and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 03/18/13 | PEC | Draft Certification of Counsel Regarding Forty-Sixth Quarter Project Category Summary and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 03/18/13 | PEC | Prepare Blackstone Advisory Partner LP's January 2013 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 290.00 | $116.00 |
| 03/18/13 | KPM | Review and execute certification of counsel regarding 46th quarter project category summary | 0.10 | 525.00 | $52.50 |
| 03/18/13 | KPM | Review and execute certification of counsel regarding order approving quarterly fee applications for 46th period | 0.10 | 525.00 | $52.50 |
| 03/22/13 | KPM | Review and execute notice for Beveridge & Diamond's interim fee application for October 2012 through December 2012 | 0.10 | 525.00 | $52.50 |
| 03/22/13 | KPM | Review and execute Cert of No Obj. for Kaye Scholer December 2012 - January 2013 fee application | 0.10 | 525.00 | $52.50 |
| 03/22/13 | KPM | Review and execute Cert of No Obj. for Foley Hoag January 2013 fee application | 0.10 | 525.00 | $52.50 |
| 03/22/13 | PEC | Prepare Beveridge & Diamond LLP's January 2013 Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 03/22/13 | PEC | Draft Notice of Filing Beveridge & Diamond LLP's Thirty-First Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 03/22/13 | PEC | Draft Certificate of No Objection Regarding Foley Hoag LLP's January 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 03/22/13 | PEC | Draft Certificate of No Objection Regarding Kaye Scholer LLP's December 2012 and January 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 03/26/13 | KPM | Review and execute Cert of No Obj. for R. Higgins January 2013 fee statement | 0.10 | 525.00 | $52.50 |
| 03/26/13 | MLM | Draft and coordinate filing of certificate of no objection re: January 2013 fee application for Law Offices of Roger Higgins (.2); prepare and coordinate service of same (.2) | 0.40 | 295.00 | $118.00 |
| 03/27/13 | MLM | Coordinate service of order re: 46th interim fee applications | 0.10 | 295.00 | $29.50 |
| 03/28/13 | JEO | Review Foley Hoag February 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 03/28/13 | MLM | Finalize and coordinate filing of Foley Hoag's February 2013 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 295.00 | $147.50 |
| 03/28/13 | MLM | Draft and coordinate filing of certificate of no objection re: Casner & Edwards' January 2013 fee application (.2); | 0.40 | 295.00 | $118.00 |

