# EXHIBIT A

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |
| | ) | **Objection Deadline: May 6, 2013 at 4:00 p.m.** |
| | | **Hearing Date: Scheduled if Necessary** |

**ONE HUNDRED AND FORTY-SECOND MONTHLY APPLICATION
OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR
THE PERIOD FROM JANUARY 1, 2013 THROUGH JANUARY 31, 2013**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | January 1, 2013 through January 31, 2013 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $52,815.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $18,660.28 |

This is a:     xx monthly     __ interim     __ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $  8,922.92 | $13,420.75 | $  8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[5] | $29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |

---

[2]  The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.
[3]  In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[4]  In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[5]  In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[6]  In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.
[7]  In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[8]  In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

2

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

3

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[16] | $45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application. This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

4

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $  5,644.96 | $25,612.00 | $  5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $34,366.00 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $20,097.50 | $ 17,836.83 |
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $26,878.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $32,680.50 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $45,590.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $53,632.50 | $ 58,854.35 |
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $45,136.00 | $ 20,666.02 |
| 07/05/11 | 04/01/11 – 04/30/11 | $33,802.00 | $  8,535.45 | $33,802.00 | $  8,535.45 |

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

5

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/25/11 | 05/01/11 – 05/31/11 | $35,735.00 | $ 12,671.90 | $35,735.00 | $ 12,671.90 |
| 08/16/11 | 06/01/11 – 06/30/11 | $52,297.00 | $ 33,074.69 | $52,297.00 | $ 33,074.69 |
| 11/08/11 | 07/01/11 – 07/31/11 | $43,173.00 | $ 29,268.15 | $43,173.00 | $ 29,268.15 |
| 11/28/11 | 08/01/11 – 08/31/11 | $29,135.00 | $ 12,255.39 | $29,135.00 | $ 12,255.39 |
| 01/04/12 | 09/01/11 – 09/30/11 | $28,898.50 | $ 12,655.93 | $28,898.50 | $ 12,655.93 |
| 01/09/12 | 10/01/11 – 10/31/11 | $24,330.50 | $ 23,635.47 | $24,330.50 | $ 23,635.47 |
| 01/24/12 | 11/01/11 – 11/30/11 | $27,299.00 | $ 29,166.17 | $27,299.00 | $ 29,166.17 |
| 02/03/12 | 12/01/11 – 12/31/11 | $22,302.50 | $ 10,672.35 | $22,302.50 | $ 10,672.35 |
| 03/27/12 | 01/01/12 – 01/31/12 | $31,535.00 | $ 26,054.67 | $31,535.00 | $ 26,054.67 |
| 05/15/12 | 02/01/12 – 02/29/12 | $36,760.00 | $ 22,602.70 | $36,760.00 | $ 22,602.70 |
| 06/05/12 | 03/01/12 – 03/31/12 | $45,953.50 | $ 21,044.01 | $45,953.50 | $19,604.81[21] |
| 07/09/12 | 04/01/12 – 04/30/12 | $28,293.50 | $ 20,240.71 | $28,293.50 | $ 20,240.71 |
| 07/27/12 | 05/01/12 – 05/31/12 | $39,166.00 | $ 17,350.80 | $39,166.00 | $ 17,350.80 |
| 09/10/12 | 06/01/12 – 06/30/12 | $29,994.00 | $ 19,581.77 | $28,593.00[22] | $ 19,581.77 |
| 10/15/12 | 07/01/12 – 07/31/12 | $34,306.00 | $ 33,798.27 | $27,444.80 | $ 33,798.27 |
| 10/23/12 | 08/01/12 – 08/31/12 | $31,143.50 | $ 16,165.96 | $24,914.80 | $ 16,165.96 |
| 11/27/12 | 09/01/12 – 09/30/12 | $24,954.50 | $  7,016.08 | $19,963.60 | $  7,016.08 |
| 11/29/12 | 10/01/12 – 10/31/12 | $33,336.00 | $  8,898.97 | $26,668.80 | $  8,898.97 |
| 01/07/13 | 11/01/12 – 11/30/12 | $24,167.50 | $ 21,069.36 | $19,334.00 | $ 21,069.36 |
| 01/28/13 | 12/01/12 – 12/31/12 | $20,099.00 | $ 12,639.22 | $16,079.20 | $ 12,639.22 |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $975.00 | 0.60 | $    585.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $695.00 | 35.00 | $24,325.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $595.00 | 1.60 | $    952.00 |

[21] In the Court's Order approving quarterly fee applications for the Forty-Fourth Period, the Court approved $68,262.18 for expenses which reflects a reduction of $1,439.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[22] In the Court's Order approving quarterly fee applications for the Forty-Fifth Period, the Court approved $96,052.50 for fees which reflects a reduction of $1,401.00. For the purposes of this application, we have noted the reduction in the last month of that period.

6

| Name of Professional Individual | Position of the Applicant Number of years in that Position Prior Relevant Experience Year of Obtaining License to Practice Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $525.00 | 13.70 | $ 7,192.50 |
| Margaret L. McGee | Paralegal 2007 | $295.00 | 0.40 | $ 118.00 |
| Cheryl A. Knotts | Paralegal 2000 | $290.00 | 0.50 | $ 145.00 |
| Patricia E. Cuniff | Paralegal 2000 | $290.00 | 51.70 | $14,993.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $195.00 | 17.00 | $ 3,315.00 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $195.00 | 0.50 | $ 97.50 |
| Karen S. Neil | Case Management Assistant 2003 | $195.00 | 2.80 | $ 546.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $195.00 | 2.80 | $ 546.00 |

Total Fees:      $   52,815.00
Total Hours:            126.60
Blended Rate:  $      417.18

7

### TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 0.80 | $   353.50 |
| Appeals | 50.30 | $29,129.50 |
| Case Administration | 40.50 | $ 9,550.50 |
| WRG-Employ. App., Others | 2.20 | $ 1,061.00 |
| WRG-Fee Apps., Applicant | 4.30 | $ 2,372.00 |
| WRG-Fee Applications, Others | 18.80 | $ 5,920.00 |
| Financing | 1.10 | $   389.50 |
| Litigation (Non-Bankruptcy) | 8.60 | $ 4,039.00 |

### EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Digital Legal | $3,044.32 |
| Express Mail | DHL and Federal Express | $1,015.05 |
| Fax Transmittal | Outgoing only | $   781.00 |
| Outside Services | Digital Legal Services | $3,820.00 |
| Court Research | Pacer | $2,085.30 |
| Postage | US Mail | $1,303.19 |
| Reproduction Expense | | $4,346.70 |
| Reproduction/ Scan Copy | | $2,245.30 |
| Overtime | T. Thompson | $   19.42 |

8

WHEREFORE, PSZ&J respectfully requests that, for the period January 1, 2013

through January 31, 2013, an interim allowance be made to PSZ&J for compensation in the

amount of $52,815.00 and actual and necessary expenses in the amount of $18,660.28 for a total

allowance of $71,475.28; payment of $42,252.00 (80% of the allowed fees) and reimbursement

of $18,660.28 (100% of the allowed expenses) be authorized for a total payment of $60,912.28;

and for such other and further relief as this Court may deem just and proper.

