# Exhibit A

| Category | Ashby & Geddes | | Committee: Asbestos Personal Injury | | Anderson Kill | |
|---|---|---|---|---|---|---|
| | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 3,525.00 | 0.00 | 0.00 | 332,425.50 | 10,598,280.50 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 2,974.00 | 0.00 | 0.00 | 0.00 | 4,340.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders | 0.00 | 3,325.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 5,636.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applican | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 820.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applican | 0.00 | 7,697.50 | 0.00 | 0.00 | 9,165.00 | 187,130.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48,520.50 |
| 15 - Litigation and Litigation Consulting | 0.00 | 2,275.00 | 0.00 | 0.00 | 0.00 | 5,639.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 1,631.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,227.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | 0.00 | 27,614.00 | 0.00 | 0.00 | 341,590.50 | 10,873,958.00 |
| **PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL** | 0.00 | 7,145.41 | 0.00 | 48,597.54 | 121.57 | 113,917.19 |
| **PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES** | 0.00 | 34,759.41 | 0.00 | 48,597.54 | 341,712.07 | 10,987,875.19 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 27,614.00 | 0.00 | 0.00 | 341,590.50 | 10,873,958.00 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 7,145.41 | 0.00 | 48,597.54 | 121.57 | 113,917.19 |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES** | 0.00 | 34,759.41 | 0.00 | 48,597.54 | 341,712.07 | 10,987,875.19 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Law Office of Roger Higgins, LLC (f/k/a Baer Higgins Fruchtman) | | Baker Donelson | | Baker & McKenzie | |
|---|---|---|---|---|---|
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 427.50 | 3,800.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,187.50 | 751,440.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,887.50 | 236,690.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13,822.50 | 55,487.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 48,022.50 | 1,111,152.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 332.50 | 2,422.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 133,502.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,032.50 | 65,787.50 | 0.00 | 0.00 | 0.00 | 21,801.50 |
| 3,515.00 | 172,032.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7,505.00 | 52,015.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,460.00 | 110,622.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,567.50 | 215,580.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 55,298.50 | 1,285,021.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10,165.00 | 949,877.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 33,177.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 15,832.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,755.00 | 108,477.50 | 0.00 | 0.00 | 0.00 | 735.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,405,500.00 | 0.00 | 91,252.86 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 163,978.50 | 5,303,293.50 | 0.00 | 2,405,500.00 | 0.00 | 113,789.36 |
| 3,528.77 | 134,486.65 | 0.00 | 159,327.05 | 0.00 | 1,118.16 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 167,507.27 | 5,437,780.15 | 0.00 | 2,564,827.05 | 0.00 | 114,907.52 |
| 163,978.50 | 5,303,293.50 | 0.00 | 2,405,500.00 | 0.00 | 113,789.36 |
| 3,528.77 | 134,486.65 | 0.00 | 159,327.05 | 0.00 | 1,118.16 |
| 167,507.27 | 5,437,780.15 | 0.00 | 2,564,827.05 | 0.00 | 114,907.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Bankruptcy Management Group (BMC) | | Beveridge & Diamond | | Bilzin Sumberg | |
|---|---|---|---|---|---|
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 0.00 | 6,182.50 | 0.00 | 0.00 | 0.00 | 4,605.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,975.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103,432.50 |
| 28,490.00 | 1,044,404.00 | 0.00 | 0.00 | 2,112.00 | 843,617.15 |
| 2,138.00 | 1,648,497.75 | 0.00 | 0.00 | 330.00 | 4,463,149.75 |
| 35,396.50 | 728,294.25 | 0.00 | 0.00 | 0.00 | 18,429.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 568,109.00 |
| 0.00 | 2,406.00 | 0.00 | 0.00 | 0.00 | 28,662.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,752.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 70,146.50 |
| 4,068.00 | 401,562.50 | 0.00 | 5,780.82 | 1,851.50 | 239,843.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128,804.90 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,261.00 | 10,828.00 |
| 0.00 | 0.00 | 190,485.08 | 2,736,107.69 | 0.00 | 833,152.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 944,541.50 |
| 0.00 | 524,154.50 | 0.00 | 0.00 | 0.00 | 1,456,097.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,920.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,956.25 |
| 0.00 | 22,738.25 | 0.00 | 0.00 | 0.00 | 377,054.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 282,148.00 |
| 43,605.00 | 297,917.00 | 0.00 | 0.00 | 0.00 | 47,796.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,617.00 | 1,138,397.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,784.00 |
| 120,314.50 | 8,810,812.00 | 190,485.08 | 2,741,888.51 | 6,554.50 | 10,456,805.50 |
| 4,638.38 | 803,938.95 | 6,284.25 | 42,816.79 | 233.20 | 5,004,117.20 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **124,952.88** | **9,614,750.95** | **196,769.33** | **2,784,705.30** | **6,787.70** | **15,460,922.70** |
| 120,314.50 | 8,751,872.25 | 190,485.08 | 2,741,888.51 | 6,554.50 | 10,456,785.50 |
| 4,638.38 | 803,938.95 | 6,284.25 | 42,816.79 | 233.20 | 5,004,117.20 |
| **124,952.88** | **9,555,811.20** | **196,769.33** | **2,784,705.30** | **6,787.70** | **15,460,902.70** |
| 0.00 | 58,939.75 | 0.00 | 0.00 | 0.00 | 20.00 |