**Invoice number  102997**      91100   00001                                    **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | | prepare and coordinate service of same (.2) | | | |
| 03/28/13 | MLM | Finalize and coordinate filing of fee application for Law Offices of Roger Higgins re: February 2013 (.3); prepare and coordinate service of same (.2) | 0.50 | 295.00 | $147.50 |
| 03/29/13 | MLM | Finalize and coordinate filing of Casner & Edwards' February 2013 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 295.00 | $147.50 |
| | **Task Code Total** | | **22.80** | | **$7,555.00** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 03/05/13 | PEC | Draft Agenda for 4/2/13 Hearing | 0.50 | 290.00 | $145.00 |
| 03/05/13 | JEO | Email exchange with Kathleen P. Makowski regarding status of rejection notice in Monitor bankruptcy. | 0.30 | 695.00 | $208.50 |
| 03/05/13 | KPM | Review and respond to emails from James E. O'Neill and R. Higgins regarding status rejection notice in Monitor bankruptcy | 0.30 | 525.00 | $157.50 |
| 03/06/13 | PEC | Revise and review Agenda for 4/2/13 Hearing (.3); Discuss issues with Kathleen Makowski (.2) | 0.50 | 290.00 | $145.00 |
| 03/06/13 | JEO | Email to co-counsel regarding Garlock conference call. | 0.10 | 695.00 | $69.50 |
| 03/06/13 | JEO | Review Garlock opinion on 2019 order. | 0.30 | 695.00 | $208.50 |
| 03/07/13 | JEO | Participate in conference calls on 2019 issue. | 0.90 | 695.00 | $625.50 |
| 03/07/13 | KPM | Revise preliminary agenda for 4/2/13 hearing (.2); Conference with Patricia E. Cuniff regarding same (.1) | 0.30 | 525.00 | $157.50 |
| 03/08/13 | PEC | Revise and review Preliminary Agenda for 4/2/13 Hearing | 0.40 | 290.00 | $116.00 |
| 03/08/13 | PEC | Review Preliminary Binders for 4/2/13 Hearing | 0.40 | 290.00 | $116.00 |
| 03/08/13 | KPM | Draft email to Patricia E. Cuniff and James E. O'Neill regarding preliminary agenda for 4/2/13 | 0.10 | 525.00 | $52.50 |
| 03/11/13 | PEC | Revise and review Agenda for 4/2/13 Hearing (.3); Coordinate binder update with Reed Smith (.2) | 0.50 | 290.00 | $145.00 |
| 03/12/13 | KPM | Draft email to James E. O'Neill regarding Goldman Sachs inquiry concerning withdrawal motion | 0.10 | 525.00 | $52.50 |
| 03/15/13 | JEO | Check on status of matters for 4/2 hearing. | 0.50 | 695.00 | $347.50 |
| 03/18/13 | PEC | Revise and review Notice of Agenda for 4/2/13 Hearing | 0.50 | 290.00 | $145.00 |
| 03/18/13 | PEC | Prepare service list for 4/2/13 Agenda | 0.40 | 290.00 | $116.00 |
| 03/18/13 | PEC | File and serve Notice of Agenda for 4/2/13 Hearing | 0.50 | 290.00 | $145.00 |
| 03/18/13 | PEC | Review 4/2/13 Hearing binders | 0.30 | 290.00 | $87.00 |
| 03/18/13 | KPM | Address filing and service of 2013 LTIP motion | 0.30 | 525.00 | $157.50 |
| 03/18/13 | KPM | Address filing and service of 4/2/13 agenda | 0.20 | 525.00 | $105.00 |
| 03/19/13 | JEO | Review status of matters scheduled for 4/2 hearing. | 0.50 | 695.00 | $347.50 |
| 03/19/13 | KPM | Address canceling hearing for 4/2/13 | 0.20 | 525.00 | $105.00 |
| 03/20/13 | PEC | Draft Amended Notice of Agenda Cancelling 4/2/13 Hearing | 0.40 | 290.00 | $116.00 |
| 03/20/13 | PEC | File and serve Notice of Agenda Cancelling 4/2/13 Hearing (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 03/20/13 | KPM | Review and execute agenda canceling 4/2/13 hearing | 0.10 | 525.00 | $52.50 |
| 03/27/13 | KPM | Review proposed 2019 protocol | 0.20 | 525.00 | $105.00 |

**Invoice number 102997**     91100   00001                                    **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 03/29/13 | JEO | Email exchange with R. Higgins regarding New Transaction. | 0.40 | 695.00 | $278.00 |
| | | **Task Code Total** | **9.70** | | **$4,451.00** |

**Operations [B210]**

| | | | | | |
|---|---|---|---|---|---|
| 03/18/13 | PEC | Draft Notice of Motion for Entry of an Order Authorizing the 2013 Long-Term Incentive Plan and Stock Grants to Directors, and the Amendment of 2011 Stock Incentive Plan to Implement Such Plan and Grants and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| | | **Task Code Total** | **0.80** | | **$232.00** |

|  | | | |
|---|---|---|---|
| **Total professional services:** | 77.70 | | **$27,354.00** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 03/01/2013 | DC | 91100.00001 Digital Legal Charges for 03-01-13 | $5.00 |
| 03/01/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 03-01-13 | $20.67 |
| 03/01/2013 | RE | ( 324 @0.10 PER PG) | $32.40 |
| 03/01/2013 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 03/01/2013 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 03/01/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 03/01/2013 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 03/01/2013 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 03/01/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/03/2013 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 03/04/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 03-04-13 | $20.86 |
| 03/04/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 03-04-13 | $13.94 |
| 03/04/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 03-04-13 | $21.01 |
| 03/04/2013 | PO | 91100.00001 :Postage Charges for 03-04-13 | $5.60 |
| 03/04/2013 | PO | 91100.00001 :Postage Charges for 03-04-13 | $17.16 |
| 03/04/2013 | RE | ( 68 @0.10 PER PG) | $6.80 |
| 03/04/2013 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 03/04/2013 | RE | ( 135 @0.10 PER PG) | $13.50 |
| 03/04/2013 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 03/04/2013 | RE | ( 278 @0.10 PER PG) | $27.80 |
| 03/04/2013 | RE | ( 41 @0.10 PER PG) | $4.10 |
| 03/04/2013 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 03/04/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/04/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/04/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |

**Invoice number 102997**       91100  00001                                    **Page  11**

| | | | |
|---|---|---|---|
| 03/04/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/04/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/04/2013 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 03/04/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 03/04/2013 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 03/05/2013 | DC | 91100.00001 Digital Legal Charges for 03-05-13 | $27.00 |
| 03/05/2013 | DC | 91100.00001 Digital Legal Charges for 03-05-13 | $81.00 |
| 03/05/2013 | DC | 91100.00001 Digital Legal Charges for 03-05-13 | $7.78 |
| 03/05/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 03-05-13 | $20.86 |
| 03/05/2013 | PO | 91100.00001 :Postage Charges for 03-05-13 | $20.64 |
| 03/05/2013 | PO | 91100.00001 :Postage Charges for 03-05-13 | $1.32 |
| 03/05/2013 | RE | ( 65 @0.10 PER PG) | $6.50 |
| 03/05/2013 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 03/05/2013 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 03/05/2013 | RE | ( 72 @0.10 PER PG) | $7.20 |
| 03/05/2013 | RE | ( 538 @0.10 PER PG) | $53.80 |
| 03/05/2013 | RE | ( 450 @0.10 PER PG) | $45.00 |
| 03/05/2013 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 03/05/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/06/2013 | DC | 91100.00001 Digital Legal Charges for 03-06-13 | $63.00 |
| 03/06/2013 | DC | 91100.00001 Digital Legal Charges for 03-06-13 | $13.32 |
| 03/06/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 03-06-13 | $32.17 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |

**Invoice number 102997**          91100   00001                              **Page  12**

| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
|---|---|---|---|
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |

| | | | |
|---|---|---|---:|
| 03/06/2013 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 03/06/2013 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number 102997**        91100  00001                                                          **Page  14**

| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
|---|---|---|---|
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 03/06/2013 | PO | 91100.00001 :Postage Charges for 03-06-13 | $13.80 |
| 03/06/2013 | PO | 91100.00001 :Postage Charges for 03-06-13 | $475.60 |
| 03/06/2013 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 03/06/2013 | RE | ( 2218 @0.10 PER PG) | $221.80 |
| 03/06/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 03/06/2013 | RE | ( 4100 @0.10 PER PG) | $410.00 |
| 03/06/2013 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 03/06/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/06/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/06/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 03/06/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |

| 03/06/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/06/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/06/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 03/06/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/06/2013 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 03/07/2013 | DC | 91100.00001 Digital Legal Charges for 03-07-13 | $18.00 |
| 03/07/2013 | DC | 91100.00001 Digital Legal Charges for 03-07-13 | $25.98 |
| 03/07/2013 | DC | 91100.00001 Digital Legal Charges for 03-07-13 | $27.00 |
| 03/07/2013 | DC | 91100.00001 Digital Legal Charges for 03-07-13 | $27.00 |
| 03/07/2013 | DC | 91100.00001 Digital Legal Charges for 03-07-13 | $387.00 |
| 03/07/2013 | DC | 91100.00001 Digital Legal Charges for 03-07-13 | $7.78 |
| 03/07/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 03-07-13 | $37.58 |
| 03/07/2013 | FE | 91100.00001 FedEx Charges for 03-07-13 | $12.61 |
| 03/07/2013 | FE | 91100.00001 FedEx Charges for 03-07-13 | $8.35 |
| 03/07/2013 | PO | 91100.00001 :Postage Charges for 03-07-13 | $14.56 |
| 03/07/2013 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 03/07/2013 | RE | ( 445 @0.10 PER PG) | $44.50 |
| 03/07/2013 | RE | ( 39 @0.10 PER PG) | $3.90 |
| 03/07/2013 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 03/07/2013 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 03/07/2013 | RE | ( 200 @0.10 PER PG) | $20.00 |
| 03/07/2013 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 03/07/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/07/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/07/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/07/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/07/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/07/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/07/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/07/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/07/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/07/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/08/2013 | DC | 91100.00001 Digital Legal Charges for 03-08-13 | $81.00 |
| 03/08/2013 | DC | 91100.00001 Digital Legal Charges for 03-08-13 | $10.65 |
| 03/08/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 03-08-13 | $20.86 |
| 03/08/2013 | FE | 91100.00001 FedEx Charges for 03-08-13 | $15.25 |
| 03/08/2013 | PO | 91100.00001 :Postage Charges for 03-08-13 | $1.32 |
| 03/08/2013 | RE | ( 144 @0.10 PER PG) | $14.40 |
| 03/08/2013 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 03/08/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/08/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/08/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/11/2013 | DC | 91100.00001 Digital Legal Charges for 03-11-13 | $5.00 |

**Invoice number 102997**     91100   00001                            **Page 16**

| | | | |
|---|---|---|---|
| 03/11/2013 | DC | 91100.00001 Digital Legal Charges for 03-11-13 | $18.00 |
| 03/11/2013 | DC | 91100.00001 Digital Legal Charges for 03-11-13 | $40.00 |
| 03/11/2013 | FE | 91100.00001 FedEx Charges for 03-11-13 | $8.35 |
| 03/11/2013 | FE | 91100.00001 FedEx Charges for 03-11-13 | $12.61 |
| 03/11/2013 | PO | 91100.00001 :Postage Charges for 03-11-13 | $14.56 |
| 03/11/2013 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 03/11/2013 | RE | ( 92 @0.10 PER PG) | $9.20 |
| 03/11/2013 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 03/11/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 03/11/2013 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 03/11/2013 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 03/11/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/12/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 03-12-13 | $20.86 |
| 03/12/2013 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 03/12/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/12/2013 | RE | ( 94 @0.10 PER PG) | $9.40 |
| 03/13/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 03-13-13 | $32.17 |
| 03/13/2013 | FE | 91100.00001 FedEx Charges for 03-13-13 | $12.51 |
| 03/13/2013 | FE | 91100.00001 FedEx Charges for 03-13-13 | $14.01 |
| 03/13/2013 | PO | 91100.00001 :Postage Charges for 03-13-13 | $46.92 |
| 03/13/2013 | PO | 91100.00001 :Postage Charges for 03-13-13 | $2.05 |
| 03/13/2013 | RE | ( 127 @0.10 PER PG) | $12.70 |
| 03/13/2013 | RE | ( 125 @0.10 PER PG) | $12.50 |
| 03/13/2013 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 03/13/2013 | RE | ( 298 @0.10 PER PG) | $29.80 |
| 03/13/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 03/13/2013 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 03/13/2013 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 03/13/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 03/13/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/13/2013 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 03/13/2013 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 03/14/2013 | DC | 91100.00001 Digital Legal Charges for 03-14-13 | $30.00 |
| 03/14/2013 | DC | 91100.00001 Digital Legal Charges for 03-14-13 | $22.99 |
| 03/14/2013 | RE | ( 60 @0.10 PER PG) | $6.00 |
| 03/15/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 03-15-13 | $20.86 |
| 03/15/2013 | FE | 91100.00001 FedEx Charges for 03-15-13 | $12.61 |
| 03/15/2013 | FE | 91100.00001 FedEx Charges for 03-15-13 | $8.35 |
| 03/15/2013 | OS | Digital Legal Services, Inv. 72932, 624 copies | $74.88 |
| 03/15/2013 | OS | Digital Legal Services, Inv. 72932, postage | $237.48 |
| 03/15/2013 | RE | ( 100 @0.10 PER PG) | $10.00 |
| 03/15/2013 | RE | ( 357 @0.10 PER PG) | $35.70 |
| 03/15/2013 | RE | ( 180 @0.10 PER PG) | $18.00 |