Dated: April 16, 2013   PACHULSKI STANG ZIEHL & JONES LLP

           Laura Davis Jones (Bar No. 2436)
           James E. O'Neill (Bar No. 4042)
           919 North Market Street, 17th Floor
           P.O. Box 8705
           Wilmington, DE 19899-8705 (Courier 19801)
           Telephone:  (302) 652-4100
           Facsimile:  (302) 652-4400
           Email: ljones@pszjlaw.com
              joneill@pszjlaw.com

           Co-counsel for Debtors and Debtors in Possession

9

## VERIFICATION

STATE OF DELAWARE   :
                    :
COUNTY OF NEW CASTLE :

Laura Davis Jones, after being duly sworn according to law, deposes and says:

a)   I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

b)   I am familiar with the work performed on behalf of the Debtors by the

lawyers and paraprofessionals of PSZ&J.

c)   I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members, signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                          Laura Davis Jones

SWORN AND SUBSCRIBED
before me this _____ day of _____, 2013.

                          K A JOHN BOWER
                          NOTARY PUBLIC
                          STATE OF DELAWARE
_____   My commission expires Nov. 13, 2014
Notary Public
My Commission Expires:

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

January 31, 2013

Invoice Number **102318**      **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | | |
|---|---|---:|
| Balance forward as of last invoice, dated:  December 31, 2012 | | $93,007.37 |
| Payments received since last invoice, last payment received -- April 9, 2013 | | $77,594.28 |
| Net balance forward | | $15,413.09 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **01/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | | **Asset Disposition [B130]** | | | |
| 01/18/13 | PEC | Prepare Debtors' Forty-Sixth Quarterly Report of Asset Sales from October 1, 2012 through December 31, 2012, in Accordance with that Certain Order Establishing Procedures for the Sale or Abandonment of De Minimus Assets for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/18/13 | JEO | Review notice of sale report. | 0.30 | 695.00 | $208.50 |
| | **Task Code Total** | | **0.80** | | **$353.50** |
| | | **Appeals [B430]** | | | |
| 01/09/13 | JEO | Review issues regarding confirmation appeal. | 2.00 | 695.00 | $1,390.00 |
| 01/09/13 | KPM | Review email from James E. O'Neill regarding status of appeals | 0.10 | 525.00 | $52.50 |
| 01/10/13 | KPM | Conference with James E. O'Neill regarding logistics for filing appeal briefs | 0.10 | 525.00 | $52.50 |
| 01/11/13 | JEO | Email exchange with co-counsel regarding appeal issues. | 0.60 | 695.00 | $417.00 |
| 01/11/13 | JEO | Research precedent for appeal. | 2.00 | 695.00 | $1,390.00 |
| 01/11/13 | KPM | Conference with James E. O'Neill regarding logistics for filing appeal documents | 0.10 | 525.00 | $52.50 |
| 01/13/13 | JEO | Work on appeal briefs. | 1.00 | 695.00 | $695.00 |
| 01/13/13 | JEO | Review Motion to consolidate briefing and provide comments. | 2.00 | 695.00 | $1,390.00 |

**Invoice number  102318**       91100   00001                                          **Page  2**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/14/13 | PEC | Prepare Appellees' Motion for Leave to File Consolidated Brief in Response to Garlock, Montana and The Crown Briefs | 0.80 | 290.00 | $232.00 |
| 01/14/13 | PEC | Review revise  Third Circuit Appeal service list | 0.50 | 290.00 | $145.00 |
| 01/14/13 | JEO | Work on 3rd Circuit briefs and Motion to consolidate briefing. | 3.50 | 695.00 | $2,432.50 |
| 01/14/13 | KPM | Review and respond to emails from James E. O'Neill regarding filing motion to file consolidated brief | 0.30 | 525.00 | $157.50 |
| 01/14/13 | KPM | Review draft motion to file consolidated brief | 0.20 | 525.00 | $105.00 |
| 01/14/13 | KPM | Telephone conference with with 3d Circuit clerk's office, James E. O'Neill and R. Barakat (Kirkland) regarding filing motion to consolidate briefing (.1); Separate Telephone call with R. Barakat regarding same (.1) | 0.20 | 525.00 | $105.00 |
| 01/14/13 | KPM | Address logistics and filing of motion to consolidate briefing | 0.40 | 525.00 | $210.00 |
| 01/14/13 | KPM | Conference with Patricia E. Cuniff regarding logistics of filing briefs (.1); Telephone call with R. Barakat (Kirkland) regarding same (.1) | 0.20 | 525.00 | $105.00 |
| 01/15/13 | JEO | Review appeal briefs. | 2.00 | 695.00 | $1,390.00 |
| 01/15/13 | JEO | Review Motion for Supplemental Appendix. | 1.00 | 695.00 | $695.00 |
| 01/15/13 | KPM | Draft email to R. Barakat (Kirkland) regarding certificate of service for appeal briefs | 0.10 | 525.00 | $52.50 |
| 01/16/13 | JEO | Work on appeal issues and review briefs | 5.00 | 695.00 | $3,475.00 |
| 01/16/13 | KPM | Address logistics and timing of filing brief and appendix in 3d Circuit | 1.00 | 525.00 | $525.00 |
| 01/16/13 | KPM | Review draft appeal brief in response to Montana and Canada briefs | 0.30 | 525.00 | $157.50 |
| 01/16/13 | KPM | Review draft appeal brief in response to Garlock brief | 0.30 | 525.00 | $157.50 |
| 01/16/13 | KPM | Review draft appeal brief in response to Anderson Memorial brief | 0.30 | 525.00 | $157.50 |
| 01/16/13 | KPM | Review draft consolidated brief in support of plan confirmation | 0.30 | 525.00 | $157.50 |
| 01/16/13 | KPM | Review emails between James E. O'Neill and Kirkland regarding timing and logistics of filing appeal briefs and related documents | 0.30 | 525.00 | $157.50 |
| 01/17/13 | PEC | Create new Third Circuit Appeal Service List for Briefing documents | 1.30 | 290.00 | $377.00 |
| 01/17/13 | PEC | Prepare Plan Proponents Joint Appendix for filing and service in Third Circuit (.8); Coordinate service of documents on affected parties and delivery of bound copies to the Court (1.0) | 1.80 | 290.00 | $522.00 |
| 01/17/13 | PEC | Prepare Appellees' Brief in Response to Opening Brief of the Bank Lenders and file with the Third Circuit Court of Appeals (1.0); Coordinate service on the affected parties and delivery of bound copies to the Court (1.0) | 2.00 | 290.00 | $580.00 |
| 01/17/13 | PEC | Prepare Appellees' Brief in Response to Opening Brief of Anderson Memorial Hospital and file with the Third Circuit Court of Appeals (1.0); Coordinate service on the affected parties and delivery of bound copies to the Court (1.0) | 2.00 | 290.00 | $580.00 |
| 01/17/13 | PEC | Prepare Appellees' Consolidated Brief in Response to | 2.00 | 290.00 | $580.00 |