| Blackstone Group[3] | | Bowe & Fernicola, LLC | | Buchanan Ingersoll | |
|---|---|---|---|---|---|
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,872.50 |
| 0.00 | 15,535.90 | 0.00 | 0.00 | 0.00 | 31,646.50 |
| 0.00 | 7,301.50 | 0.00 | 0.00 | 0.00 | 17,542.00 |
| 42,772.11 | 400,084.13 | 0.00 | 0.00 | 0.00 | 178,548.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125,340.50 |
| 4,251.70 | 601,442.24 | 0.00 | 0.00 | 0.00 | 40,680.50 |
| 6,843.54 | 1,208,712.25 | 0.00 | 0.00 | 0.00 | 12,337.00 |
| 0.00 | 620,795.38 | 0.00 | 0.00 | 0.00 | 5,097.00 |
| 0.00 | 33,971.08 | 0.00 | 0.00 | 0.00 | 4,647.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,704.00 |
| 5,867.35 | 96,052.33 | 0.00 | 0.00 | 0.00 | 130,452.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48,961.50 |
| 107,653.06 | 1,939,915.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 188,107.87 | 0.00 | 0.00 | 0.00 | 24,777.00 |
| 0.00 | 0.00 | 0.00 | 94,465.00 | 0.00 | 272,335.50 |
| 0.00 | 3,151,455.24 | 0.00 | 0.00 | 0.00 | 67,672.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237.50 |
| 0.00 | 247,695.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 705,991.42 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,562,734.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,326.00 |
| 0.00 | 674,832.57 | 0.00 | 18,865.00 | 0.00 | 0.00 |
| 0.00 | 5,136.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5,612.24 | 4,422,215.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 512,187.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 175,000.00 | 16,394,166.67 | 0.00 | 113,330.00 | 0.00 | 993,177.00 |
| 341.40 | 295,621.23 | 0.00 | 239.68 | 0.00 | 35,694.54 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **175,341.40** | **16,689,787.90** | **0.00** | **113,569.68** | **0.00** | **1,028,871.54** |
| 175,000.00 | 16,394,166.67 | 0.00 | 113,330.00 | 0.00 | 993,177.00 |
| 341.40 | 295,621.23 | 0.00 | 239.68 | 0.00 | 35,694.54 |
| **175,341.40** | **16,689,787.90** | **0.00** | **113,569.68** | **0.00** | **1,028,871.54** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Campbell & Levine | | Canadian ZAI Claimants | | Caplin & Drysdale | |
|---|---|---|---|---|---|
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 195.00 | 22,344.50 | 0.00 | 0.00 | 0.00 | 14,474.00 |
| 0.00 | 14,950.50 | 0.00 | 0.00 | 0.00 | 4,732.50 |
| 0.00 | 21,720.50 | 0.00 | 0.00 | 0.00 | 36,713.00 |
| 0.00 | 77,426.50 | 0.00 | 250,148.00 | 4,864.50 | 1,775,143.00 |
| 0.00 | 730,042.50 | 0.00 | 4,130.00 | 280.50 | 779,050.00 |
| 78.00 | 63,599.00 | 0.00 | 0.00 | 0.00 | 46,846.50 |
| 9,078.50 | 881,857.50 | 0.00 | 0.00 | 0.00 | 101,713.00 |
| 0.00 | 90,292.50 | 0.00 | 0.00 | 0.00 | 14,349.00 |
| 490.00 | 10,370.50 | 0.00 | 0.00 | 0.00 | 23,855.50 |
| 1,651.00 | 58,791.00 | 0.00 | 0.00 | 0.00 | 39,501.50 |
| 1,733.00 | 137,586.50 | 0.00 | 0.00 | 10,313.50 | 357,346.50 |
| 8,244.00 | 385,814.05 | 0.00 | 0.00 | 93.50 | 49,257.50 |
| 273.00 | 6,513.50 | 0.00 | 0.00 | 0.00 | 4,521.00 |
| 897.00 | 419,771.75 | 0.00 | 41,650.00 | 0.00 | 320,600.50 |
| 117.00 | 137,389.00 | 0.00 | 0.00 | 141,564.50 | 12,980,985.50 |
| 15,050.00 | 517,464.00 | 0.00 | 0.00 | 57,320.50 | 3,766,766.50 |
| 0.00 | 24,071.50 | 0.00 | 0.00 | 0.00 | 2,417.00 |
| 0.00 | 9,762.50 | 0.00 | 0.00 | 0.00 | 58,206.00 |
| 0.00 | 788.50 | 0.00 | 0.00 | 0.00 | 10,175.00 |
| 0.00 | 56,496.50 | 0.00 | 0.00 | 0.00 | 491,416.50 |
| 0.00 | 692.00 | 0.00 | 0.00 | 0.00 | 3,775.00 |
| 0.00 | 25,770.50 | 0.00 | 0.00 | 0.00 | 1,688.00 |
| 0.00 | 0.00 | 0.00 | 25,181.00 | 0.00 | 8,013.00 |
| 0.00 | 4,318.00 | 0.00 | 0.00 | 0.00 | 63,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 |
| 37,816.50 | 3,697,833.30 | 0.00 | 321,109.00 | 214,437.00 | 20,952,816.00 |
| 4,083.66 | 529,992.13 | 0.00 | 11,566.90 | 7,651.86 | 3,929,145.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **41,900.16** | **4,227,825.43** | **0.00** | **332,675.90** | **222,088.86** | **24,881,961.78** |
| 37,816.50 | 3,697,824.80 | 0.00 | 321,109.00 | 214,437.00 | 20,952,816.00 |
| 4,083.66 | 529,992.13 | 0.00 | 11,566.90 | 7,651.86 | 3,929,145.78 |
| **41,900.16** | **4,227,816.93** | **0.00** | **332,675.90** | **222,088.86** | **24,881,961.78** |
| 0.00 | 8.50 | 0.00 | 0.00 | 0.00 | 0.00 |

| Capstone Corp. Recovery | | Carella Byrne | | Casner & Edwards | |
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
|---|---|---|---|---|---|
| 0.00 | 659,335.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 65,115.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9,177.00 | 26,545.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 669,467.50 | 0.00 | 0.00 | 0.00 | 23,869.00 |
| 18,510.50 | 61,494.50 | 0.00 | 0.00 | 0.00 | 3,987.75 |
| 0.00 | 519,751.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 652.50 | 421,948.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,168.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 44,723.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7,990.00 | 387,090.50 | 0.00 | 89,582.50 | 1,715.00 | 108,381.50 |
| 0.00 | 44,033.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,099,106.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 14,908.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 505.50 | 0.00 | 1,969,679.00 | 28,719.00 | 3,929,464.00 |
| 37,760.00 | 1,036,188.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 222,821.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 15,174.50 | 0.00 | 0.00 |
| 0.00 | 146,082.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169,754.50 |
| 55.50 | 253,461.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 445,178.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 73,088.50 | 290,018.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 831,919.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7,334.00 | 60,299.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 72,408.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 154,568.00 | 8,380,567.75 | 0.00 | 2,074,436.00 | 30,434.00 | 4,235,456.75 |
| 291.11 | 56,562.16 | 0.00 | 93,649.32 | 37,908.96 | 1,867,539.72 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,399.59 |
| 154,859.11 | 8,437,129.91 | 0.00 | 2,168,085.32 | 68,342.96 | 6,112,396.06 |
| 154,568.00 | 8,380,567.75 | 0.00 | 2,048,047.26 | 30,434.00 | 4,235,456.75 |
| 291.11 | 56,562.16 | 0.00 | 92,848.91 | 37,908.96 | 1,876,939.31 |
| 154,859.11 | 8,437,129.91 | 0.00 | 2,140,896.17 | 68,342.96 | 6,112,396.06 |
| 0.00 | 0.00 | 0.00 | 27,189.15 | 0.00 | 0.00 |