| | | | |
|---|---|---|---|
| 03/15/2013 | RE | ( 128 @0.10 PER PG) | $12.80 |
| 03/15/2013 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 03/15/2013 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 03/15/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/15/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 03/15/2013 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 03/18/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 03-18-13 | $37.58 |
| 03/18/2013 | FE | 91100.00001 FedEx Charges for 03-18-13 | $12.61 |
| 03/18/2013 | FE | 91100.00001 FedEx Charges for 03-18-13 | $8.35 |
| 03/18/2013 | FE | 91100.00001 FedEx Charges for 03-18-13 | $14.03 |
| 03/18/2013 | OS | Digital Legal Services, Inv. 72932, 41076 copies | $4,929.12 |
| 03/18/2013 | OS | Digital Legal Services, Inv. 72932, postage | $1,222.20 |
| 03/18/2013 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 03/18/2013 | RE | ( 81 @0.10 PER PG) | $8.10 |
| 03/18/2013 | RE | ( 74 @0.10 PER PG) | $7.40 |
| 03/18/2013 | RE | ( 216 @0.10 PER PG) | $21.60 |
| 03/18/2013 | RE | ( 65 @0.10 PER PG) | $6.50 |
| 03/18/2013 | RE | ( 184 @0.10 PER PG) | $18.40 |
| 03/18/2013 | RE | ( 819 @0.10 PER PG) | $81.90 |
| 03/18/2013 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 03/18/2013 | RE | ( 101 @0.10 PER PG) | $10.10 |
| 03/18/2013 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 03/18/2013 | RE | ( 120 @0.10 PER PG) | $12.00 |
| 03/18/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 03/18/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/18/2013 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 03/18/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/18/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 03/18/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/18/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/18/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/18/2013 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 03/18/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/18/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/18/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/18/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 03/18/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/18/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/18/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/18/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/18/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/18/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/18/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |

**Invoice number 102997**      91100   00001                                            **Page  18**

| 03/18/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/18/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/18/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/18/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/18/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/19/2013 | DC | 91100.00001 Digital Legal Charges for 03-19-13 | $18.00 |
| 03/19/2013 | DC | 91100.00001 Digital Legal Charges for 03-19-13 | $18.00 |
| 03/19/2013 | DC | 91100.00001 Digital Legal Charges for 03-19-13 | $25.00 |
| 03/19/2013 | DC | 91100.00001 Digital Legal Charges for 03-19-13 | $5.00 |
| 03/19/2013 | DC | 91100.00001 Digital Legal Charges for 03-19-13 | $25.98 |
| 03/19/2013 | DC | 91100.00001 Digital Legal Charges for 03-19-13 | $25.28 |
| 03/19/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 03-19-13 | $45.61 |
| 03/19/2013 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 03/19/2013 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 03/19/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/19/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/20/2013 | DC | 91100.00001 Digital Legal Charges for 03-20-13 | $5.00 |
| 03/20/2013 | DC | 91100.00001 Digital Legal Charges for 03-20-13 | $9.38 |
| 03/20/2013 | DC | 91100.00001 Digital Legal Charges for 03-20-13 | $27.00 |
| 03/20/2013 | DC | 91100.00001 Digital Legal Charges for 03-20-13 | $270.00 |
| 03/20/2013 | DC | 91100.00001 Digital Legal Charges for 03-20-13 | $9.38 |
| 03/20/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 03-20-13 | $20.86 |
| 03/20/2013 | RE | ( 114 @0.10 PER PG) | $11.40 |
| 03/20/2013 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 03/21/2013 | DC | 91100.00001 Digital Legal Charges for 03-21-13 | $27.00 |
| 03/21/2013 | DC | 91100.00001 Digital Legal Charges for 03-21-13 | $27.00 |
| 03/21/2013 | DC | 91100.00001 Digital Legal Charges for 03-21-13 | $18.00 |
| 03/21/2013 | DC | 91100.00001 Digital Legal Charges for 03-21-13 | $13.32 |
| 03/21/2013 | RE | ( 33 @0.10 PER PG) | $3.30 |
| 03/22/2013 | DC | 91100.00001 Digital Legal Charges for 03-22-13 | $9.00 |
| 03/22/2013 | FE | 91100.00001 FedEx Charges for 03-22-13 | $12.61 |
| 03/22/2013 | FE | 91100.00001 FedEx Charges for 03-22-13 | $8.35 |
| 03/22/2013 | PO | 91100.00001 :Postage Charges for 03-22-13 | $67.20 |
| 03/22/2013 | PO | 91100.00001 :Postage Charges for 03-22-13 | $228.48 |
| 03/22/2013 | PO | 91100.00001 :Postage Charges for 03-22-13 | $9.00 |
| 03/22/2013 | RE | ( 97 @0.10 PER PG) | $9.70 |
| 03/22/2013 | RE | ( 33 @0.10 PER PG) | $3.30 |
| 03/22/2013 | RE | ( 74 @0.10 PER PG) | $7.40 |
| 03/22/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 03/22/2013 | RE | ( 1064 @0.10 PER PG) | $106.40 |
| 03/22/2013 | RE | ( 2229 @0.10 PER PG) | $222.90 |
| 03/22/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/22/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/25/2013 | DC | 91100.00001 Digital Legal Charges for 03-25-13 | $18.00 |
| 03/25/2013 | DC | 91100.00001 Digital Legal Charges for 03-25-13 | $477.00 |
| 03/25/2013 | DC | 91100.00001 Digital Legal Charges for 03-25-13 | $26.64 |
| 03/25/2013 | DC | 91100.00001 Digital Legal Charges for 03-25-13 | $27.00 |
| 03/25/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 03-25-13 | $20.86 |
| 03/25/2013 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 03/25/2013 | RE | ( 196 @0.10 PER PG) | $19.60 |
| 03/25/2013 | RE | ( 224 @0.10 PER PG) | $22.40 |
| 03/25/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/26/2013 | PO | 91100.00001 :Postage Charges for 03-26-13 | $10.12 |
| 03/26/2013 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 03/26/2013 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 03/26/2013 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 03/26/2013 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 03/26/2013 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 03/26/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/26/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/27/2013 | DC | 91100.00001 Digital Legal Charges for 03-27-13 | $30.00 |
| 03/27/2013 | DC | 91100.00001 Digital Legal Charges for 03-27-13 | $8.46 |
| 03/27/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 03-27-13 | $20.86 |
| 03/27/2013 | PO | 91100.00001 :Postage Charges for 03-27-13 | $1.12 |
| 03/27/2013 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 03/27/2013 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 03/28/2013 | DC | 91100.00001 Digital Legal Charges for 03-28-13 | $30.00 |
| 03/28/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 03-28-13 | $32.17 |
| 03/28/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 03-28-13 | $21.01 |
| 03/28/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 03-28-13 | $13.94 |
| 03/28/2013 | FE | 91100.00001 FedEx Charges for 03-28-13 | $8.35 |
| 03/28/2013 | FE | 91100.00001 FedEx Charges for 03-28-13 | $12.61 |
| 03/28/2013 | FE | 91100.00001 FedEx Charges for 03-28-13 | $17.12 |
| 03/28/2013 | PO | 91100.00001 :Postage Charges for 03-28-13 | $12.32 |
| 03/28/2013 | PO | 91100.00001 :Postage Charges for 03-28-13 | $270.60 |
| 03/28/2013 | PO | 91100.00001 :Postage Charges for 03-28-13 | $9.80 |
| 03/28/2013 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 03/28/2013 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 03/28/2013 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 03/28/2013 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 03/28/2013 | RE | ( 93 @0.10 PER PG) | $9.30 |
| 03/28/2013 | RE | ( 298 @0.10 PER PG) | $29.80 |
| 03/28/2013 | RE | ( 2590 @0.10 PER PG) | $259.00 |
| 03/28/2013 | RE | ( 184 @0.10 PER PG) | $18.40 |
| 03/28/2013 | RE | ( 73 @0.10 PER PG) | $7.30 |
| 03/28/2013 | RE | ( 28 @0.10 PER PG) | $2.80 |