**Invoice number 102318**       91100   00001                                    **Page 3**

|          |      | Opening Brief of Appellants Montana, The Crown and Garlock and file with the Third Circuit Court of Appeals (1.0); Coordinate service on the affected parties and delivery of bound copies to the Court (1.0) |       |        |            |
|----------|------|----------------------------------------------------------------|-------|--------|------------|
| 01/17/13 | JEO  | Work on Third Circuit briefs - Lender briefs, consolidated brief and AMH brief and related filings | 10.00 | 695.00 | $6,950.00  |
| 01/17/13 | MLM  | Assist with filing of briefs re: Anderson Memorial | 0.30  | 295.00 | $88.50     |
| 01/17/13 | KPM  | Address filing and service of appeal briefs and related documents | 2.50  | 525.00 | $1,312.50  |
| 01/18/13 | JEO  | Follow-up on issues regarding extension of time. | 0.80  | 695.00 | $556.00    |
| 01/18/13 | KPM  | Review and respond to email from James E. O'Neill regarding reply deadline (.1); Review AP Rule 31 (.1) | 0.20  | 525.00 | $105.00    |
| 01/25/13 | PEC  | Review service information for Appellees Third Circuit Response Briefs (.3); Draft Supplemental Certificates of Service for each of the Briefs (.5) | 0.80  | 290.00 | $232.00    |
| 01/30/13 | JEO  | Emails to GARLOCK's counsel regarding motion to exceed page limits. | 0.50  | 695.00 | $347.50    |
| 01/31/13 | JEO  | Review status of appeals. | 1.50  | 695.00 | $1,042.50  |
|          | **Task Code Total** |                                       | **50.30** |    | **$29,129.50** |

### Case Administration [B110]

| 01/02/13 | SLP | Maintain docket control. | 2.00 | 195.00 | $390.00 |
|----------|-----|--------------------------|------|--------|---------|
| 01/02/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 195.00 | $39.00 |
| 01/03/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 290.00 | $145.00 |
| 01/03/13 | SLP | Maintain docket control. | 0.70 | 195.00 | $136.50 |
| 01/03/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/04/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/04/13 | PEC | Update critical dates | 1.20 | 290.00 | $348.00 |
| 01/04/13 | SLP | Maintain docket control. | 1.30 | 195.00 | $253.50 |
| 01/04/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/07/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/07/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 01/07/13 | SLP | Maintain docket control. | 1.20 | 195.00 | $234.00 |
| 01/07/13 | KSN | Maintain document control. | 0.30 | 195.00 | $58.50 |
| 01/07/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/08/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/08/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 01/08/13 | SLP | Maintain docket control. | 0.40 | 195.00 | $78.00 |

**Invoice number 102318**       91100  00001                                **Page  4**

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/08/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/09/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/09/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 01/09/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 01/09/13 | CJB | Document request for Patty Cuniff. | 0.50 | 195.00 | $97.50 |
| 01/09/13 | KSN | Document request as per Patti Cuniff. | 1.00 | 195.00 | $195.00 |
| 01/09/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/10/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/10/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 01/10/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 01/10/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/11/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/11/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 01/11/13 | SLP | Maintain docket control. | 0.80 | 195.00 | $156.00 |
| 01/14/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/14/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 01/14/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/15/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/15/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 01/15/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 01/15/13 | KSN | Prepare hearing binders for 2/4/13 hearing. | 0.50 | 195.00 | $97.50 |
| 01/15/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/16/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/16/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 01/16/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 01/16/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/17/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 290.00 | $58.00 |
| 01/17/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 01/17/13 | KSN | Prepare hearing binders for 2/4/13 hearing. | 0.20 | 195.00 | $39.00 |
| 01/17/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/18/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.80 | 290.00 | $232.00 |
| 01/18/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 01/18/13 | SLP | Maintain docket control. | 0.80 | 195.00 | $156.00 |

**Invoice number 102318**       91100  00001                                      **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 01/18/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/22/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/22/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 01/22/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 01/22/13 | KSN | Maintain document control. | 0.50 | 195.00 | $97.50 |
| 01/22/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.80 | 195.00 | $156.00 |
| 01/23/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 01/23/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/23/13 | SLP | Maintain docket control. | 0.80 | 195.00 | $156.00 |
| 01/24/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/24/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 01/24/13 | SLP | Maintain docket control. | 0.70 | 195.00 | $136.50 |
| 01/25/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 01/25/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 01/25/13 | SLP | Maintain docket control. | 0.80 | 195.00 | $156.00 |
| 01/25/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 195.00 | $58.50 |
| 01/28/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/28/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 01/28/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 195.00 | $39.00 |
| 01/29/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 01/29/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 01/29/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/30/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 01/30/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 01/30/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 01/30/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 01/31/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 01/31/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 01/31/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 01/31/13 | KSN | Maintain document control. | 0.30 | 195.00 | $58.50 |

|  | | | | | |
|---|---|---|---|---|---|
| **Task Code Total** | | | **40.50** | | **$9,550.50** |

WRG-Employ. App., Others

**Invoice number  102318**      91100  00001                                    **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| 01/07/13 | KPM | Review and respond to email from R. Higgins regarding fee auditor retention order | 0.10 | 525.00 | $52.50 |
| 01/07/13 | KPM | Review and respond to email from R. Higgins regarding Baker Donaldson retention | 0.20 | 525.00 | $105.00 |
| 01/09/13 | PEC | Draft Notice of Withdrawal of Regarding Debtors' Motion for Authorization to Modify and Expand the Scope of Services Provided by Baker, Donelson, Bearman, Caldwell & Berkowitz, P.C. and Request for Entry of Order Nunc Pro Tunc and prepare for filing | 0.40 | 290.00 | $116.00 |
| 01/09/13 | KPM | Review and respond to email from R. Higgins regarding Baker Donelson retention order (.2); Conference with James E. O'Neill and Patricia E. Cuniff regarding same (.3) | 0.50 | 525.00 | $262.50 |
| 01/14/13 | KPM | Address filing 4th quarter OCP report | 0.30 | 525.00 | $157.50 |
| 01/15/13 | KPM | Telephone call with R. Higgins regarding modification of Baker Donaldson's retention order (.2); Review documents related to same (.1) | 0.30 | 525.00 | $157.50 |
| 01/15/13 | KPM | Conference with James E. O'Neill regarding procedure to modify order retaining Baker Donaldson | 0.10 | 525.00 | $52.50 |
| 01/16/13 | KPM | Review and respond to email from R. Higgins regarding Baker Donaldson retention order | 0.10 | 525.00 | $52.50 |
| 01/17/13 | KPM | Review and respond to emails from R. Higgins regarding Baker Donaldson retention | 0.20 | 525.00 | $105.00 |
| | **Task Code Total** | | **2.20** | | **$1,061.00** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 01/06/13 | LDJ | Review and finalize interim fee application (November 2012) | 0.30 | 975.00 | $292.50 |
| 01/07/13 | CAK | Edit November Fee Application; coordinate posting, filing and service of same. | 0.20 | 290.00 | $58.00 |
| 01/07/13 | PEC | Prepare PSZ&J LLP's November 2012 Monthly Fee Application for filing and service (.3); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/07/13 | JEO | Review fee auditor report for PSZ&J. | 0.50 | 695.00 | $347.50 |
| 01/11/13 | WLR | Prepare Dec. 2012 fee application | 0.60 | 595.00 | $357.00 |
| 01/15/13 | WLR | Draft Dec. 2012 fee application | 0.30 | 595.00 | $178.50 |
| 01/19/13 | WLR | Review and revise Dec. 2012 fee application | 0.70 | 595.00 | $416.50 |
| 01/24/13 | CAK | Review and update December Fee Application. | 0.30 | 290.00 | $87.00 |
| 01/28/13 | LDJ | Review and finalize interim fee application (December 2012) | 0.30 | 975.00 | $292.50 |
| 01/28/13 | PEC | Prepare PSZ&J LLP's December 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/30/13 | KPM | Review and execute Cert of No Obj. for PSZ&J November 2012 fee application | 0.10 | 525.00 | $52.50 |
| | **Task Code Total** | | **4.30** | | **$2,372.00** |