| Charter Oak Financial Consultants, LLC | | CIBC | | Committee: Asbestos **Property Damage** | |
|---|---|---|---|---|---|
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 12,555.00 | 334,883.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 79,186.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 223,269.64 | 0.00 | 974,366.49 | 0.00 | 0.00 |
| 12,703.00 | 80,413.50 | 0.00 | 39,813.56 | 0.00 | 0.00 |
| 0.00 | 30,792.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,610.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 143,329.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,881.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,011.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,383.00 | 31,446.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,071.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 50,546.50 | 0.00 | 225,760.01 | 0.00 | 0.00 |
| 0.00 | 8,195.00 | 0.00 | 40,684.54 | 0.00 | 0.00 |
| 0.00 | 1,642.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4,355.00 | 147,699.50 | 0.00 | 123,694.53 | 0.00 | 0.00 |
| 0.00 | 960.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 16,385.00 | 0.00 | 47,556.36 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,548.00 | 0.00 | 35,367.48 | 0.00 | 0.00 |
| 2,988.00 | 477,428.50 | 0.00 | 70,660.79 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 18,130.64 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 259,565.60 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33,984.00 | 1,654,813.89 | 0.00 | 1,835,000.00 | 0.00 | 0.00 |
| 25.00 | 2,165.94 | 0.00 | 22,974.94 | 0.00 | 126,623.63 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **34,009.00** | **1,656,979.83** | **0.00** | **1,857,974.94** | **0.00** | **126,623.63** |
| 33,984.00 | 1,654,813.89 | 0.00 | 1,835,000.00 | 0.00 | 0.00 |
| 25.00 | 2,165.94 | 0.00 | 22,974.94 | 0.00 | 126,623.63 |
| **34,009.00** | **1,656,979.83** | **0.00** | **1,857,974.94** | **0.00** | **126,623.63** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Conway Del Genio[3] | | David T. Austern | | Deloitte & Touche | |
|---|---|---|---|---|---|
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 31.70 | 0.00 | 11,000.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 3,150.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,086.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,172.00 |
| 0.00 | 1,104.30 | 0.00 | 150.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 872.90 | 0.00 | 100.00 | 0.00 | 41,693.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 184.20 | 0.00 | 125,350.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 97,600.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 21,900.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,400.00 | 0.00 | 463,635.00 |
| 0.00 | 0.00 | 0.00 | 12,600.00 | 0.00 | 0.00 |
| 0.00 | 401.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 55,400.00 | 0.00 | 0.00 |
| 0.00 | 5,469.40 | 0.00 | 0.00 | 0.00 | 389,984.74 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 916,875.50 |
| 0.00 | 2,255.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,648.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,014.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,248,216.87 | 0.00 | 332,700.00 | 0.00 | 1,813,360.24 |
| 0.00 | 48,470.35 | 0.00 | 19,654.51 | 0.00 | 92,164.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **4,296,687.22** | **0.00** | **352,354.51** | **0.00** | **1,905,524.56** |
| 0.00 | 4,248,216.87 | 0.00 | 332,700.00 | 0.00 | 1,813,361.04 |
| 0.00 | 48,470.35 | 0.00 | 19,654.51 | 0.00 | 92,164.32 |
| **0.00** | **4,296,687.22** | **0.00** | **352,354.51** | **0.00** | **1,905,525.36** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.80 |

| Deloitte Tax | | Deloitte FAS | | Dies & Hile, LLP | |
|---|---|---|---|---|---|
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 25,967.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 36,766.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194,130.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,216,809.35 | 0.00 | 100,000.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,279,542.35 | 0.00 | 100,000.00 | 0.00 | 194,130.00 |
| 0.00 | 10,984.59 | 0.00 | 3,375.55 | 0.00 | 110,990.13 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,290,526.94 | 0.00 | 103,375.55 | 0.00 | 305,120.13 |
| 0.00 | 1,279,542.35 | 0.00 | 100,000.00 | 0.00 | 194,130.00 |
| 0.00 | 10,984.59 | 0.00 | 3,375.55 | 0.00 | 110,990.13 |
| 0.00 | 1,290,526.94 | 0.00 | 103,375.55 | 0.00 | 305,120.13 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Duane Morris | | Duff & Phelps | | Elzufon Austin | |
| --- | --- | --- | --- | --- | --- |
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 0.00 | 2,426.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,864.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 28,868.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 593.50 | 224,950.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 540,834.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 65,427.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 157,803.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,789.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 26,101.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 39,459.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,168.00 | 123,606.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,794.50 | 88,391.50 | 0.00 | 0.00 | 0.00 | 30,957.50 |
| 0.00 | 10,337.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 470,232.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 128,697.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9,360.00 | 369,686.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 44,352.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 32,711.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 95.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 612.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 933.00 | 0.00 | 0.00 | 0.00 | 29,526.50 |
| 9,012.50 | 343,495.00 | 0.00 | 100,000.00 | 0.00 | 0.00 |
| 0.00 | 301,503.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,072.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,333.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,174.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 14,669.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23,928.50 | 3,042,424.00 | 0.00 | 100,000.00 | 0.00 | 60,484.00 |
| 1,348.27 | 149,214.76 | 0.00 | 11,442.93 | 0.00 | 21,495.49 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,116.85 |
| 25,276.77 | 3,191,638.76 | 0.00 | 111,442.93 | 0.00 | 87,096.34 |
| 23,928.50 | 3,040,737.40 | 0.00 | 100,000.00 | 0.00 | 60,494.50 |
| 1,348.27 | 149,214.76 | 0.00 | 11,442.93 | 0.00 | 26,612.34 |
| 25,276.77 | 3,189,952.16 | 0.00 | 111,442.93 | 0.00 | 87,106.84 |
| 0.00 | 1,686.60 | 0.00 | 0.00 | 0.00 | -10.50 |