| 03/28/2013 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
|---|---|---|---|
| 03/28/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/28/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/28/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 03/28/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 03/28/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/28/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/28/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/28/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/28/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/29/2013 | DC | 91100.00001 Digital Legal Charges for 03-29-13 | $27.00 |
| 03/29/2013 | DC | 91100.00001 Digital Legal Charges for 03-29-13 | $27.00 |
| 03/29/2013 | DC | 91100.00001 Digital Legal Charges for 03-29-13 | $5.00 |
| 03/29/2013 | DC | 91100.00001 Digital Legal Charges for 03-29-13 | $378.00 |
| 03/29/2013 | DC | 91100.00001 Digital Legal Charges for 03-29-13 | $8.46 |
| 03/29/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 03-29-13 | $20.86 |
| 03/29/2013 | PO | 91100.00001 :Postage Charges for 03-29-13 | $23.04 |
| 03/29/2013 | PO | 91100.00001 :Postage Charges for 03-29-13 | $39.90 |
| 03/29/2013 | RE | ( 77 @0.10 PER PG) | $7.70 |
| 03/29/2013 | RE | ( 249 @0.10 PER PG) | $24.90 |
| 03/29/2013 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 03/29/2013 | RE | ( 67 @0.10 PER PG) | $6.70 |
| 03/29/2013 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 03/29/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/29/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/29/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/29/2013 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/29/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 03/29/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/29/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/31/2013 | PAC | Pacer - Court Research | $1,274.80 |

Total Expenses:    **$15,820.56**

## Summary:

| | | |
|---|---|---|
| Total professional services | $27,354.00 | |
| Total expenses | $15,820.56 | |
| **Net current charges** | $43,174.56 | |
| | | |
| Net balance forward | $70,068.21 | |
| **Total balance now due** | $113,242.77 | |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 1.90 | 195.00 | $370.50 |
| CAK | Knotts, Cheryl A. | 0.10 | 290.00 | $29.00 |
| JEO | O'Neill, James E. | 10.00 | 695.00 | $6,950.00 |
| KPM | Makowski, Kathleen P. | 8.60 | 525.00 | $4,515.00 |
| KSN | Neil, Karen S. | 1.90 | 195.00 | $370.50 |
| MLM | McGee, Margaret L. | 3.60 | 295.00 | $1,062.00 |
| PEC | Cuniff, Patricia E. | 37.00 | 290.00 | $10,730.00 |
| SLP | Pitman, L. Sheryle | 13.40 | 195.00 | $2,613.00 |
| WLR | Ramseyer, William L. | 1.20 | 595.00 | $714.00 |
| | | 77.70 | | $27,354.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AP | Appeals [B430] | 6.20 | $4,105.00 |
| CA | Case Administration [B110] | 30.30 | $7,156.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 2.40 | $999.00 |
| EA01 | WRG-Employ. App., Others | 3.00 | $1,549.00 |
| EB | Employee Benefit/Pension-B220 | 1.30 | $592.50 |
| FA | WRG-Fee Apps., Applicant | 1.20 | $714.00 |
| FA01 | WRG-Fee Applications, Others | 22.80 | $7,555.00 |
| LN | Litigation (Non-Bankruptcy) | 9.70 | $4,451.00 |
| OP | Operations [B210] | 0.80 | $232.00 |
| | | 77.70 | $27,354.00 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $2,492.40 |
| DHL- Worldwide Express | $495.59 |
| Federal Express [E108] | $198.68 |
| Fax Transmittal [E104] | $1,281.00 |
| Outside Services | $6,463.68 |
| Pacer - Court Research | $1,274.80 |
| Postage [E108] | $1,285.11 |
| Reproduction Expense [E101] | $2,160.60 |
| Reproduction/ Scan Copy | $168.70 |
| | $15,820.56 |