**Invoice number  102318**    91100    00001    **Page  7**

### WRG-Fee Applications, Others

| | | | | | |
|---|---|---|---|---|---|
| 01/03/13 | PEC | Prepare Donelson Bearman Caldwell & Berkowitz, P.C.'s September 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/03/13 | PEC | Prepare Donelson Bearman Caldwell & Berkowitz, P.C.'s October 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/03/13 | PEC | Prepare Donelson Bearman Caldwell & Berkowitz, P.C.'s November 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/03/13 | PEC | Prepare The Law Offices of Roger J. Higgins LLP's November 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 5.00 | 290.00 | $1,450.00 |
| 01/03/13 | KPM | Review and respond to email from R. Higgins regarding filing monthly fee application | 0.10 | 525.00 | $52.50 |
| 01/07/13 | PEC | Draft Certificate of No Objection Regarding The Blackstone Advisory Services L.P.'s October 2012 Monthly Fee Application and Certificate of Service (.2); Prepare for filing and service (.2) | 0.40 | 290.00 | $116.00 |
| 01/07/13 | PEC | Prepare Corrected Monthly Fee Application of The Law Offices of Roger Higgins LLC's  for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 290.00 | $116.00 |
| 01/07/13 | PEC | Draft Notice of Withdrawal of The Law Offices of Roger J. Higgins LLC's November 2012 Monthly Fee Application (.2); Prepare for filing and service (.2) | 0.40 | 290.00 | $116.00 |
| 01/07/13 | JEO | Email exchange with Kathleen P. Makowski regarding Higgins fee app. | 0.40 | 695.00 | $278.00 |
| 01/10/13 | MLM | Correspondence re: Woodcock's April - June fee application | 0.10 | 295.00 | $29.50 |
| 01/11/13 | PEC | Prepare Woodcock Washburn November 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/14/13 | PEC | Prepare Statement of Amounts Paid to Ordinary Course Professionals from October 1, 2012 through December 31, 2012 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/15/13 | PEC | Draft Certificate of Service Regarding Kaye Scholer LLP November 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 290.00 | $145.00 |
| 01/15/13 | PEC | Draft Certificate of Service Regarding Norton Rose OR LLP's  October 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 290.00 | $145.00 |
| 01/15/13 | PEC | Prepare Beveridge & Diamond PC's November 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/15/13 | PEC | Draft Certificate of No Objection Regarding Motion for Order Authorizing Third Amendment to Post-Petition Letter of Credit Facility Agreement and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 290.00 | $145.00 |

**Invoice number  102318**          91100   00001                                    **Page 8**

| | | | | | |
|---|---|---|---|---|---|
| 01/15/13 | KPM | Review and execute Cert of No Obj. for Kaye Scholer's November 2012 fee application | 0.10 | 525.00 | $52.50 |
| 01/15/13 | KPM | Review and execute Cert of No Obj. for Norton Rose's October 2012 fee application | 0.10 | 525.00 | $52.50 |
| 01/24/13 | PEC | Prepare Casner & Edwards LLP's November 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 290.00 | $116.00 |
| 01/24/13 | PEC | Prepare Foley Hoag LLP's November 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 290.00 | $116.00 |
| 01/24/13 | PEC | Draft Notice of Fragomen Del Rey, Bernsen & Loewy, LLP Twenty-Second Quarterly Fee Application for the Period of October - December 2012 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 01/24/13 | PEC | Draft Notice of Fragomen Del Rey, Bernsen & Loewy, LLP Twenty-First Quarterly Fee Application for the Period of July - September 2012 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 01/24/13 | PEC | Draft Notice of Fragomen Del Rey, Bernsen & Loewy, LLP Forty-Third Quarterly Fee Application for the Period of April - June 2012 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 01/24/13 | PEC | Prepare Kirkland & Ellis LLP's November 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 290.00 | $116.00 |
| 01/24/13 | KPM | Review and execute Cert of No Obj. for Casner - Edwards 34th fee application | 0.10 | 525.00 | $52.50 |
| 01/24/13 | KPM | Review and execute Cert of No Obj. for Kirkland's November 2012 fee application | 0.10 | 525.00 | $52.50 |
| 01/24/13 | KPM | Review and execute Cert of No Obj. for FoleyHoag November 2012 fee application | 0.10 | 525.00 | $52.50 |
| 01/24/13 | KPM | Review and execute notice for 22nd interim fee application for Fragomen, DelRey | 0.10 | 525.00 | $52.50 |
| 01/24/13 | KPM | Review and execute notice for 21st interim fee application for Fragomen DelRey | 0.10 | 525.00 | $52.50 |
| 01/24/13 | KPM | Review and execute notice for 43rd interim fee application for Woodcock & Washburn | 0.10 | 525.00 | $52.50 |
| 01/25/13 | PEC | Draft Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s September 2012 Monthly Fee Application and Affidavit of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 01/25/13 | PEC | Draft Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s October 2012 Monthly Fee Application and Affidavit of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 01/25/13 | PEC | Draft Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s November 2012 Monthly Fee Application and Affidavit of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 01/25/13 | KPM | Review and execute certificates of no objection for Baker Donelson's September 2012 fee application | 0.30 | 525.00 | $157.50 |
| 01/28/13 | PEC | Prepare Foley Hoag LLP's December 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/29/13 | PEC | Prepare The Law Offices of Roger Higgins LLC's | 0.40 | 290.00 | $116.00 |

**Invoice number 102318**          91100  00001                                                    **Page  9**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | December 2012 Monthly Fee Application for filing and service (.3); Draft Affidavit of Service (.1) |  |  |  |
| 01/30/13 | KPM | Review and execute Cert of No Obj. for R. Higgins November 2012 fee application | 0.10 | 525.00 | $52.50 |
|  |  | **Task Code Total** | **18.80** |  | **$5,920.00** |

### Financing [B230]

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 01/10/13 | KPM | Draft email to R. Higgins regarding status of responses to motion for approval of third amendment of post-petition letter of credit | 0.10 | 525.00 | $52.50 |
| 01/15/13 | KPM | Review and execute Cert of No Obj. for motion to approve third amendment to LC Fascility | 0.10 | 525.00 | $52.50 |
| 01/16/13 | KPM | Review and circulate signed order for LC Facility motion | 0.10 | 525.00 | $52.50 |
| 01/18/13 | PEC | DraftNotice of Motion for an Order Extending the Term of the Credit Agreement with Advanced Refining Technologies LLC and Certificate of Service (.4); Prepare for filing and service (.1) | 0.50 | 290.00 | $145.00 |
| 01/29/13 | PEC | Obtain certified copy of the L/C Facility order and forward to Roger Higgins per his request | 0.30 | 290.00 | $87.00 |
|  |  | **Task Code Total** | **1.10** |  | **$389.50** |