| | Ferry & Joseph | | Foley Hoag | | Forman Perry | | Fragomen | | FTI Polican |
|---|---|---|---|---|---|---|---|---|---|
| | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 5,596.50 | 460,263.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 187,435.00 | 0.00 | 0.00 | 0.00 | 3,318,157.50 | 0.00 | 0.00 | 0.00 |
| | 324.00 | 55,963.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 396.00 | 89,081.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 1,122.50 | 0.00 | 0.00 | 0.00 | 50,175.00 | 0.00 | 0.00 | 0.00 |
| | 108.00 | 23,094.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1,584.00 | 112,840.50 | 436.80 | 3,801.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1,050.00 | 111,833.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 828.00 | 233,504.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 236,102.75 | 0.00 | 854.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 4,878.00 | 384,897.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 7,707.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 7,325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 12,313.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 3,206.00 | 59,793.50 | 1,328,737.97 | 0.00 | 0.00 | 10,550.00 | 447,750.61 | 0.00 |
| | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 14,764.50 | 1,927,033.50 | 60,230.30 | 1,333,393.77 | 0.00 | 3,368,332.50 | 10,550.00 | 447,750.61 | 0.00 |
| | 548.80 | 244,311.34 | 1,188.93 | 30,551.25 | 0.00 | 331,332.36 | 5,289.78 | 193,094.49 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **15,313.30** | 2,171,344.84 | **61,419.23** | 1,363,945.02 | **0.00** | 3,699,664.86 | **15,838.78** | 640,845.10 | **0.00** |
| | 14,764.50 | 1,927,033.50 | 60,230.30 | 1,333,393.77 | 0.00 | 3,368,332.50 | 10,550.00 | 447,750.61 | 0.00 |
| | 548.80 | 244,289.09 | 1,188.93 | 30,551.25 | 0.00 | 331,332.36 | 5,289.78 | 193,094.49 | 0.00 |
| | **15,313.30** | 2,171,322.59 | **61,419.23** | 1,363,945.02 | **0.00** | 3,699,664.86 | **15,838.78** | 640,845.10 | **0.00** |
| | 0.00 | 22.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| ...o & Manzo | Grant Thornton | | Goodwin Procter | |
| Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18,392.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 128,658.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 134,389.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 163,775.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 201,035.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 236,077.88 | 746,882.38 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26,289.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 249,300.00 |
| 750,279.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 115,545.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 842,737.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,381,101.75 | 236,077.88 | 746,882.38 | 0.00 | 249,300.00 |
| 52,963.78 | 3,184.33 | 44,787.66 | 0.00 | 14,891.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,434,065.53 | 239,262.21 | 791,670.04 | 0.00 | 264,191.67 |
| 2,354,812.75 | 236,077.88 | 746,882.38 | 0.00 | 249,300.00 |
| 52,963.78 | 3,184.33 | 44,787.66 | 0.00 | 14,891.67 |
| 2,407,776.53 | 239,262.21 | 791,670.04 | 0.00 | 264,191.67 |
| 26,289.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Hamilton Rabinovitz | | Hilsoft Notifications | | Holme Roberts | |
| --- | --- | --- | --- | --- | --- |
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 97,915.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 460,572.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 700.00 | 0.00 | 510.00 | 0.00 | 510.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,785.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,390.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97,321.03 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,403,545.57 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 187.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 169,024.09 | 0.00 | 87,785.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 563,550.00 | 0.00 | 169,534.09 | 0.00 | 8,771,120.75 |
| 0.00 | 14,297.97 | 0.00 | 4,235.83 | 0.00 | 885,348.19 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 577,847.97 | 0.00 | 173,769.92 | 0.00 | 9,656,468.94 |
| 0.00 | 563,550.00 | 0.00 | 169,534.09 | 0.00 | 8,771,120.75 |
| 0.00 | 14,297.97 | 0.00 | 4,235.83 | 0.00 | 885,348.19 |
| 0.00 | 577,847.97 | 0.00 | 173,769.92 | 0.00 | 9,656,468.94 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Kirkland & Ellis | | Klett Rooney | | Kramer Levin | |
|---|---|---|---|---|---|
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 2,479.50 | 229,294.00 | 0.00 | 552.50 | 0.00 | 526.50 |
| 0.00 | 411,626.00 | 0.00 | 35,510.00 | 0.00 | 2,391.00 |
| 0.00 | 828,685.00 | 0.00 | 23,182.50 | 0.00 | 0.00 |
| 0.00 | 4,125,482.00 | 0.00 | 111,304.00 | 1,498.00 | 371,878.00 |
| 0.00 | 43,428,873.50 | 0.00 | 15,900.50 | | 1,802,924.00 |
| 13,829.00 | 3,592,144.50 | 0.00 | 118,979.00 | | 23,635.50 |
| 0.00 | 163,903.00 | 0.00 | 16,045.50 | 1,656.00 | 414,037.00 |
| 0.00 | 381,994.50 | 0.00 | 14,098.00 | 0.00 | 2,059.50 |
| 0.00 | 140,384.00 | 0.00 | 4,923.50 | 0.00 | 10,232.50 |
| 0.00 | 715,243.00 | 0.00 | 31,611.00 | 0.00 | 0.00 |
| 19,183.00 | 2,315,774.50 | 0.00 | 83,801.50 | 4,508.50 | 241,307.50 |
| 1,272.00 | 261,225.00 | 0.00 | 83,710.50 | 0.00 | 722.00 |
| 0.00 | 171,493.00 | 0.00 | 942.00 | 288.00 | 6,567.50 |
| 0.00 | 5,188,264.50 | 0.00 | 35,249.00 | 0.00 | 466,013.50 |
| 0.00 | 13,173,797.65 | 0.00 | 134,958.00 | 0.00 | 81,335.00 |
| 1,597,521.00 | 31,581,716.50 | 0.00 | 40,657.00 | 52,573.00 | 1,170,619.50 |
| 0.00 | 539,800.00 | 0.00 | 12,312.50 | 0.00 | 370.00 |
| 23,446.00 | 878,621.00 | 0.00 | 154.50 | 0.00 | 81,013.00 |
| 0.00 | 647,735.00 | 0.00 | 89.00 | 0.00 | 0.00 |
| 0.00 | 1,591,410.50 | 0.00 | 1,070.00 | 0.00 | 157,970.75 |
| 0.00 | 2,310.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 78,124.50 | 0.00 | 10,500.00 | 0.00 | 9,304.00 |
| 0.00 | 37,273,873.50 | 0.00 | 1,035.50 | 0.00 | 334,367.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,319.50 | 0.00 | 4,134.50 |
| 1,657,730.50 | 147,722,775.15 | 0.00 | 777,905.50 | 60,523.50 | 5,181,208.75 |
| 31,425.99 | 44,159,847.30 | 0.00 | 37,800.52 | 3,617.71 | 326,522.94 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **1,689,156.49** | **191,882,622.45** | **0.00** | **815,706.02** | **64,141.21** | **5,507,731.69** |
| 1,657,730.50 | 147,722,775.15 | 0.00 | 777,905.50 | 60,523.50 | 5,181,208.75 |
| 31,425.99 | 44,159,847.30 | 0.00 | 37,800.52 | 3,617.71 | 326,522.94 |
| **1,689,156.49** | **191,882,622.45** | **0.00** | **815,706.02** | **64,141.21** | **5,507,731.19** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |

| Lauzon Belanger - CDN | | Lawson Lundell | | Latham & Watkins | |
|---|---|---|---|---|---|
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 738.15 | 62,281.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,242.60 | 1,242.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 16,484.45 | 0.00 | 0.00 | 0.00 | 10,668.00 |
| 0.00 | 404.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 98,603.83 | 0.00 | 0.00 |
| 0.00 | 3,869.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 213.75 | 11,487.45 | 0.00 | 0.00 | 0.00 | 767,867.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,194.50 | 97,869.85 | 0.00 | 98,603.83 | 0.00 | 778,535.00 |
| 336.86 | 18,371.31 | 0.00 | 9,949.27 | 0.00 | 20,137.57 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,531.36 | 116,241.16 | 0.00 | 108,553.10 | 0.00 | 798,672.57 |
| 2,194.50 | 97,869.85 | 0.00 | 98,603.83 | 0.00 | 778,535.00 |
| 336.86 | 18,371.31 | 0.00 | 9,949.27 | 0.00 | 20,137.57 |
| 2,531.36 | 116,241.16 | 0.00 | 108,553.10 | 0.00 | 798,672.57 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| LEGC | | Legal Analysis Systems | | Lincoln | |
|---|---|---|---|---|---|
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 38,535.50 | 0.00 | 39,637.00 | 0.00 | 0.00 |
| 0.00 | 133,668.50 | 5,932.00 | 571,648.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,990.00 | 1,600.00 | 326,384.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,061.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 430,327.50 | 0.00 | 0.00 |
| 0.00 | 16,050.00 | 0.00 | 672,614.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 247,409.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,263.75 | 0.00 | 43,521.25 | 0.00 | 0.00 |
| 0.00 | 11,086.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 200,000.00 | 2,420,000.00 |
| 0.00 | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 205,143.50 | 1,534.00 | 4,166,604.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 414,412.25 | 9,066.00 | 6,502,557.25 | 200,000.00 | 2,420,000.00 |
| 0.00 | 3,541.01 | 0.00 | 66,144.55 | 4,286.56 | 26,825.93 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 417,953.26 | 9,066.00 | 6,568,701.80 | 204,286.56 | 2,446,825.93 |
| 0.00 | 414,412.25 | 9,066.00 | 6,502,557.25 | 200,000.00 | 2,420,000.00 |
| 0.00 | 3,541.01 | 0.00 | 66,144.55 | 4,286.56 | 26,825.93 |
| 0.00 | 417,953.26 | 9,066.00 | 6,568,701.80 | 204,286.56 | 2,446,825.93 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Lukins &Annis | | Lexecon | | Morrison & Foerster LLP | |
|---|---|---|---|---|---|
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,474,104.22 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,913.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 127,835.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,236.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 527,367.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40,717.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 741,925.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,656.50 |
| 0.00 | 42,716.68 | 0.00 | 20,720.24 | 0.00 | 24,389.80 |
| 0.00 | 30,883.91 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 613,204.09 | 0.00 | 1,494,824.46 | 0.00 | 945,046.30 |
| 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,656.50 |
| 0.00 | 73,600.59 | 0.00 | 20,720.24 | 0.00 | 24,389.80 |
| 0.00 | 613,204.09 | 0.00 | 1,494,824.46 | 0.00 | 945,046.30 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Nelson Mullins | | Norton Rose (FKA Ogilvy Renault) - CDN | | Orrick, Herington & Sutcliffe LLP | |
|---|---|---|---|---|---|
| 47th Quarter | Cumulative thru 47th Quarter | 45th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 3,214.00 | 0.00 | 60,725.00 |
| 0.00 | 0.00 | 0.00 | 55,665.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 304,368.00 |
| 0.00 | 0.00 | 0.00 | 56,100.00 | 1,271.50 | 166,204.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,061.00 |
| 0.00 | 10,557.50 | 5,696.00 | 75,173.00 | 6,197.00 | 318,840.50 |
| 0.00 | 1,265.00 | 0.00 | 0.00 | 17,413.00 | 187,175.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 127,835.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,810,232.50 | 352,378.00 | 18,060,827.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,798,488.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 415,692.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 40,717.00 | 0.00 | 134,795.50 | 5,692.00 | 2,461,749.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 741,925.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 922,300.50 | 5,696.00 | 2,135,180.00 | 382,951.50 | 25,786,130.25 |
| 0.00 | 24,429.21 | 108.72 | 143,852.05 | 4,642.92 | 2,163,958.41 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 946,729.71 | 5,804.72 | 2,279,032.05 | 387,594.42 | 27,950,088.66 |
| 0.00 | 922,300.50 | 5,696.00 | 2,135,180.00 | 382,951.50 | 25,802,832.25 |
| 0.00 | 24,429.21 | 108.72 | 143,852.05 | 4,642.92 | 2,163,958.41 |
| 0.00 | 946,729.71 | 5,804.72 | 2,279,032.05 | 387,594.42 | 27,966,790.66 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -16,702.00 |