### Litigation (Non-Bankruptcy)

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 01/03/13 | KPM | Review and respond to emails from J. Gettleman (Kirkland) regarding filing response to order to show cause concerning Chakarian matter | 0.20 | 525.00 | $105.00 |
| 01/07/13 | KPM | Review and respond to emails from James E. O'Neill and R. Higgins regarding docket correction | 0.20 | 525.00 | $105.00 |
| 01/15/13 | PEC | Draft Notice of Agenda for 2/4/13 Hearing | 0.50 | 290.00 | $145.00 |
| 01/15/13 | JEO | Email to R. Higgins regarding show cause order. | 0.40 | 695.00 | $278.00 |
| 01/15/13 | KPM | Telephone call with R. Higgins regarding preliminary agenda for 2/4/13 hearing (.1); Conference with Patricia E. Cuniff regarding same (.1); Draft email to R. Higgins regarding same (.1) | 0.30 | 525.00 | $157.50 |
| 01/15/13 | KPM | Review and revise preliminary agenda for 2/4/13 hearing (.1); Circulate same for approval (.1) | 0.20 | 525.00 | $105.00 |
| 01/16/13 | PEC | Revise and review Notice of Agenda for 2/4/13 Hearing | 0.30 | 290.00 | $87.00 |
| 01/16/13 | KPM | Review and respond to emails from A. Paul (Kirkland) and R. Higgins regarding approval of draft agenda for 2/4/13 hearing | 0.10 | 525.00 | $52.50 |
| 01/17/13 | PEC | Revise and review Notice of Agenda for 2/4/13 Hearing | 0.50 | 290.00 | $145.00 |
| 01/17/13 | KPM | Draft email to Chambers regarding approval to cancel 2/4/13 hearing | 0.10 | 525.00 | $52.50 |
| 01/17/13 | KPM | Review and respond to email from R. Higgins regarding filing ART Credit Agreement motion | 0.10 | 525.00 | $52.50 |
| 01/17/13 | KPM | Review and revise preliminary agenda for 2/4/13 hearing | 0.10 | 525.00 | $52.50 |

**Invoice number  102318**        91100  00001                                   **Page  10**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/18/13 | PEC | Prepare Forty-Sixth Quarterly Report of Settlements from October 1, 2012 through December 31, 2012 in Accordance with that Certain Amended Order Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought by or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action or Proceeding for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 01/18/13 | PEC | Draft Notice of Agenda Cancelling 2/4/13 Hearing (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 01/18/13 | PEC | Draft Notice of Motion to Extend Removal Period and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 01/18/13 | JEO | Review 46th Quarterly settlement report. | 0.30 | 695.00 | $208.50 |
| 01/18/13 | KPM | Draft emails to R. Higgins regarding service for ART credit motion | 0.20 | 525.00 | $105.00 |
| 01/18/13 | KPM | Review email from Chambers regarding approval to cancel 2/4/13 hearing (.1); Draft email to A. Paul and R. Higgins regarding same (.1) | 0.20 | 525.00 | $105.00 |
| 01/18/13 | KPM | Review and respond to email from R. Higgins regarding filing 46th quarterly settlement and asset sale reports | 0.10 | 525.00 | $52.50 |
| 01/22/13 | KPM | Review and respond to emails from R. Higgins regarding show cause order | 0.20 | 525.00 | $105.00 |
| 01/25/13 | KPM | Review and respond to email from James E. O'Neill regarding Scotts and NJDEP show cause orders | 0.10 | 525.00 | $52.50 |
| 01/28/13 | KPM | Draft emails to Chambers regarding procedure to dismiss NJDEP adversary | 0.20 | 525.00 | $105.00 |
| 01/29/13 | KPM | Review and respond to emails from R. Higgins and Patricia E. Cuniff regarding certified copy of order approving LC facility amendment | 0.20 | 525.00 | $105.00 |
| 01/29/13 | KPM | Research NJDEP adversary proceeding (.2); Draft email to R. Higgins regarding same (.1) | 0.30 | 525.00 | $157.50 |
| 01/30/13 | PEC | Prepare Notice of Dismissal of Bradley Campbell Adversary for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 290.00 | $116.00 |
| 01/30/13 | JEO | Review Notice of dismissal on NJDEP adversary Proceeding. | 0.20 | 695.00 | $139.00 |
| 01/30/13 | KPM | Draft notice of dismissal of NJDEP adversary (.2); Draft email to R. Higgins regarding same (.1) | 0.30 | 525.00 | $157.50 |
| 01/30/13 | KPM | Address filing and service of notice of dismissal of NJDEP adversary | 0.20 | 525.00 | $105.00 |
| 01/31/13 | JEO | Review NJ DEP dismissal. | 0.50 | 695.00 | $347.50 |
| 01/31/13 | JEO | Review status of Scott's Adversary. | 0.50 | 695.00 | $347.50 |
| | **Task Code Total** | | 8.60 | | $4,039.00 |

**Total professional services:**          126.60          **$52,815.00**

**Costs Advanced:**

Invoice number 102318        91100  00001                                    **Page  11**

| | | | |
|---|---|---|---|
| 12/20/2012 | OS | Digital Legal Services, Inv. 70836, 5819 copies | $698.28 |
| 12/20/2012 | OS | Digital Legal Services, Inv. 70836, postage | $355.30 |
| 01/02/2013 | DC | 91100.00001 Digital Legal Charges for 01-02-13 | $72.00 |
| 01/02/2013 | DC | 91100.00001 Digital Legal Charges for 01-02-13 | $27.00 |
| 01/02/2013 | DC | 91100.00001 Digital Legal Charges for 01-02-13 | $72.00 |
| 01/02/2013 | DC | 91100.00001 Digital Legal Charges for 01-02-13 | $10.65 |
| 01/02/2013 | RE | ( 55 @0.10 PER PG) | $5.50 |
| 01/02/2013 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 01/02/2013 | RE | ( 81 @0.10 PER PG) | $8.10 |
| 01/02/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/02/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 01/03/2013 | FE | 91100.00001 FedEx Charges for 01-03-13 | $12.20 |
| 01/03/2013 | FE | 91100.00001 FedEx Charges for 01-03-13 | $8.08 |
| 01/03/2013 | RE | ( 148 @0.10 PER PG) | $14.80 |
| 01/03/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 01/03/2013 | RE | ( 164 @0.10 PER PG) | $16.40 |
| 01/03/2013 | RE | ( 175 @0.10 PER PG) | $17.50 |
| 01/03/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/04/2013 | DC | 91100.00001 Digital Legal Charges for 01-04-13 | $9.00 |
| 01/04/2013 | RE | ( 77 @0.10 PER PG) | $7.70 |
| 01/07/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-07-13 | $16.47 |
| 01/07/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-07-13 | $32.03 |
| 01/07/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-07-13 | $20.92 |
| 01/07/2013 | PO | 91100.00001 :Postage Charges for 01-07-13 | $0.45 |
| 01/07/2013 | PO | 91100.00001 :Postage Charges for 01-07-13 | $13.20 |
| 01/07/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 01/07/2013 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 01/07/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 01/07/2013 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 01/07/2013 | RE | ( 89 @0.10 PER PG) | $8.90 |
| 01/07/2013 | RE | ( 120 @0.10 PER PG) | $12.00 |
| 01/07/2013 | RE | ( 152 @0.10 PER PG) | $15.20 |
| 01/07/2013 | RE | ( 357 @0.10 PER PG) | $35.70 |
| 01/07/2013 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 01/07/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/07/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/08/2013 | DC | 91100.00001 Digital Legal Charges for 01-08-13 | $72.00 |
| 01/08/2013 | DC | 91100.00001 Digital Legal Charges for 01-08-13 | $27.00 |
| 01/08/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-08-13 | $32.03 |
| 01/08/2013 | PO | 91100.00001 :Postage Charges for 01-08-13 | $4.40 |
| 01/08/2013 | RE | ( 62 @0.10 PER PG) | $6.20 |
| 01/08/2013 | RE | ( 98 @0.10 PER PG) | $9.80 |
| 01/09/2013 | DC | 91100.00001 Digital Legal Charges for 01-09-13 | $5.55 |