| | Pachulski Stang | | Philips, Goldman | | Perkins Coie LLP | |
|---|---|---|---|---|---|---|
| | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| | 0.00 | 6,436.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 182.00 | 48,123.50 | 0.00 | 127.50 | 0.00 | 0.00 |
| | 0.00 | 55,593.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 23,759.00 | 1,122,980.00 | 132.00 | 15,541.00 | 0.00 | 0.00 |
| | 1,144.50 | 521,821.50 | 0.00 | 3,879.50 | 0.00 | 0.00 |
| | 0.00 | 141,683.00 | 0.00 | 21,257.50 | 0.00 | 0.00 |
| | 0.00 | 27,443.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 34,217.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 106.00 | 1,732.00 | 0.00 | 10,943.50 | 0.00 | 0.00 |
| | 714.00 | 104,298.50 | 0.00 | 2,503.00 | 0.00 | 0.00 |
| | 9,628.00 | 309,426.00 | 3,194.50 | 98,460.50 | 0.00 | 0.00 |
| | 17,266.00 | 716,818.25 | 0.00 | 14,877.00 | 0.00 | 0.00 |
| | 0.00 | 19,636.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 175,510.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 24,803.00 | 1,340,066.50 | 824.50 | 600,287.50 | 0.00 | 0.00 |
| | 0.00 | 419,678.50 | 3,201.00 | 198,188.50 | 0.00 | 0.00 |
| | 0.00 | 42,037.50 | 0.00 | 4,905.00 | 0.00 | 0.00 |
| | 0.00 | 2,890.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 1,959.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 34,359.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 23,373.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 106,722.50 | 0.00 | 0.00 | 0.00 | 316,932.25 |
| | 0.00 | 30,597.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 337.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 77,602.50 | 5,287,741.75 | 7,352.00 | 970,970.50 | 0.00 | 316,932.25 |
| | 42,607.25 | 4,503,194.88 | 869.67 | 56,986.45 | 0.00 | 18,417.99 |
| | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 120,209.75 | 9,791,355.63 | 8,221.67 | 1,027,956.95 | 0.00 | 335,350.24 |
| | 77,602.50 | 5,287,741.75 | 7,352.00 | 970,970.50 | 0.00 | 316,932.25 |
| | 42,607.25 | 4,503,614.88 | 869.67 | 56,986.45 | 0.00 | 18,417.99 |
| | 120,209.75 | 9,791,356.63 | 8,221.67 | 1,027,956.95 | 0.00 | 335,350.24 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Day Pitney | | Piper Jaffray[3] | | PricewaterhouseCoopers LLP[5] | |
|---|---|---|---|---|---|
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 0.00 | 3,888.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 13,881.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 384,112.00 | 0.00 | 972,558.21 | 0.00 | 0.00 |
| 0.00 | 1,725,299.60 | 0.00 | 126,256.57 | 0.00 | 0.00 |
| 0.00 | 6,449.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,830.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 882.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 170,338.50 | 0.00 | 8,164.02 | 4,756.42 | 379,355.77 |
| 0.00 | 1,179.00 | 0.00 | 0.00 | 0.00 | 5,810.22 |
| 0.00 | 201.00 | 0.00 | 1,908,067.86 | 0.00 | 0.00 |
| 0.00 | 72,325.50 | 0.00 | 176,963.28 | 0.00 | 0.00 |
| 0.00 | 3,756,590.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 41,393.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,247.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 5,132.92 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 17,999.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 950,209.31 | 25,161,046.82 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,200,800.70 | 0.00 | 3,197,143.27 | 954,965.73 | 25,546,212.81 |
| 0.00 | 535,166.21 | 0.00 | 15,071.67 | 18,537.63 | 681,521.82 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 6,735,966.91 | 0.00 | 3,212,214.94 | 973,503.36 | 26,227,734.63 |
| 0.00 | 6,200,796.20 | 0.00 | 3,197,142.86 | 954,965.73 | 25,546,212.81 |
| 0.00 | 535,166.21 | 0.00 | 15,071.67 | 18,537.63 | 681,521.82 |
| 0.00 | 6,735,962.41 | 0.00 | 3,212,214.53 | 973,503.36 | 26,227,734.63 |
| 0.00 | 4.50 | 0.00 | 0.41 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP ASP | | PricewaterhouseCoopers LLP COP - March 2010 | | PricewaterhouseCoopers LLP COP - April-May 2010 | |
|---|---|---|---|---|---|
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 26,876.76 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 26,876.76 |
| 0.00 | 17,492.95 | 0.00 | 2,828.72 | 0.00 | 374.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 167,486.95 | 0.00 | 2,828.72 | 0.00 | 27,251.26 |
| 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 26,876.76 |
| 0.00 | 17,492.95 | 0.00 | 2,828.72 | 0.00 | 374.50 |
| 0.00 | 167,486.95 | 0.00 | 2,828.72 | 0.00 | 27,251.26 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP COP June 2010 | | PricewaterhouseCoopers LLP SSP | | PricewaterhouseCoopers LLP DAREX 2006 | |
|---|---|---|---|---|---|
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 20,792.56 | 0.00 | 44,428.80 | 0.00 | 148,991.34 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 20,792.56 | 0.00 | 44,428.80 | 0.00 | 148,991.34 |
| 0.00 | 105.00 | 0.00 | 1,403.26 | 0.00 | 791.22 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **20,897.56** | **0.00** | **45,832.06** | **0.00** | **149,782.56** |
| 0.00 | 20,792.56 | 0.00 | 44,428.80 | 0.00 | 148,991.34 |
| 0.00 | 105.00 | 0.00 | 1,403.26 | 0.00 | 791.22 |
| **0.00** | **20,897.56** | **0.00** | **45,832.06** | **0.00** | **149,782.56** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP DAREX 2007 | | PricewaterhouseCoopers LLP DAREX 2008 | | PricewaterhouseCoopers LLP DAREX 2010 | |
|---|---|---|---|---|---|
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 36,647.48 | 0.00 | 51,264.56 | 0.00 | 67,003.30 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 36,647.48 | 0.00 | 51,264.56 | 0.00 | 67,003.30 |
| 0.00 | 78.81 | 0.00 | 40.00 | 0.00 | 618.15 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 36,726.29 | 0.00 | 51,304.56 | 0.00 | 67,621.45 |
| 0.00 | 36,647.48 | 0.00 | 51,264.56 | 0.00 | 67,003.30 |
| 0.00 | 78.81 | 0.00 | 40.00 | 0.00 | 618.15 |
| 0.00 | 36,726.29 | 0.00 | 51,304.56 | 0.00 | 67,621.45 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP DAREX 2011-2012 | | PricewaterhouseCoopers LLP Global Restructuring | | Professor Elizabeth Warren | |
|---|---|---|---|---|---|
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,687.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,131.25 | 0.00 | 2,131.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 93,569.85 | 0.00 | 291,485.13 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 362,975.65 | 0.00 | 281,356.45 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 458,676.75 | 0.00 | 574,972.83 | 0.00 | 1,687.50 |
| 0.00 | 2,628.39 | 0.00 | 4,083.72 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 461,305.14 | 0.00 | 579,056.55 | 0.00 | 1,687.50 |
| 0.00 | 458,676.75 | 0.00 | 574,972.83 | 0.00 | 1,687.50 |
| 0.00 | 2,628.39 | 0.00 | 4,083.72 | 0.00 | 0.00 |
| 0.00 | 461,305.14 | 0.00 | 579,056.55 | 0.00 | 1,687.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Protiviti | | Reed Smith | | Alan B. Rich, Esq. | |
|---|---|---|---|---|---|
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 21,007.75 | 0.00 | 11,440.00 |
| 0.00 | 0.00 | 0.00 | 430.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 9,142.00 | 5,346,802.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 35,177.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 4,890.00 | 0.00 | 0.00 |
| 0.00 | 3,390.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 53,662.50 | 6,439.00 | 406,104.50 | 6,440.00 | 104,735.00 |
| 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 274,553.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 228.00 | 4,908,161.00 | 41,930.00 | 41,930.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 807,683.00 |
| 0.00 | 0.00 | 0.00 | 875.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 5,783.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 167,068.75 | 0.00 | 179,850.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,555,499.50 | 0.00 | 0.00 |
| 0.00 | 3,337,501.24 | 1,170.00 | 4,150,788.35 | 0.00 | 29,770.00 |
| 0.00 | 48,360.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,443,463.74 | 16,979.00 | 17,877,140.85 | 48,370.00 | 1,175,408.00 |
| 0.00 | 368,017.74 | 840.80 | 1,827,592.90 | 369.28 | 69,636.71 |
| 0.00 | 0.00 | 0.00 | 238,380.23 | 0.00 | 0.00 |
| 0.00 | 3,811,481.48 | 17,819.80 | 19,943,113.98 | 48,739.28 | 1,245,044.71 |
| 0.00 | 3,454,868.96 | 16,979.00 | 17,877,480.85 | 48,370.00 | 1,175,408.00 |
| 0.00 | 368,017.74 | 840.80 | 2,065,973.13 | 369.28 | 69,636.71 |
| 0.00 | 3,822,886.70 | 17,819.80 | 19,943,453.98 | 48,739.28 | 1,245,044.71 |
| 0.00 | -11,405.22 | 0.00 | -340.00 | 0.00 | 0.00 |