**Invoice number 102318**        91100   00001                                    **Page  12**

| | | | |
|---|---|---|---|
| 01/09/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-09-13 | $32.03 |
| 01/09/2013 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 01/09/2013 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 01/09/2013 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 01/09/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/09/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 01/09/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/09/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 01/09/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/09/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/09/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/09/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/09/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 01/09/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/09/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/09/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/09/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/09/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/10/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-10-13 | $32.03 |
| 01/10/2013 | PO | 91100.00001 :Postage Charges for 01-10-13 | $1.90 |
| 01/10/2013 | RE | ( 61 @0.10 PER PG) | $6.10 |
| 01/10/2013 | RE | ( 83 @0.10 PER PG) | $8.30 |
| 01/10/2013 | RE | ( 177 @0.10 PER PG) | $17.70 |
| 01/10/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 01/10/2013 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 01/10/2013 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 01/11/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-11-13 | $20.92 |
| 01/11/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-11-13 | $13.88 |
| 01/11/2013 | PO | 91100.00001 :Postage Charges for 01-11-13 | $2.20 |
| 01/11/2013 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 01/11/2013 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 01/11/2013 | RE | ( 324 @0.10 PER PG) | $32.40 |
| 01/11/2013 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 01/11/2013 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 01/11/2013 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 01/11/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/11/2013 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/11/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/11/2013 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 01/14/2013 | DC | 91100.00001 Digital Legal Charges for 01-14-13 | $9.00 |
| 01/14/2013 | FE | 91100.00001 FedEx Charges for 01-14-13 | $12.40 |
| 01/14/2013 | FE | 91100.00001 FedEx Charges for 01-14-13 | $13.88 |
| 01/14/2013 | PO | 91100.00001 :Postage Charges for 01-14-13 | $59.80 |

**Invoice number 102318**      91100  00001                              **Page  13**

| | | | |
|---|---|---|---|
| 01/14/2013 | PO | 91100.00001 :Postage Charges for 01-14-13 | $1.80 |
| 01/14/2013 | PO | 91100.00001 :Postage Charges for 01-14-13 | $226.60 |
| 01/14/2013 | PO | 91100.00001 :Postage Charges for 01-14-13 | $6.60 |
| 01/14/2013 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 01/14/2013 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 01/14/2013 | RE | ( 122 @0.10 PER PG) | $12.20 |
| 01/14/2013 | RE | ( 772 @0.10 PER PG) | $77.20 |
| 01/14/2013 | RE | ( 2069 @0.10 PER PG) | $206.90 |
| 01/14/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 01/14/2013 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 01/14/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/14/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/15/2013 | DC | 91100.00001 Digital Legal Charges for 01-15-13 | $18.00 |
| 01/15/2013 | DC | 91100.00001 Digital Legal Charges for 01-15-13 | $648.00 |
| 01/15/2013 | DC | 91100.00001 Digital Legal Charges for 01-15-13 | $27.00 |
| 01/15/2013 | DC | 91100.00001 Digital Legal Charges for 01-15-13 | $8.46 |
| 01/15/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-15-13 | $32.03 |
| 01/15/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-15-13 | $20.92 |
| 01/15/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-15-13 | $13.88 |
| 01/15/2013 | PO | 91100.00001 :Postage Charges for 01-15-13 | $13.20 |
| 01/15/2013 | PO | 91100.00001 :Postage Charges for 01-15-13 | $11.70 |
| 01/15/2013 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 01/15/2013 | RE | ( 89 @0.10 PER PG) | $8.90 |
| 01/15/2013 | RE | ( 92 @0.10 PER PG) | $9.20 |
| 01/15/2013 | RE | ( 108 @0.10 PER PG) | $10.80 |
| 01/15/2013 | RE | ( 255 @0.10 PER PG) | $25.50 |
| 01/15/2013 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 01/15/2013 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | $13.00 |
| 01/15/2013 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 01/15/2013 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 01/16/2013 | DC | 91100.00001 Digital Legal Charges for 01-16-13 | $144.00 |
| 01/16/2013 | DC | 91100.00001 Digital Legal Charges for 01-16-13 | $27.00 |
| 01/16/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-16-13 | $32.03 |
| 01/16/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/16/2013 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 01/16/2013 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 01/16/2013 | RE | ( 607 @0.10 PER PG) | $60.70 |
| 01/16/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 01/17/2013 | DC | 91100.00001 Digital Legal Charges for 01-17-13 | $7.78 |
| 01/17/2013 | DC | 91100.00001 Digital Legal Charges for 01-17-13 | $63.85 |
| 01/17/2013 | DC | Delivery/ Courier Service [E107] Tristate | $127.50 |
| 01/17/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-17-13 | $20.76 |
| 01/17/2013 | FE | 91100.00001 FedEx Charges for 01-17-13 | $92.85 |

**Invoice number 102318**      91100  00001                              **Page  14**

| 01/17/2013 | FE | 91100.00001 FedEx Charges for 01-17-13 | $12.50 |
| 01/17/2013 | FE | 91100.00001 FedEx Charges for 01-17-13 | $8.27 |
| 01/17/2013 | FE | 91100.00001 FedEx Charges for 01-17-13 | $94.36 |
| 01/17/2013 | FE | 91100.00001 FedEx Charges for 01-17-13 | $94.36 |
| 01/17/2013 | FE | 91100.00001 FedEx Charges for 01-17-13 | $94.42 |
| 01/17/2013 | PO | 91100.00001 :Postage Charges for 01-17-13 | $225.50 |
| 01/17/2013 | PO | 91100.00001 :Postage Charges for 01-17-13 | $6.60 |
| 01/17/2013 | PO | 91100.00001 :Postage Charges for 01-17-13 | $154.50 |
| 01/17/2013 | PO | 91100.00001 :Postage Charges for 01-17-13 | $184.10 |
| 01/17/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/17/2013 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 01/17/2013 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 01/17/2013 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 01/17/2013 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 01/17/2013 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 01/17/2013 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 01/17/2013 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 01/17/2013 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 01/17/2013 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 01/17/2013 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 01/17/2013 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 01/17/2013 | RE | ( 45 @0.10 PER PG) | $4.50 |
| 01/17/2013 | RE | ( 46 @0.10 PER PG) | $4.60 |
| 01/17/2013 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 01/17/2013 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 01/17/2013 | RE | ( 81 @0.10 PER PG) | $8.10 |
| 01/17/2013 | RE | ( 190 @0.10 PER PG) | $19.00 |
| 01/17/2013 | RE | ( 324 @0.10 PER PG) | $32.40 |
| 01/17/2013 | RE | ( 598 @0.10 PER PG) | $59.80 |
| 01/17/2013 | RE | ( 1061 @0.10 PER PG) | $106.10 |
| 01/17/2013 | RE | ( 2026 @0.10 PER PG) | $202.60 |
| 01/17/2013 | RE | ( 2976 @0.10 PER PG) | $297.60 |
| 01/17/2013 | RE | ( 3165 @0.10 PER PG) | $316.50 |
| 01/17/2013 | RE | ( 3854 @0.10 PER PG) | $385.40 |
| 01/17/2013 | RE | ( 5113 @0.10 PER PG) | $511.30 |
| 01/17/2013 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 01/17/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/17/2013 | RE2 | SCAN/COPY ( 1660 @0.10 PER PG) | $166.00 |
| 01/17/2013 | RE2 | SCAN/COPY ( 1168 @0.10 PER PG) | $116.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 708 @0.10 PER PG) | $70.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 231 @0.10 PER PG) | $23.10 |
| 01/17/2013 | RE2 | SCAN/COPY ( 1168 @0.10 PER PG) | $116.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