| Richardson Patrick | | Alexander M. Sanders, Jr. | | Saul Ewing | |
|---|---|---|---|---|---|
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 520.00 | 25,677.50 |
| 0.00 | 0.00 | 0.00 | 9,360.00 | 520.00 | 7,017.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 16,731.00 | 259,848.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,560.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,647.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 715.00 | 11,895.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,402.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,204.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,745.00 |
| 0.00 | 11,637.50 | 0.00 | 675.00 | 1,852.50 | 49,405.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,022.50 | 48,427.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,945.00 |
| 0.00 | 0.00 | 5,850.00 | 5,850.00 | 0.00 | 44,395.00 |
| 0.00 | 0.00 | 0.00 | 215,090.00 | 3,445.00 | 127,155.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 27,214.75 | 0.00 | 27,090.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,690,182.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 24,705.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,729,034.75 | 5,850.00 | 282,770.00 | 26,806.00 | 614,585.50 |
| 0.00 | 404,084.29 | 30.00 | 17,536.21 | 635.17 | 10,471.77 |
| 0.00 | 284,614.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,417,733.94 | 5,880.00 | 300,306.21 | 27,441.17 | 625,057.27 |
| 0.00 | 2,729,034.75 | 5,850.00 | 282,770.00 | 26,806.00 | 614,585.50 |
| 0.00 | 688,699.19 | 30.00 | 17,536.21 | 635.17 | 10,471.77 |
| 0.00 | 3,417,733.94 | 5,880.00 | 300,306.21 | 27,441.17 | 625,057.27 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Warren Smith & Assoc., P.C. | | Socha, Perczak, Setter & Anderson | | Scarfone Hawkins - CDN | |
|---|---|---|---|---|---|
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,840.00 | 190,106.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 942.00 | 33,544.00 | 0.00 | 0.00 | 1,500.00 | 65,181.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 610.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,460.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,382.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,369.39 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 80,647.50 | 0.00 | 52,058.75 |
| 62,390.00 | 2,441,401.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 63,332.00 | 2,474,945.02 | 0.00 | 80,647.50 | 5,340.00 | 362,168.64 |
| 1,417.39 | 50,384.53 | 0.00 | 16,158.32 | 697.14 | 53,124.30 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 64,749.39 | 2,525,329.55 | 0.00 | 96,805.82 | 6,037.14 | 415,292.94 |
| 63,332.00 | 2,474,945.02 | 0.00 | 80,647.50 | 5,340.00 | 362,168.64 |
| 1,417.39 | 50,384.53 | 0.00 | 16,158.32 | 697.14 | 53,124.30 |
| 64,749.39 | 2,525,329.55 | 0.00 | 96,805.82 | 6,037.14 | 415,292.94 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Scott Law Firm | | Seitz Van Ogtrop & Green - (Karl Hill) | | Speights & Runyan | |
|---|---|---|---|---|---|
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 960.00 | 0.00 | 0.00 |
| 0.00 | 562.50 | 0.00 | 660.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 13,342.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 23,896.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 153,696.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218,013.00 |
| 0.00 | 178,155.00 | 0.00 | 14,962.50 | 0.00 | 218,013.00 |
| 0.00 | 0.00 | 0.00 | 44.80 | 0.00 | 0.00 |
| 0.00 | 12,587.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **190,742.60** | **0.00** | **15,007.30** | **0.00** | **218,013.00** |
| 0.00 | 178,155.00 | 0.00 | 14,962.50 | 0.00 | 218,013.00 |
| 0.00 | 12,587.60 | 0.00 | 44.80 | 0.00 | 0.00 |
| **0.00** | **190,742.60** | **0.00** | **15,007.30** | **0.00** | **218,013.00** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Steptoe & Johnson | | Stroock & Stroock | | William Sullivan | |
|---|---|---|---|---|---|
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 0.00 | 0.00 | 0.00 | 133,031.02 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 160,554.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 6,005.00 | 429,183.50 | 0.00 | 0.00 |
| 0.00 | 3,277.50 | 4,666.00 | 1,293,387.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,232.50 | 2,413,506.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,963.00 | 645,456.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 28,017.00 | 2,702,960.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 296,725.50 | 0.00 | 0.00 |
| 0.00 | 1,870.00 | 0.00 | 8,564.50 | 0.00 | 5,760.00 |
| 0.00 | 0.00 | 0.00 | 148,294.50 | 0.00 | 0.00 |
| 0.00 | 160,076.00 | 10,258.50 | 918,837.50 | 0.00 | 6,606.00 |
| 0.00 | 0.00 | 2,105.50 | 167,496.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,157.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,232.50 | 1,268,325.50 | 0.00 | 0.00 |
| 0.00 | 196,214.00 | 0.00 | 780,345.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 38,951.50 | 3,491,758.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 44,383.00 | 0.00 | 0.00 |
| 0.00 | 58,771.00 | 0.00 | 508,559.00 | 0.00 | 0.00 |
| 0.00 | 2,090,533.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 38,800.00 | 0.00 | 285,292.45 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61,486.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 576,038.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 10,477.50 | 0.00 | 0.00 |
| 0.00 | 2,549,542.00 | 94,431.50 | 16,291,332.47 | 0.00 | 73,852.50 |
| 0.00 | 65,101.60 | 547.76 | 4,443,057.18 | 0.00 | 37,648.42 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,614,643.60 | 94,979.26 | 20,734,389.65 | 0.00 | 111,500.92 |
| 0.00 | 2,549,542.00 | 94,431.50 | 16,291,642.47 | 0.00 | 73,852.50 |
| 0.00 | 65,099.85 | 547.76 | 4,443,057.18 | 0.00 | 37,648.42 |
| 0.00 | 2,614,641.85 | 94,979.26 | 20,734,699.65 | 0.00 | 111,500.92 |
| 0.00 | 1.75 | 0.00 | -310.00 | 0.00 | 0.00 |