**Invoice number 102318**      91100  00001                                    **Page  15**

| | | | |
|---|---|---|---|
| 01/17/2013 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 01/17/2013 | RE2 | SCAN/COPY ( 1168 @0.10 PER PG) | $116.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 01/17/2013 | RE2 | SCAN/COPY ( 1168 @0.10 PER PG) | $116.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 01/17/2013 | RE2 | SCAN/COPY ( 708 @0.10 PER PG) | $70.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 528 @0.10 PER PG) | $52.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/17/2013 | RE2 | SCAN/COPY ( 708 @0.10 PER PG) | $70.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 708 @0.10 PER PG) | $70.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 848 @0.10 PER PG) | $84.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 1440 @0.10 PER PG) | $144.00 |
| 01/17/2013 | RE2 | SCAN/COPY ( 532 @0.10 PER PG) | $53.20 |
| 01/17/2013 | RE2 | SCAN/COPY ( 1440 @0.10 PER PG) | $144.00 |
| 01/17/2013 | RE2 | SCAN/COPY ( 1440 @0.10 PER PG) | $144.00 |
| 01/17/2013 | RE2 | SCAN/COPY ( 436 @0.10 PER PG) | $43.60 |
| 01/17/2013 | RE2 | SCAN/COPY ( 848 @0.10 PER PG) | $84.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 360 @0.10 PER PG) | $36.00 |
| 01/17/2013 | RE2 | SCAN/COPY ( 218 @0.10 PER PG) | $21.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 402 @0.10 PER PG) | $40.20 |
| 01/17/2013 | RE2 | SCAN/COPY ( 291 @0.10 PER PG) | $29.10 |
| 01/17/2013 | RE2 | SCAN/COPY ( 308 @0.10 PER PG) | $30.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | $20.90 |
| 01/17/2013 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 01/17/2013 | RE2 | SCAN/COPY ( 283 @0.10 PER PG) | $28.30 |
| 01/17/2013 | RE2 | SCAN/COPY ( 166 @0.10 PER PG) | $16.60 |
| 01/17/2013 | RE2 | SCAN/COPY ( 308 @0.10 PER PG) | $30.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 250 @0.10 PER PG) | $25.00 |
| 01/17/2013 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 01/17/2013 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 01/17/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/17/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/17/2013 | RE2 | SCAN/COPY ( 442 @0.10 PER PG) | $44.20 |
| 01/17/2013 | RE2 | SCAN/COPY ( 182 @0.10 PER PG) | $18.20 |
| 01/17/2013 | SO | Secretarial Overtime, T. Thompson | $19.42 |
| 01/18/2013 | DC | 91100.00001 Digital Legal Charges for 01-18-13 | $387.00 |
| 01/18/2013 | DC | 91100.00001 Digital Legal Charges for 01-18-13 | $27.00 |
| 01/18/2013 | DC | 91100.00001 Digital Legal Charges for 01-18-13 | $18.00 |
| 01/18/2013 | DC | 91100.00001 Digital Legal Charges for 01-18-13 | $7.78 |
| 01/18/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-18-13 | $20.76 |
| 01/18/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-18-13 | $11.27 |
| 01/18/2013 | FE | 91100.00001 FedEx Charges for 01-18-13 | $24.75 |
| 01/18/2013 | FE | 91100.00001 FedEx Charges for 01-18-13 | $10.56 |

**Invoice number  102318**        91100  00001                        **Page  16**

| | | | |
|---|---|---|---|
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |

**Invoice number 102318**       91100  00001                                    **Page  17**

| Date | Type | Description | Amount |
|---|---|---|---|
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 01/18/2013 | OS | Digital Legal Services, Inv. 71626, 5566 copies | $667.92 |
| 01/18/2013 | OS | Digital Legal Services, Inv. 71626, postage | $398.50 |
| 01/18/2013 | PO | 91100.00001 :Postage Charges for 01-18-13 | $1.10 |
| 01/18/2013 | PO | 91100.00001 :Postage Charges for 01-18-13 | $1.30 |
| 01/18/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/18/2013 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 01/18/2013 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 01/18/2013 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 01/18/2013 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 01/18/2013 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 01/18/2013 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 01/18/2013 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 01/18/2013 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 01/18/2013 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 01/18/2013 | RE | ( 67 @0.10 PER PG) | $6.70 |

**Invoice number 102318**      91100  00001                          **Page  18**

| | | | |
|---|---|---|---|
| 01/18/2013 | RE | ( 124 @0.10 PER PG) | $12.40 |
| 01/18/2013 | RE | ( 170 @0.10 PER PG) | $17.00 |
| 01/18/2013 | RE | ( 285 @0.10 PER PG) | $28.50 |
| 01/18/2013 | RE | ( 1178 @0.10 PER PG) | $117.80 |
| 01/18/2013 | RE | ( 1751 @0.10 PER PG) | $175.10 |
| 01/18/2013 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 01/18/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/18/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/18/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 01/18/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/21/2013 | DC | 91100.00001 Digital Legal Charges for 01-21-13 | $396.00 |
| 01/21/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 01/21/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 01/21/2013 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 01/21/2013 | RE | ( 110 @0.10 PER PG) | $11.00 |
| 01/22/2013 | DC | 91100.00001 Digital Legal Charges for 01-22-13 | $25.98 |
| 01/22/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-22-13 | $41.45 |
| 01/22/2013 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 01/22/2013 | RE | ( 92 @0.10 PER PG) | $9.20 |
| 01/22/2013 | RE | ( 439 @0.10 PER PG) | $43.90 |
| 01/22/2013 | RE | ( 584 @0.10 PER PG) | $58.40 |
| 01/22/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 01/23/2013 | DC | 91100.00001 Digital Legal Charges for 01-23-13 | $6.83 |
| 01/23/2013 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | $9.20 |
| 01/23/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 01/24/2013 | PO | 91100.00001 :Postage Charges for 01-24-13 | $13.20 |
| 01/24/2013 | PO | 91100.00001 :Postage Charges for 01-24-13 | $61.80 |
| 01/24/2013 | PO | 91100.00001 :Postage Charges for 01-24-13 | $266.50 |
| 01/24/2013 | PO | 91100.00001 :Postage Charges for 01-24-13 | $1.80 |
| 01/24/2013 | RE | ( 17 @0.10 PER PG) | $1.70 |
| 01/24/2013 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 01/24/2013 | RE | ( 141 @0.10 PER PG) | $14.10 |
| 01/24/2013 | RE | ( 160 @0.10 PER PG) | $16.00 |
| 01/24/2013 | RE | ( 789 @0.10 PER PG) | $78.90 |
| 01/24/2013 | RE | ( 2069 @0.10 PER PG) | $206.90 |
| 01/24/2013 | RE | ( 4734 @0.10 PER PG) | $473.40 |
| 01/24/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/24/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/25/2013 | DC | 91100.00001 Digital Legal Charges for 01-25-13 | $18.00 |
| 01/25/2013 | DC | 91100.00001 Digital Legal Charges for 01-25-13 | $18.00 |
| 01/25/2013 | DC | 91100.00001 Digital Legal Charges for 01-25-13 | $540.00 |
| 01/25/2013 | DC | 91100.00001 Digital Legal Charges for 01-25-13 | $9.38 |
| 01/25/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-25-13 | $32.03 |