| Swidler Berlin | | L. Tersigni | | Towers | |
| --- | --- | --- | --- | --- | --- |
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 60,274.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 50,921.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 55,446.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 45,754.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 17,906.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 731,175.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 142,801.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 19,431.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,246.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 640,000.00 | 0.00 | 0.00 |
| 0.00 | 398,126.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,692.50 | 3,640,804.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 640,000.00 | 3,692.50 | 3,640,804.00 |
| 0.00 | 1,529,082.25 | 0.00 | 3,766.11 | 0.00 | 53,453.96 |
| 0.00 | 95,878.37 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,624,960.62 | 0.00 | 643,766.11 | 3,692.50 | 3,694,257.96 |
| 0.00 | 1,529,082.25 | 0.00 | 640,000.00 | 3,692.50 | 3,640,804.00 |
| 0.00 | 95,878.37 | 0.00 | 3,766.11 | 0.00 | 53,453.96 |
| 0.00 | 1,624,960.62 | 0.00 | 643,766.11 | 3,692.50 | 3,694,257.96 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Tre Angeli | | Venable LLP | | Wachtell Lipton | |
|---|---|---|---|---|---|
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 9,080.50 | 0.00 | 1,120.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 49,258.00 | 0.00 | 4,705.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,770,805.71 | 0.00 | 130,885.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,579.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 870,000.00 | 0.00 | 2,380.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 870,000.00 | 0.00 | 2,831,524.21 | 0.00 | 191,290.00 |
| 0.00 | 4,568.88 | 0.00 | 956,545.68 | 0.00 | 26,796.77 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 874,568.88 | 0.00 | 3,788,069.89 | 0.00 | 218,086.77 |
| 0.00 | 870,000.00 | 0.00 | 2,831,524.21 | 0.00 | 191,290.00 |
| 0.00 | 4,568.88 | 0.00 | 956,545.68 | 0.00 | 26,796.77 |
| 0.00 | 874,568.88 | 0.00 | 3,788,069.89 | 0.00 | 218,086.77 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Wallace King | | Woodcock Washburn | | W.D. Hilton |
| 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter | 47th Quarter | Cumulative thru 47th Quarter |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,187.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 27,764.50 | 0.00 | 23,793.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,342,342.70 | 0.00 | 3,128,875.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 31,655.00 | 0.00 | 49,605.50 | 0.00 | 525.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 12,088.50 | 527,025.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,401,762.20 | 12,088.50 | 3,729,299.25 | 0.00 | 16,712.50 |
| 0.00 | 1,175,177.88 | 1,886.00 | 792,147.19 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **6,576,940.08** | **13,974.50** | **4,521,446.44** | **0.00** | **16,712.50** |
| 0.00 | 5,401,762.20 | 12,088.50 | 3,729,299.25 | 0.00 | 16,712.50 |
| 0.00 | 1,175,328.51 | 1,886.00 | 792,147.19 | 0.00 | 0.00 |
| **0.00** | **6,577,090.71** | **13,974.50** | **4,521,446.44** | **0.00** | **16,712.50** |
| 0.00 | -150.63 | 0.00 | 0.00 | 0.00 | 0.00 |

| The Hogan Firm | | Total Cumulative Thru | |
|---|---|---|---|
| 47th Quarter | Cumulative thru 47th Quarter | TOTAL 47th Quarter | 47th Quarter |
| 0.00 | 0.00 | 347,655.00 | 10,915,547.52 |
| 0.00 | 0.00 | 1,129.50 | 1,033,826.90 |
| 0.00 | 0.00 | 7,712.50 | 5,370,547.29 |
| 4,800.00 | 130,244.00 | 169,360.26 | 15,427,248.26 |
| 0.00 | 0.00 | 34,022.00 | 68,502,621.72 |
| 0.00 | 0.00 | 122,376.20 | 7,389,908.24 |
| 0.00 | 0.00 | 50,638.54 | 7,351,317.30 |
| 0.00 | 0.00 | 652.50 | 2,666,727.88 |
| 0.00 | 0.00 | 3,110.10 | 656,213.48 |
| 0.00 | 0.00 | 8,515.50 | 1,491,261.00 |
| 7,980.00 | 99,669.00 | 141,365.57 | 9,076,183.32 |
| 13,068.50 | 232,240.50 | 72,834.50 | 2,682,920.12 |
| 0.00 | 0.00 | 861,556.44 | 6,700,175.83 |
| 0.00 | 20,353.00 | 6,786.00 | 11,359,439.64 |
| 0.00 | 0.00 | 842,197.58 | 91,169,346.25 |
| 0.00 | 11,775.00 | 1,834,580.00 | 54,317,660.92 |
| 0.00 | 0.00 | 0.00 | 769,237.00 |
| 0.00 | 0.00 | 23,446.00 | 4,031,724.68 |
| 0.00 | 0.00 | 0.00 | 2,772,489.25 |
| 0.00 | 0.00 | 2,755.00 | 4,994,772.31 |
| 0.00 | 0.00 | 2,988.00 | 2,337,615.44 |
| 0.00 | 7,829.00 | 0.00 | 6,662,823.50 |
| 1,154.00 | 18,775.00 | 343,334.76 | 60,729,391.31 |
| 0.00 | 0.00 | 1,759,481.69 | 30,611,446.64 |
| 0.00 | 0.00 | 123,488.40 | 5,470,377.66 |
| 0.00 | 0.00 | 0.00 | 2,968,484.32 |
| 0.00 | 0.00 | 810,847.54 | 10,317,740.25 |
| 0.00 | 0.00 | 746,882.38 | 655,675.50 |
| 27,002.50 | 520,895.50 | 8,317,714.95 | 435,259,844.57 |
| 416.09 | 22,371.33 | 189,941.21 | 80,336,766.65 |
| 0.00 | 0.00 | 0.00 | 1,029,635.96 |
| 27,418.59 | 543,266.83 | 8,507,656.16 | 516,626,247.18 |
| 27,002.50 | 520,895.50 | 7,424,526.24 | 436,704,357.34 |
| 416.09 | 22,371.33 | 189,941.21 | 79,836,646.58 |
| 27,418.59 | 543,266.83 | 7,614,467.45 | 516,541,003.92 |
| 0.00 | 0.00 | 893,188.71 | 85,243.26 |

[1] Amounts represent the total fees and expenses by Project Category reported to us.

Due to some Project Category discrepancies Project Category

totals do not always match fee application totals.

[2] Amounts represent the total fees and expenses requested as set forth in the fee application

[3] Category amounts are measured in hours; totals are dollar values for the flat fees requested for

4 Expense totals for Stroock include fees and costs of Navigant Consulting