**Invoice number 102318**     91100  00001                                **Page  19**

| Date | Type | Description | Amount |
|---|---|---|---|
| 01/25/2013 | PO | 91100.00001 :Postage Charges for 01-25-13 | $13.20 |
| 01/25/2013 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 01/25/2013 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 01/25/2013 | RE | ( 110 @0.10 PER PG) | $11.00 |
| 01/25/2013 | RE | ( 129 @0.10 PER PG) | $12.90 |
| 01/25/2013 | RE | ( 196 @0.10 PER PG) | $19.60 |
| 01/25/2013 | RE | ( 327 @0.10 PER PG) | $32.70 |
| 01/25/2013 | RE | ( 454 @0.10 PER PG) | $45.40 |
| 01/25/2013 | RE | ( 1012 @0.10 PER PG) | $101.20 |
| 01/26/2013 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 01/28/2013 | DC | 91100.00001 Digital Legal Charges for 01-28-13 | $72.00 |
| 01/28/2013 | DC | 91100.00001 Digital Legal Charges for 01-28-13 | $7.78 |
| 01/28/2013 | FE | 91100.00001 FedEx Charges for 01-28-13 | $12.50 |
| 01/28/2013 | FE | 91100.00001 FedEx Charges for 01-28-13 | $8.27 |
| 01/28/2013 | PO | 91100.00001 :Postage Charges for 01-28-13 | $1.10 |
| 01/28/2013 | RE | ( 33 @0.10 PER PG) | $3.30 |
| 01/28/2013 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 01/28/2013 | RE | ( 114 @0.10 PER PG) | $11.40 |
| 01/28/2013 | RE | ( 165 @0.10 PER PG) | $16.50 |
| 01/28/2013 | RE | ( 198 @0.10 PER PG) | $19.80 |
| 01/28/2013 | RE | ( 246 @0.10 PER PG) | $24.60 |
| 01/28/2013 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 01/28/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/29/2013 | DC | 91100.00001 Digital Legal Charges for 01-29-13 | $9.00 |
| 01/29/2013 | DC | 91100.00001 Digital Legal Charges for 01-29-13 | $5.00 |
| 01/29/2013 | DC | 91100.00001 Digital Legal Charges for 01-29-13 | $23.00 |
| 01/29/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-29-13 | $37.41 |
| 01/29/2013 | FE | 91100.00001 FedEx Charges for 01-29-13 | $12.50 |
| 01/29/2013 | FE | 91100.00001 FedEx Charges for 01-29-13 | $8.27 |
| 01/29/2013 | RE | ( 65 @0.10 PER PG) | $6.50 |
| 01/29/2013 | RE | ( 66 @0.10 PER PG) | $6.60 |
| 01/29/2013 | RE | ( 137 @0.10 PER PG) | $13.70 |
| 01/29/2013 | RE | ( 158 @0.10 PER PG) | $15.80 |
| 01/29/2013 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 01/29/2013 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 01/30/2013 | PO | 91100.00001 :Postage Charges for 01-30-13 | $1.52 |
| 01/30/2013 | PO | 91100.00001 :Postage Charges for 01-30-13 | $1.12 |
| 01/30/2013 | PO | 91100.00001 :Postage Charges for 01-30-13 | $14.56 |
| 01/30/2013 | PO | 91100.00001 :Postage Charges for 01-30-13 | $13.44 |
| 01/30/2013 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 01/30/2013 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 01/30/2013 | RE | ( 31 @0.10 PER PG) | $3.10 |
| 01/30/2013 | RE | ( 53 @0.10 PER PG) | $5.30 |

**Invoice number  102318**       91100  00001                                          **Page  20**

| | | | |
|---|---|---|---|
| 01/30/2013 | RE | ( 91 @0.10 PER PG) | $9.10 |
| 01/30/2013 | RE | ( 96 @0.10 PER PG) | $9.60 |
| 01/30/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/30/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 01/30/2013 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 01/31/2013 | DC | 91100.00001 Digital Legal Charges for 01-31-13 | $90.00 |
| 01/31/2013 | DC | 91100.00001 Digital Legal Charges for 01-31-13 | $7.78 |
| 01/31/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 01-31-13 | $32.03 |
| 01/31/2013 | OS | Digital Legal LLC, Inv. 71626, CD Duplication | $1,700.00 |
| 01/31/2013 | PAC | Pacer - Court Research | $2,085.30 |
| 01/31/2013 | RE | ( 58 @0.10 PER PG) | $5.80 |

Total Expenses:                                                **$18,660.28**

### Summary:

| | | |
|---|---|---|
| Total professional services | $52,815.00 | |
| Total expenses | $18,660.28 | |
| **Net current charges** | **$71,475.28** | |
| Net balance forward | $15,413.09 | |
| **Total balance now due** | **$86,888.37** | |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 2.80 | 195.00 | $546.00 |
| CAK | Knotts, Cheryl A. | 0.50 | 290.00 | $145.00 |
| CJB | Bouzoukis, Charles J. | 0.50 | 195.00 | $97.50 |
| JEO | O'Neill, James E. | 35.00 | 695.00 | $24,325.00 |
| KPM | Makowski, Kathleen P. | 13.70 | 525.00 | $7,192.50 |
| KSN | Neil, Karen S. | 2.80 | 195.00 | $546.00 |
| LDJ | Jones, Laura Davis | 0.60 | 975.00 | $585.00 |
| MLM | McGee, Margaret L. | 0.40 | 295.00 | $118.00 |
| PEC | Cuniff, Patricia E. | 51.70 | 290.00 | $14,993.00 |
| SLP | Pitman, L. Sheryle | 17.00 | 195.00 | $3,315.00 |
| WLR | Ramseyer, William L. | 1.60 | 595.00 | $952.00 |
| | | 126.60 | | $52,815.00 |

**Invoice number 102318**      91100  00001                                    **Page  21**

## Task Code Summary

|     |                                |   Hours  |    Amount   |
|-----|--------------------------------|----------|-------------|
| AD  | Asset Disposition [B130]       | 0.80     | $353.50     |
| AP  | Appeals [B430]                 | 50.30    | $29,129.50  |
| CA  | Case Administration [B110]     | 40.50    | $9,550.50   |
| EA01| WRG-Employ. App., Others       | 2.20     | $1,061.00   |
| FA  | WRG-Fee Apps., Applicant       | 4.30     | $2,372.00   |
| FA01| WRG-Fee Applications, Others   | 18.80    | $5,920.00   |
| FN  | Financing [B230]               | 1.10     | $389.50     |
| LN  | Litigation (Non-Bankruptcy)    | 8.60     | $4,039.00   |
|     |                                | 126.60   | $52,815.00  |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service        | $3,044.32 |
| DHL- Worldwide Express          | $494.88   |
| Federal Express [E108]          | $520.17   |
| Fax Transmittal [E104]          | $781.00   |
| Outside Services                | $3,820.00 |
| Pacer - Court Research          | $2,085.30 |
| Postage [E108]                  | $1,303.19 |
| Reproduction Expense [E101]     | $4,346.70 |
| Reproduction/ Scan Copy         | $2,245.30 |
| Overtime                        | $19.42    |
|                                 | $18,660.28 |