# EXHIBIT A

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2013
ACCOUNT NO:     3000-01D
STATEMENT NO:            103

Asset Analysis and Recovery

| | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $663.00 |
| 04/17/2013 | | | |
| MTH | Reviewing Order entered re Markel insurance settlement | 0.10 | 39.00 |
| | FOR CURRENT SERVICES RENDERED | 0.10 | 39.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $390.00 | $39.00 |

TOTAL CURRENT WORK                                               39.00

BALANCE DUE                                                    $702.00

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

|  |  |
|---|---|
| Page: | 1 |
|  | 04/30/2013 |
| ACCOUNT NO: | 3000-02D |
| STATEMENT NO: | 143 |

Asset Disposition

| | | | HOURS | |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $37.30 |
| 04/12/2013 | | | | |
| MTH | Reviewing Debtors' Notice of Rejection of Lease | | 0.20 | 78.00 |
| 04/16/2013 | | | | |
| MTH | Reviewing Debtors' Motion re private sale of real property | | 2.20 | 858.00 |
| 04/26/2013 | | | | |
| MTH | Reviewing Debtors' Report re Asset Sales re de minimis assets | | 0.10 | 39.00 |
| | FOR CURRENT SERVICES RENDERED | | 2.50 | 975.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.50 | $390.00 | $975.00 |

TOTAL CURRENT WORK                                                                          975.00

BALANCE DUE                                                                          $1,012.30

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2013 |
| Wilmington  DE | ACCOUNT NO:    3000-03D |
|  | STATEMENT NO:    129 |

Business Operations

| | PREVIOUS BALANCE | $7.80 |
|---|---|---|
| 04/08/2013 | Payment - Thank you. (September, 2012 - 20% Fees) | -7.80 |
| | BALANCE DUE | $0.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 04/30/2013 |
| Wilmington  DE | ACCOUNT NO: | 3000-04D |
|  | STATEMENT NO: | 143 |

Case Administration

PREVIOUS BALANCE                                                                                              $630.27

BALANCE DUE                                                                                                     $630.27

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                   |            |
|-------------------|------------|
|                   | Page: 1    |
| W.R. Grace        | 04/30/2013 |
| Wilmington  DE    |            |

ACCOUNT NO:     3000-05D
STATEMENT NO:         143

Claims Analysis Objection & Resolution (Asbestos)


| | PREVIOUS BALANCE | $2,391.80 |
|---|---|---|
| 04/08/2013 | Payment - Thank you. (July, 2012 - 20% Fees) | -70.20 |
| | BALANCE DUE | $2,321.60 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
04/30/2013
ACCOUNT NO:      3000-06D
STATEMENT NO:           143

Claims Analysis Objection & Resol. (Non-Asbestos)

| | | | HOURS | |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | -$272.70 |
| 04/11/2013 | | | | |
| MTH | Reviewing Debtors' Notice of Settlement with DAP Products | | 0.30 | 117.00 |
| 04/26/2013 | | | | |
| MTH | Reviewing Debtors' Report re Claims Settlements | | 0.10 | 39.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.40 | 156.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.40 | $390.00 | $156.00 |

TOTAL CURRENT WORK                    156.00

CREDIT BALANCE                    -$116.70

Any payments received after the statement date will be applied to next month's statement. Please note your account number on your payment. Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
04/30/2013
ACCOUNT NO:     3000-07D
STATEMENT NO:        143

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                $11,964.44

|  |  | HOURS |  |
|---|---|---|---|
| 04/01/2013 | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| 04/02/2013 | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| 04/03/2013 | | | |
| PEM | Review memorandum re: motion to Implement 2013 LTIP. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 11.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Review correspondence from EI and memo from Charter Oak re Debtors' 2013 LTIP Motion | 0.50 | 195.00 |
| 04/04/2013 | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| 04/05/2013 | | | |
| MK | Review committee events calendar. | 0.10 | 15.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | 0.20 | 22.00 |
| DAC | Review counsel's weekly memo | 0.20 | 104.00 |

W.R. Grace

Page: 2
04/30/2013
ACCOUNT NO:        3000-07D
STATEMENT NO:           143

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| | MTH | Prepare weekly recommendation memos; reviewing correspondence from SMC to Committee re same | 0.50 | 195.00 |
| 04/08/2013 | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| 04/09/2013 | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| 04/10/2013 | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | | 0.10 |
| 04/11/2013 | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| 04/12/2013 | | | | |
| | MK | Review committee events calendar. | 0.10 | 15.50 |
| | PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| | DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| | MTH | Prepare weekly recommendation memos; reviewing correspondence from SMC to Committee re same | 0.50 | 195.00 |
| 04/15/2013 | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| | MTH | Reviewing Order entered on LTIP Motion; reviewing Agenda for hearing | 0.30 | 117.00 |

W.R. Grace

Page: 3
04/30/2013
ACCOUNT NO:     3000-07D
STATEMENT NO:        143

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| **04/16/2013** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **04/17/2013** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **04/18/2013** | | | |
| PEM | Review report re: pleadings filed. | 0.10 | 47.00 |
| FKL | Review recently filed pleadings and electronic filing notices; draft and distribute Daily Memo | 0.20 | 17.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **04/19/2013** | | | |
| FKL | Review recently filed pleadings and electronic filing noticed; draft and distribute Daily Memo | 0.20 | 17.00 |
| PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| **04/22/2013** | | | |
| FKL | Review recently filed pleadings and electronic filing noticed;draft and distribute Daily Memo | 0.20 | 17.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **04/23/2013** | | | |
| FKL | Review recently filed pleadings and electronic filing notices; draft and distribute Daily Memo | 0.10 | 8.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **04/24/2013** | | | |
| FKL | Review recently filed pleadings and electronic filing notices; draft and distribute Daily Memo | 0.10 | 8.50 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **04/25/2013** | | | |
| FKL | Review recently filed pleadings and electric filing notices; draft and distribute Daily Memo | 0.10 | 8.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| MTH | Review daily memo | 0.10 | 39.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  | | HOURS | |
|---|---|---|---|
| **04/26/2013** | | | |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| SMB | Prepare weekly recommendation memorandum | 0.40 | 44.00 |
| PEM | Review memorandum and exhibits re: proposed transaction and correspondence from ACC re: same. | 0.30 | 141.00 |
| PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| MTH | Review correspondence from EI and Charter Oak re proposed acquisition and various responses from committee members re same | 0.40 | 156.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Prepare weekly recommendation memos | 0.90 | 351.00 |
| DAC | Review memo re: asset purchase | 0.20 | 104.00 |
| **04/29/2013** | | | |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 15.50 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| **04/30/2013** | | | |
| PEM | Review memo re: pleadings filed | 0.10 | 47.00 |
| SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| MTH | Review daily memo | 0.10 | 39.00 |
| MTH | Review correspondence from EI re possible acquisition | 0.10 | 39.00 |
| | FOR CURRENT SERVICES RENDERED | 12.80 | 3,759.00 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.80 | $520.00 | $416.00 |
| Philip E. Milch | 1.60 | 470.00 | 752.00 |
| Michele Kennedy | 0.30 | 155.00 | 46.50 |
| Santae M. Boyd | 4.00 | 110.00 | 440.00 |
| Mark T. Hurford | 5.20 | 390.00 | 2,028.00 |
| Freddie Koenig-Leuck | 0.90 | 85.00 | 76.50 |

TOTAL CURRENT WORK                                                     3,759.00

| 04/05/2013 | Payment - Thank you. (August, 2012 - 20% Fees) | -937.40 |
|---|---|---|
| 04/08/2013 | Payment - Thank you. (July, 2012 - 20% Fees) | -762.80 |

Page: 5
W.R. Grace
04/30/2013
ACCOUNT NO:      3000-07D
STATEMENT NO:         143

Committee, Creditors, Noteholders, Equity Holders


| | | |
|---|---|---:|
| 04/08/2013 | Payment - Thank you. (September, 2012 - 20% Fees) | -847.40 |
| 04/15/2013 | Payment - Thank you. (January, 2013 - 80% Fees) | -2,712.40 |
| | TOTAL PAYMENTS | -5,260.00 |
| | BALANCE DUE | $10,463.44 |

Any payments received after the statement date will be applied to next month's statement. Please note your account number on your payment. Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2013 |
| Wilmington  DE | ACCOUNT NO:    3000-08D |
|  | STATEMENT NO:    142 |

Employee Benefits/Pension

| | | | HOURS | |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $139.10 |
| 04/02/2013 | | | | |
| MTH | Review correspondence from B. Rapp re LTIP Motion; additional review of same | | 0.30 | 117.00 |
| 04/09/2013 | | | | |
| MTH | Reviewing Debtors' COC re LTIP Motion | | 0.20 | 78.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.50 | 195.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.50 | $390.00 | $195.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 195.00 |
| BALANCE DUE | $334.10 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2013
ACCOUNT NO:     3000-10D
STATEMENT NO:          143

Employment Applications, Others

PREVIOUS BALANCE                                                    $2,277.90

|  |  | HOURS |  |
|---|---|---|---|
| 04/17/2013 |  |  |  |
| MTH | Reviewing Order entered re Baker Donelson | 0.10 | 39.00 |
| MTH | Reviewing additional order entered re Baker Donelson (standard of review order) | 0.10 | 39.00 |
|  | FOR CURRENT SERVICES RENDERED | 0.20 | 78.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $390.00 | $78.00 |

TOTAL CURRENT WORK                                                      78.00

04/08/2013    Payment - Thank you. (July, 2012 - 20% Fees)                     -31.20

BALANCE DUE                                                         $2,324.70

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 04/30/2013 |
| Wilmington  DE | ACCOUNT NO:    3000-11D |
| | STATEMENT NO:    141 |

Expenses

| | PREVIOUS BALANCE | $5,670.82 |
|---|---|---|

| | | |
|---|---|---|
| 04/01/2013 | Printing - March 2013 | 100.70 |
| 04/01/2013 | Scanning - March 2013 | 0.30 |
| 04/01/2013 | Parcels - copy/service - Response to Motion | 215.08 |
| 04/01/2013 | Pacer charges for the month of March | 23.90 |
| 04/02/2013 | Parcels - hand delivery - U.S. District Court | 7.50 |
| 04/03/2013 | Parcels - copy/service - Fee Applications | 245.80 |
| 04/08/2013 | Parcels - copy/service - Certificates of No Objection | 46.20 |
| | TOTAL EXPENSES | 639.48 |
| | TOTAL CURRENT WORK | 639.48 |
| 04/15/2013 | Payment - Thank you. (January, 2013 - 100% Expenses) | -584.50 |
| | BALANCE DUE | $5,725.80 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
04/30/2013
ACCOUNT NO:     3000-12D
STATEMENT NO:     141

Fee Applications, Applicant

| | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $3,677.60 |
| **04/03/2013** | | | |
| TS | Finalize and e-file C&L February fee application | 0.30 | 33.00 |
| MTH | Reviewing C&L's February fee application for service and filing | 0.20 | 78.00 |
| **04/08/2013** | | | |
| TS | Prepare Certificate of No Objection to C&L January fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| MTH | Reviewing docket and reviewing draft CNO for C&L fee application | 0.10 | 39.00 |
| **04/10/2013** | | | |
| TS | Review March prebill | 0.20 | 22.00 |
| MTH | Reviewing prebill | 0.50 | 195.00 |
| **04/16/2013** | | | |
| TS | Work related to final fee application | 3.20 | 352.00 |
| **04/17/2013** | | | |
| TS | Work related to final fee application | 2.00 | 220.00 |
| **04/18/2013** | | | |
| TS | Work related to final fee application | 0.40 | 44.00 |
| **04/23/2013** | | | |
| TS | Work related to final fee application | 1.30 | 143.00 |
| | FOR CURRENT SERVICES RENDERED | 8.60 | 1,170.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.80 | $390.00 | $312.00 |
| Timothy Simpson | 7.80 | 110.00 | 858.00 |

Page: 2

W.R. Grace                                                           04/30/2013

ACCOUNT NO:      3000-12D
STATEMENT NO:         141

Fee Applications, Applicant

TOTAL CURRENT WORK                                                   1,170.00

| | | |
|---|---|---|
| 04/05/2013 | Payment - Thank you. (August, 2012 - 20% Fees) | -148.80 |
| 04/08/2013 | Payment - Thank you. (July, 2012 - 20% Fees) | -223.60 |
| 04/08/2013 | Payment - Thank you. (September, 2012 - 20% Fees) | -80.80 |
| 04/15/2013 | Payment - Thank you. (January, 2013 - 80% Fees) | -461.60 |
| | TOTAL PAYMENTS | -914.80 |
| | BALANCE DUE | $3,932.80 |

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
04/30/2013
ACCOUNT NO:        3000-13D
STATEMENT NO:            128

Fee Applications, Others

| | | | | |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $14,682.90 |
| | | | HOURS | |
| **04/01/2013** | | | | |
| TS | Correspondence with DR re: LAS January fees | | 0.10 | 11.00 |
| MTH | Reviewing issues re Fee Auditor inquiry; drafting response to same | | 0.50 | 195.00 |
| **04/02/2013** | | | | |
| MTH | Review correspondence from MS re Grant Thorton fee application | | 0.10 | 39.00 |
| MTH | Review correspondence from DR re LAS fees; discussion with TS re same | | 0.10 | 39.00 |
| **04/03/2013** | | | | |
| TS | Review e-mail from DR re: LAS January bill (.1); Prepare LAS January fee application (.3); Finalize and e-file application (.3) | | 0.70 | 77.00 |
| TS | Review e-mail from EB re: C&D February fee application (.1); Update C&D February fee application (.2); Finalize and e-file application (.3) | | 0.60 | 66.00 |
| TS | Review e-mail from AP re: AKO February fee application (.1); Update AKO February fee application (.2); Finalize and e-file application (.3) | | 0.60 | 66.00 |
| TS | Review e-mail from GS re: changes to Charter Oak February fee application (.1); Finalize and e-file application (.3) | | 0.40 | 44.00 |
| MTH | Review correspondence from TS re draft fee application for LAS and reviewing response to same from D. Relles | | 0.20 | 78.00 |
| MTH | Review correspondence from TT re Beveridge & Diamond fee application for February 2013 | | 0.10 | 39.00 |
| MTH | Reviewing Charter Oak's February fee application for service and filing | | 0.20 | 78.00 |
| MTH | Reviewing AKO's February fee application for service and filing | | 0.20 | 78.00 |
| MTH | Reviewing LAS's February fee application for service and filing | | 0.10 | 39.00 |
| MTH | Reviewing Caplin & Drysdale's February fee application for service and filing | | 0.20 | 78.00 |
| MTH | Review correspondence from TS (x2) re service of fee applications to Fee Auditor and Notice Parties | | 0.10 | 39.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|--|--|------:|--:|
| **04/04/2013** |  |  |  |
| MTH | Review correspondence from DF re Orrick quarterly fee application | 0.10 | 39.00 |
| **04/05/2013** |  |  |  |
| TS | Correspondence with EB re: C&D payments and research same | 0.30 | 33.00 |
| SMB | Review March 2013 application of Alan B. Rich, Esquire (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review February 2013 application of BMC Group (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October through December 2012 application of Orrick Herrington & Sutcliffe (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review February 2013 application of Beveridge & Diamond (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October 2012 application of Grant Thornton LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January 2013 application of Woodcock Washburn (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review February 2013 application of Kaye Scholer LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review March 2013 application of Judge Alexander Sanders (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review February 2013 application of Casner & Edwards LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review February 2013 application of Kramer Levin Naftalis LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review February 2013 application of Duane Morris (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January 2013 application of Duane Morris (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review February 2013 application of Stroock & Stroock and Lavan LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review February 2013 application of Reed Smith (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review February 2013 application of Warren H. Smith & Associates (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review February 2013 application of Saul Ewing LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review February 2013 application of The Law Offices of Roger Higgins (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review February 2013 application of Foley Hoag LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October through December 2012 application of Kirkland & Ellis (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| MTH | Various correspondence re payments on fee applications for C&D | 0.20 | 78.00 |
| MTH | Review correspondence from TBB re Saul Ewing fee application for 15th Quarter | 0.10 | 39.00 |

W.R. Grace

Page: 3
04/30/2013
ACCOUNT NO:      3000-13D
STATEMENT NO:      128

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Review correspondence from DP re BMC fee application for February 2013 | 0.10 | 39.00 |
| **04/08/2013** |  |  |  |
| TS | Prepare Certificate of No Objection to C&D January fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| TS | Prepare Certificate of No Objection to AKO January fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| TS | Prepare Certificate of No Objection to Charter Oak January fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| MTH | Reviewing docket and reviewing draft CNO for Charter Oak fee application | 0.20 | 78.00 |
| MTH | Reviewing docket and reviewing draft CNO for C&D fee application | 0.10 | 39.00 |
| MTH | Reviewing docket and reviewing draft CNO for AKO fee application | 0.10 | 39.00 |
| MTH | Review correspondence from TBB re Kramer Levin fee application | 0.10 | 39.00 |
| MTH | Review correspondence from TS re service of CNO's to R. Finke | 0.10 | 39.00 |
| **04/09/2013** |  |  |  |
| MTH | Review correspondence from D.M. re Capstone fee application | 0.10 | 39.00 |
| MTH | Reviewing Debtors' COC re Baker Donelson Clarification Motion | 0.10 | 39.00 |
| **04/10/2013** |  |  |  |
| MTH | Review correspondence from LC re various CNO's filed by the Hogan Firm | 0.10 | 39.00 |
| **04/11/2013** |  |  |  |
| MTH | Reviewing Debtors' Statement of Amounts Paid to Ordinary Course Professionals | 0.10 | 39.00 |
| **04/12/2013** |  |  |  |
| SMB | Review October through December 2012 application of Saul Ewing LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October through December 2012 application of Kramer Levin Naftalis & Frankel LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review February 2012 application of Capstone Advisory Group LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| **04/15/2013** |  |  |  |
| MTH | Review correspondence from AP re draft fee application for AKO | 0.20 | 78.00 |
| **04/17/2013** |  |  |  |
| MTH | Review correspondence from DP re PSZ&J fee application for January | 0.10 | 39.00 |
| **04/18/2013** |  |  |  |
| MTH | Review correspondence from DF re Orrick CNO for February fee |  |  |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| | application | 0.10 | 39.00 |
| MTH | Review correspondence from CH re CNO for PGS fee application | 0.10 | 39.00 |
| **04/19/2013** | | | |
| MTH | Review correspondence from MS re Kirkland fee application; Woodcock fee application | 0.10 | 39.00 |
| **04/22/2013** | | | |
| MTH | Review correspondence from EB re C&D fee application | 0.20 | 78.00 |
| MTH | Review correspondence from AP re draft fee application for AKO | 0.10 | 39.00 |
| MTH | Review correspondence from TBB re CNO for Saul Ewing fee application | 0.10 | 39.00 |
| MTH | Review correspondence from DF re Towers Watson fee application | 0.10 | 39.00 |
| MTH | Review correspondence from CH re PGS fee application for March 2013 | 0.10 | 39.00 |
| **04/23/2013** | | | |
| MTH | Review correspondence from TBB re CNO for Kramer Levin monthly fee app | 0.10 | 39.00 |
| **04/24/2013** | | | |
| MTH | Review correspondence from TS re LAS fee application | 0.10 | 39.00 |
| MTH | Review correspondence from DP re fee application for Grant Thorton | 0.10 | 39.00 |
| **04/25/2013** | | | |
| MTH | Review correspondence from GS re Charter Oak fee statement for March | 0.10 | 39.00 |
| MTH | Review correspondence from DF re Orrick fee statement for March 2013 | 0.10 | 39.00 |
| **04/26/2013** | | | |
| SMB | Review March 2013 application of Phillips Goldman & Spence, P.A. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October through December 2012 application of Towers Watson (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review February 2012 and January through March 2013 application of Woodcock Washburn LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review February 2013 application of Kirkland & Ellis LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review November 2012 application of Grant Thornton LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review March 2013 application of Warren H. Smith & Associates (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October through December 2012 application of Duane Morris LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review November 2012 application of Duane Morris LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review February 2013 application of Ferry Joseph & Pearce, P.A. (.1); | | |

Page: 5
04/30/2013

W.R. Grace

ACCOUNT NO:    3000-13D
STATEMENT NO:         128

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review March 2013 application of Orrick Herrington & Sutcliffe LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| MTH | Review correspondence from LC re 36th monthly application of The Hogan Firm | 0.10 | 39.00 |
| MTH | Review correspondence from LC re 36th monthly fee application of Scarfone Hawkins | 0.10 | 39.00 |
| MTH | Reviewing correspondence from LC re fee application of Lauzon Belanger | 0.10 | 39.00 |
| TS | Review e-mail from GS re: Charter Oak March bill (.1); Prepare Charter Oak March fee application (.2) | 0.30 | 33.00 |
| 04/29/2013 |  |  |  |
| MTH | Review correspondence from TBB (x3) re CNO, Saul Ewing fee application and Kramer Levin fee application | 0.20 | 78.00 |
| MTH | Reviewing correspondence from D.M. re SSL fee application for March 2013 | 0.10 | 39.00 |
| MTH | Review correspondence from MS re Foley Hoag fee application for March 2013 | 0.10 | 39.00 |
| MTH | Review correspondence from MS re fee application for Higgins LLC | 0.10 | 39.00 |
| TS | Correspondence with EB re: interim fee application | 0.10 | 11.00 |
|  | FOR CURRENT SERVICES RENDERED | 16.50 | 3,439.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Santae M. Boyd | 6.40 | $110.00 | $704.00 |
| Mark T. Hurford | 5.80 | 390.00 | 2,262.00 |
| Timothy Simpson | 4.30 | 110.00 | 473.00 |

TOTAL CURRENT WORK                                                                 3,439.00

| 04/05/2013 | Payment - Thank you. (August, 2012 - 20% Fees) | -812.20 |
|---|---|---|
| 04/08/2013 | Payment - Thank you. (July, 2012 - 20% Fees) | -539.80 |
| 04/08/2013 | Payment - Thank you. (September, 2012 - 20% Fees) | -832.00 |
| 04/15/2013 | Payment - Thank you. (January, 2013 - 80% Fees) | -2,168.00 |
|  | TOTAL PAYMENTS | -4,352.00 |
|  | BALANCE DUE | $13,769.90 |

Any payments received after the statement date will be applied to next month's statement. Please note your account number on your payment. Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2013 |
| Wilmington  DE | ACCOUNT NO:    3000-14D |
|  | STATEMENT NO:    100 |

Financing

| | | |
|---|---|---:|
| | PREVIOUS BALANCE | $132.60 |
| 04/15/2013 | Payment - Thank you. (January, 2013 - 80% Fees) | -62.40 |
| | BALANCE DUE | $70.20 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
04/30/2013
ACCOUNT NO:     3000-15D
STATEMENT NO:         143

Hearings

|  |  | HOURS |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $3,984.25 |
| 04/18/2013 |  |  |  |
| MTH | Reviewing Agenda for hearing cancelled; correspondence re same; CourtCall | 0.30 | 117.00 |
|  | FOR CURRENT SERVICES RENDERED | 0.30 | 117.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $390.00 | $117.00 |

TOTAL CURRENT WORK                                                                117.00

| 04/05/2013 | Payment - Thank you. (August, 2012 - 20% Fees) | -31.20 |
|---|---|---|
| 04/08/2013 | Payment - Thank you. (September, 2012 - 20% Fees) | -7.80 |
| 04/15/2013 | Payment - Thank you. (January, 2013 - 80% Fees) | -124.80 |
|  | TOTAL PAYMENTS | -163.80 |
|  | BALANCE DUE | $3,937.45 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
04/30/2013
ACCOUNT NO:      3000-16D
STATEMENT NO:         128

Litigation and Litigation Consulting

| | | HOURS | |
|---|---|---|---|
| | PREVIOUS BALANCE | | $2,911.40 |
| **04/01/2013** | | | |
| MTH | Correspondence and communications with counsel re draft and final versions of objection to Garlock's Motion to Amend or Clarify; correspondence re service and filing of same (split with Grace) | 1.40 | 546.00 |
| SMB | Review Response to Garlock's Motion to Amend or Classify Order; prepare cos, service list; address filing and service | 0.30 | 33.00 |
| **04/02/2013** | | | |
| MK | Review order denying Garlock motion. Index same.  Review docket. Review motion. | 0.30 | 46.50 |
| MTH | Reviewing Order entered Denying Garlock's Motion to Amend or Clarify | 0.20 | 78.00 |
| **04/04/2013** | | | |
| MTH | Reviewing Garlock's Response to JKF's proposed Protocol for production of 2019 statements; correspondence with lead counsel and counsel for certain firms re same; correspondence and communications with Pittsburgh office re hearing; preparing for and attending hearing (split with Flintkote) | 1.80 | 702.00 |
| **04/09/2013** | | | |
| MTH | Reviewing Order entered re Protocol on Garlock 2019 matters; various correspondence and communications with lead counsel re same; conference call with lead counsel and counsel to certain law firms; research re possible Special Masters | 1.60 | 624.00 |
| **04/10/2013** | | | |
| MTH | Multiple correspondence re pending issues re Garlock 2019 matter; discussions re same; reviewing draft statement re special master issues, reviewing orders re same (split with Flintkote) | 0.60 | 234.00 |

W.R. Grace

Litigation and Litigation Consulting

Page: 2
04/30/2013
ACCOUNT NO:    3000-16D
STATEMENT NO:    128

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/11/2013 |  |  |  |  |
| | MTH | Correspondence and communications with KCM and counsel in Pittsburgh and counsel to certain law firms re issues re implementation of Orders are Garlock 2019 Motions  (split with Flintkote) | 0.70 | 273.00 |
| 04/12/2013 |  |  |  |  |
| | MTH | Reviewing Schieneman Affidavit re Garlock issues; reviewing 2019 Order and Memo re same; correspondence re same | 0.50 | 195.00 |
| 04/15/2013 |  |  |  |  |
| | MTH | Reviewing Attorney verification; reviewing corrected attorney verification; reviewing various correspondence re vendors to complete services re Garlock 2019 matters; reviewing Order re Special Discovery Master | 0.60 | 234.00 |
| 04/16/2013 |  |  |  |  |
| | MK | Review order entered.  Attention to document organization. | 0.10 | 15.50 |
| | | FOR CURRENT SERVICES RENDERED | 8.10 | 2,981.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Michele Kennedy | 0.40 | $155.00 | $62.00 |
| Santae M. Boyd | 0.30 | 110.00 | 33.00 |
| Mark T. Hurford | 7.40 | 390.00 | 2,886.00 |

TOTAL CURRENT WORK                                                    2,981.00

BALANCE DUE                                                         $5,892.40

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2013
ACCOUNT NO:     3000-17D
STATEMENT NO:         128

Plan and Disclosure Statement

|  |  | HOURS |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $15,075.20 |

| 04/05/2013 | | | |
| MTH | Reviewing Amended Oral Argument notification; reviewing docket re same and revisions to same and correspondence to PVNL re same | 0.30 | 117.00 |
| 04/12/2013 | | | |
| MTH | Reviewing Notice filed by Garlock re oral argument and correspondence to PVNL re same | 0.20 | 78.00 |
| 04/18/2013 | | | |
| MTH | Reviewing multiple notices from CA3 re oral argument; discussion with JON re same | 0.20 | 78.00 |
| | FOR CURRENT SERVICES RENDERED | 0.70 | 273.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.70 | $390.00 | $273.00 |

| TOTAL CURRENT WORK | 273.00 |
|---|---|

| 04/05/2013 | Payment - Thank you. (August, 2012 - 20% Fees) | -694.60 |
| 04/08/2013 | Payment - Thank you. (July, 2012 - 20% Fees) | -1,304.40 |
| 04/08/2013 | Payment - Thank you. (September, 2012 - 20% Fees) | -105.80 |
| 04/15/2013 | Payment - Thank you. (January, 2013 - 80% Fees) | -3,338.40 |
| | TOTAL PAYMENTS | -5,443.20 |
| | BALANCE DUE | $9,905.00 |

W.R. Grace

Plan and Disclosure Statement

Page: 2
04/30/2013
ACCOUNT NO:      3000-17D
STATEMENT NO:            128

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
04/30/2013
W.R. Grace
Wilmington  DE                                     ACCOUNT NO:      3000-18D
                                                   STATEMENT NO:         128

Relief from Stay Proceedings

PREVIOUS BALANCE                                                    -$257.70

CREDIT BALANCE                                                      -$257.70

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2013
ACCOUNT NO:      3000-20D
STATEMENT NO:         127

Tax Litigation

| | |
|---|---|
| PREVIOUS BALANCE | $468.80 |
| BALANCE DUE | $468.80 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2013
ACCOUNT NO:      3000-21D
STATEMENT NO:           119

Travel-Non-Working

PREVIOUS BALANCE                                                                                          -$4.00

CREDIT BALANCE                                                                                             -$4.00

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2013
ACCOUNT NO:      3000-22D
STATEMENT NO:           132

Valuation


PREVIOUS BALANCE                                                            $1,185.00


BALANCE DUE                                                                 $1,185.00


Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2013
ACCOUNT NO:          3000-23D
STATEMENT NO:              132

ZAI Science Trial

PREVIOUS BALANCE                                                              $1,203.30

BALANCE DUE                                                                   $1,203.30

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
04/30/2013

W.R. Grace
Wilmington  DE

ACCOUNT NO:       3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 663.00 | 39.00 | 0.00 | 0.00 | 0.00 | $702.00 |
| 3000-02 Asset Disposition | | | | | |
| 37.30 | 975.00 | 0.00 | 0.00 | 0.00 | $1,012.30 |
| 3000-03 Business Operations | | | | | |
| 7.80 | 0.00 | 0.00 | 0.00 | -7.80 | $0.00 |
| 3000-04 Case Administration | | | | | |
| 630.27 | 0.00 | 0.00 | 0.00 | 0.00 | $630.27 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 2,391.80 | 0.00 | 0.00 | 0.00 | -70.20 | $2,321.60 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| -272.70 | 156.00 | 0.00 | 0.00 | 0.00 | -$116.70 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 11,964.44 | 3,759.00 | 0.00 | 0.00 | -5,260.00 | $10,463.44 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 139.10 | 195.00 | 0.00 | 0.00 | 0.00 | $334.10 |
| 3000-10 Employment Applications, Others | | | | | |
| 2,277.90 | 78.00 | 0.00 | 0.00 | -31.20 | $2,324.70 |
| 3000-11 Expenses | | | | | |
| 5,670.82 | 0.00 | 639.48 | 0.00 | -584.50 | $5,725.80 |

W.R. Grace

ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 3,677.60 | 1,170.00 | 0.00 | 0.00 | -914.80 | $3,932.80 |
| 3000-13 Fee Applications, Others | | | | | |
| 14,682.90 | 3,439.00 | 0.00 | 0.00 | -4,352.00 | $13,769.90 |
| 3000-14 Financing | | | | | |
| 132.60 | 0.00 | 0.00 | 0.00 | -62.40 | $70.20 |
| 3000-15 Hearings | | | | | |
| 3,984.25 | 117.00 | 0.00 | 0.00 | -163.80 | $3,937.45 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 2,911.40 | 2,981.00 | 0.00 | 0.00 | 0.00 | $5,892.40 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 15,075.20 | 273.00 | 0.00 | 0.00 | -5,443.20 | $9,905.00 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -257.70 | 0.00 | 0.00 | 0.00 | 0.00 | -$257.70 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| -4.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$4.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 66,569.08 | 13,182.00 | 639.48 | 0.00 | -16,889.90 | $63,500.66 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                    |                |           |
|--------------------|----------------|-----------|
|                    | Page: 1        |           |
| W.R. Grace         | 05/31/2013     |           |
| Wilmington  DE     | ACCOUNT NO:    | 3000-01D  |
|                    | STATEMENT NO:  | 104       |

Asset Analysis and Recovery

|            |                                                        |           |
|------------|--------------------------------------------------------|-----------|
|            | PREVIOUS BALANCE                                       | $702.00   |
| 05/15/2013 | Payment - Thank you. (February, 2013 - 80% Fees)      | -187.20   |
|            | BALANCE DUE                                           | $514.80   |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
05/31/2013
ACCOUNT NO:        3000-02D
STATEMENT NO:              144

Asset Disposition

| | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $1,012.30 |
| 05/06/2013 | | | |
| MTH | Reviewing Order entered re private sale | 0.10 | 39.00 |
| | FOR CURRENT SERVICES RENDERED | 0.10 | 39.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $390.00 | $39.00 |

TOTAL CURRENT WORK                                               39.00


BALANCE DUE                                                    $1,051.30

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
05/31/2013
ACCOUNT NO:      3000-04D
STATEMENT NO:              144

Case Administration

PREVIOUS BALANCE                                                                                                    $630.27

BALANCE DUE                                                                                                           $630.27

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


W.R. Grace
Wilmington  DE

Page: 1
05/31/2013
ACCOUNT NO:      3000-05D
STATEMENT NO:            144


Claims Analysis Objection & Resolution (Asbestos)


PREVIOUS BALANCE                                                    $2,321.60

BALANCE DUE                                                          $2,321.60


Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

<table>
<tr><td></td><td>Page: 1</td></tr>
<tr><td></td><td>05/31/2013</td></tr>
<tr><td>ACCOUNT NO:</td><td>3000-06D</td></tr>
<tr><td>STATEMENT NO:</td><td>144</td></tr>
</table>

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE | | -$116.70 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/29/2013 | | | | |
| MTH | Reviewing Debtor's Notice of Settlement | | 0.30 | 117.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.30 | 117.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $390.00 | $117.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 117.00 |

| | | |
|---|---|---|
| 05/15/2013 | Payment - Thank you. (February, 2013 - 80% Fees) | -62.40 |

| | | |
|---|---|---|
| CREDIT BALANCE | | -$62.10 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
05/31/2013
ACCOUNT NO:      3000-07D
STATEMENT NO:           144

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                $10,463.54

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/01/2013 | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| 05/02/2013 | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| 05/03/2013 | | | | |
| | PEM | Review weekly recommendation re: pending motions and matters. | 0.10 | 47.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| | MTH | Prepare weekly recommendation memos; correspondence to Committee re same | 0.40 | 156.00 |
| 05/06/2013 | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| 05/07/2013 | | | | |
| | MTH | Review daily memo | 0.10 | 39.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memos | 0.20 | 22.00 |

Page: 2
05/31/2013
ACCOUNT NO:        3000-07D
STATEMENT NO:            144

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **05/08/2013** | | | | |
|  | MTH | Review daily memo | 0.10 | 39.00 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memos | 0.20 | 22.00 |
| **05/09/2013** | | | | |
|  | MTH | Review daily memo | 0.10 | 39.00 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memos | 0.20 | 22.00 |
| **05/10/2013** | | | | |
|  | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 15.50 |
|  | PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
|  | MTH | Review daily memo | 0.10 | 39.00 |
|  | MTH | Preparing weekly recommendation memos; reviewing correspondence from SC to Committee re same | 0.50 | 195.00 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memos | 0.20 | 22.00 |
|  | SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
| **05/11/2013** | | | | |
|  | DAC | Review  counsel's weekly memo | 0.20 | 104.00 |
| **05/13/2013** | | | | |
|  | MTH | Review daily memo | 0.10 | 39.00 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| **05/14/2013** | | | | |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
|  | MTH | Review daily memo | 0.10 | 39.00 |
| **05/15/2013** | | | | |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
|  | MTH | Review daily memo | 0.10 | 39.00 |
| **05/16/2013** | | | | |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
|  | MTH | Review daily memo | 0.10 | 39.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **05/17/2013** | | | | |
| | PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| | MTH | Prepare weekly recommendation memos; reviewing correspondence from SMC to Committee re same | 0.60 | 234.00 |
| **05/20/2013** | | | | |
| | MK | Review committee events calendar. | 0.10 | 15.50 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **05/21/2013** | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| **05/22/2013** | | | | |
| | MTH | Review daily memo | 0.10 | 39.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| **05/23/2013** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| **05/24/2013** | | | | |
| | MTH | Review daily memo | 0.10 | 39.00 |
| | MTH | Prepare weekly recommendation memos | 0.50 | 195.00 |
| | PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
| | DAC | Review of counsel's weekly memo | 0.20 | 104.00 |
| **05/28/2013** | | | | |
| | MK | Review committee events calendar. | 0.10 | 15.50 |

Page: 4
05/31/2013
ACCOUNT NO:     3000-07D
STATEMENT NO:          144

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Telephone conference with asbestos claimant (Jones Jacko) re status | 0.10 | 39.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| 05/29/2013 | | | | |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | DAC | Review motion re: new FCR | 0.30 | 156.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| 05/30/2013 | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| 05/31/2013 | | | | |
| | PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| | MTH | Prepare weekly recommendation memos; reviewing correspondence from SC to Committee re same | 1.00 | 390.00 |
| | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | SMB | Prepare weekly recommendation memorandum | 0.20 | 22.00 |
| | | FOR CURRENT SERVICES RENDERED | 13.40 | 3,736.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.90 | $520.00 | $468.00 |
| Philip E. Milch | 1.10 | 470.00 | 517.00 |
| Michele Kennedy | 0.30 | 155.00 | 46.50 |
| Santae M. Boyd | 5.80 | 110.00 | 638.00 |
| Mark T. Hurford | 5.30 | 390.00 | 2,067.00 |

| | | | | |
|---|---|---|---|---|
| | TOTAL CURRENT WORK | | | 3,736.50 |
| | | | | |
| 05/15/2013 | Payment - Thank you. (February, 2013 - 80% Fees) | | | -2,670.40 |
| | | | | |
| | BALANCE DUE | | | $11,529.64 |

Page: 5

W.R. Grace

05/31/2013

ACCOUNT NO:        3000-07D
STATEMENT NO:              144

Committee, Creditors, Noteholders, Equity Holders

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
05/31/2013
ACCOUNT NO:        3000-08D
STATEMENT NO:              143

Employee Benefits/Pension

PREVIOUS BALANCE                                                                                                  $334.10

05/15/2013        Payment - Thank you. (February, 2013 - 80% Fees)                                -405.60

CREDIT BALANCE                                                                                                   -$71.50

Any payments received after the statement date will be applied to next month's statement.  Please
note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 05/31/2013 |
| Wilmington  DE | ACCOUNT NO:     3000-10D |
|  | STATEMENT NO:            144 |

Employment Applications, Others

| | |
|---|---|
| PREVIOUS BALANCE | $2,324.70 |

|  |  |  | HOURS | |
|---|---|---|---|---|
| 05/28/2013 | | | | |
| MTH | Reviewing Debtors' Motion to appoint Roger Frankel as successor Legal Representative | | 0.60 | 234.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.60 | 234.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.60 | $390.00 | $234.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 234.00 |
| BALANCE DUE | $2,558.70 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
05/31/2013
ACCOUNT NO:      3000-11D
STATEMENT NO:           142

Expenses

PREVIOUS BALANCE                                                                                    $5,725.80

| | | |
|---|---|---|
| 05/01/2013 | Printing - April 2013 | 88.80 |
| 05/01/2013 | Scanning - April 2013 | 3.40 |
| 05/01/2013 | Pacer charges for the month of April | 60.90 |
| 05/03/2013 | Parcels - copy/service - Certificates of No Objection and Interim Fee Applications | 351.80 |
| 05/15/2013 | Parcels - copy/service - Interim Fee Application | 801.48 |
| 05/15/2013 | Parcels - copy/service - Interim Fee Application | 1,307.49 |
| 05/21/2013 | Court Call - MTH - Hearing date 4/2/2013 at 9 am | 51.00 |
| 05/21/2013 | Court Call - Peter Lockwood - Hearing date 4/2/2013 at 9 am | 51.00 |
| 05/31/2013 | Printing - May 2013 | 90.60 |
| 05/31/2013 | Scanning - May 2013 | 3.20 |
| | TOTAL EXPENSES | 2,809.67 |
| | | |
| | TOTAL CURRENT WORK | 2,809.67 |
| | | |
| 05/15/2013 | Payment - Thank you. (February, 2013 - 100% Expenses) | -2,573.39 |
| | | |
| | BALANCE DUE | $5,962.08 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 05/31/2013 |
| Wilmington  DE | ACCOUNT NO:    3000-12D |
| | STATEMENT NO:          142 |

Fee Applications, Applicant

| | HOURS | |
|---|---|---|
| PREVIOUS BALANCE | | $3,932.80 |

|  |  | HOURS |  |
|---|---|---|---|
| **05/01/2013** | | | |
| TS | Review e-mail from DS re: March bill (.1); Prepare C&L March fee application (.3) | 0.40 | 44.00 |
| **05/02/2013** | | | |
| TS | Prepare Certificate of No Objection to C&L February fee application | 0.20 | 22.00 |
| **05/03/2013** | | | |
| TS | Work related to final fee application | 1.10 | 121.00 |
| TS | Finalize and e-file CNO to C&L February fee application | 0.20 | 22.00 |
| TS | Finalize and e-file C&L March fee application | 0.30 | 33.00 |
| MTH | Reviewing C&L Interim Fee Application for March 2013 for filing and service | 0.30 | 117.00 |
| MTH | Reviewing docket and reviewing CNO for C&L monthly fee application | 0.10 | 39.00 |
| **05/10/2013** | | | |
| MTH | Reviewing pre-bill | 0.50 | 195.00 |
| **05/14/2013** | | | |
| MTH | Reviewing C&L Interim Fee Application for January 2013 through March 2013 | 0.30 | 117.00 |
| TS | Draft C&L interim fee application | 0.30 | 33.00 |
| **05/15/2013** | | | |
| TS | Finalize and e-file C&L interim fee application | 0.30 | 33.00 |
| | FOR CURRENT SERVICES RENDERED | 4.00 | 776.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.20 | $390.00 | $468.00 |

W.R. Grace

Fee Applications, Applicant

Page: 2<br>
05/31/2013<br>
ACCOUNT NO:   3000-12D<br>
STATEMENT NO:   142

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Timothy Simpson | 2.80 | 110.00 | 308.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 776.00 |

| 05/15/2013 | Payment - Thank you. (February, 2013 - 80% Fees) | -587.20 |
|---|---|---|

|  |  |
|---|---|
| BALANCE DUE | $4,121.60 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                    05/31/2013
Wilmington  DE                                                      ACCOUNT NO:        3000-13D
                                                                    STATEMENT NO:             129

Fee Applications, Others

PREVIOUS BALANCE                                                                          $13,769.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/01/2013 | | | | |
| | TS | Correspondence with EB re: March fee application | 0.10 | 11.00 |
| | MTH | Review correspondence from DF re Lincoln fee application for October through December 2012 | 0.10 | 39.00 |
| | MTH | Review correspondence from DF re four monthly fee applications for Lincoln Partners | 0.20 | 78.00 |
| | MTH | Review correspondence from TBB re CNO for Kramer Levin fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from EB re C&D interim fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from JBL re Reed Smith fee application for March 2013 | 0.10 | 39.00 |
| 05/02/2013 | | | | |
| | TS | Prepare Certificate of No Objection to C&D February fee application | 0.20 | 22.00 |
| | TS | Prepare Certificate of No Objection to AKO February fee application | 0.20 | 22.00 |
| | TS | Prepare Certificate of No Objection to Charter Oak February fee application | 0.20 | 22.00 |
| | TS | Prepare Certificate of No Objection to LAS January fee application | 0.20 | 22.00 |
| | TS | Review e-mail from EB re: C&D March fee application (.1); Update C&D March fee application (.2) | 0.30 | 33.00 |
| | TS | Review e-mail from AP re: AKO March fee application (.1); Update AKO March fee application (.2) | 0.30 | 33.00 |
| | MTH | Review correspondence from MS re KayeScholer March 2013 fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from TS to Committee professionals re CNO's to be filed | 0.10 | 39.00 |
| 05/03/2013 | | | | |
| | TS | Finalize and e-file CNO to C&D February fee application | 0.20 | 22.00 |
| | TS | Finalize and e-file CNO to AKO February fee application | 0.20 | 22.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| TS | Finalize and e-file CNO to Charter Oak February fee application | 0.20 | 22.00 |
| TS | Finalize and e-file CNO to LAS January fee application | 0.20 | 22.00 |
| SMB | Review March 2013 application of Kaye Scholer LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review March 2013 application of Reed Smith LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review December 2012 application of  Lincoln Partner Advisors LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January 2013 application of Lincoln Partners Advisors LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review February 2013 application of Lincoln Partners Advisors LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review March 2013 application of Lincoln Partners Advisors LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review October through December 2012 application of Lincoln Partners Advisors LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review April 2013 application of Alan B. Rich (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review March 2013 application of Foley Hoag LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review March 2013 application of Stroock & Stroock & Lavan LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review March 2013 application of The Law Offices of Roger Higgins (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review March 2013 application of Kramer Levin Naftalis & Frankel (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review March 2013 application of Saul Ewing LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review February 2013 application of Lauzon Belanger Lesperance (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review February 2013 application of Scarfone Hawkins LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review February 2013 application of The Hogan Firm (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Address filing of Application for Compensation of Charter Oak | 0.20 | 22.00 |
| SMB | Address filing of Application of Compensation of Caplin & Drysdale | 0.20 | 22.00 |
| SMB | Address filing of Application for Compensation of Anderson Kill & Olick | 0.20 | 22.00 |
| MTH | Reviewing AKO Interim Fee Application for March 2013 for filing and service | 0.20 | 78.00 |
| MTH | Reviewing C&D Interim Fee Application for March 2013 for filing and service | 0.20 | 78.00 |
| MTH | Reviewing docket; reviewing draft CNO for AKO monthly fee application | 0.20 | 78.00 |
| MTH | Reviewing Charter Oak fee application for March 2013 for filing and service | 0.20 | 78.00 |
| MTH | Reviewing docket; reviewing draft CNO for C&D monthly fee application | 0.10 | 39.00 |
| MTH | Reviewing docket; reviewing draft CNO for Charter Oak monthly fee | | |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | application | 0.10 | 39.00 |
|  | MTH | Reviewing docket; reviewing draft CNO for LAS monthly fee application | 0.10 | 39.00 |
| 05/07/2013 |  |  |  |  |
|  | MTH | Review correspondence from MS re Beveridge fee application | 0.10 | 39.00 |
| 05/08/2013 |  |  |  |  |
|  | MTH | Review correspondence from MS re Woodcock Washburn fee application | 0.10 | 39.00 |
|  | MTH | Review correspondence from CH re PG&S Interim Fee Application | 0.10 | 39.00 |
| 05/09/2013 |  |  |  |  |
|  | MTH | Review correspondence from TS re draft interim fee application for LAS | 0.10 | 39.00 |
|  | MTH | Review correspondence from TS re draft interim fee application for Charter Oak | 0.10 | 39.00 |
|  | MTH | Review correspondence from DP re K&E fee application for March 2013 | 0.10 | 39.00 |
|  | TS | Draft interim fee application of LAS | 0.30 | 33.00 |
|  | TS | Draft interim fee application of Charter Oak | 0.50 | 55.00 |
| 05/10/2013 |  |  |  |  |
|  | MTH | Review correspondence from D.M. re Capstone fee application | 0.10 | 39.00 |
|  | SMB | Review January through March 2013 application of Alan B. Rich (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review January through March 2013 application of Judge Alexander M. Sanders, Jr. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review March 2013 application of Beveridge & Diamond P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review March 2013 application of Duane Morris LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review March 2013 application of Kirkland & Ellis LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review March 2013 application of Woodcock Washburn LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review January through March 2013 application of Phillips Goldman & Spence, P.A. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review April 2013 application of Alexander M. Sanders Jr. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review March 2013 application of Ferry Joseph & Pearce P.A. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Review March 2013 application of Bilzin Sumberg Baena Price & Axelrod (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| 05/13/2013 |  |  |  |  |
|  | MTH | Review correspondence from CH re CNO for PG&S fee application | 0.10 | 39.00 |
|  | MTH | Review correspondence from AP re AKO draft fee application | 0.10 | 39.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **05/14/2013** |  |  |  |  |
| | MTH | Reviewing C&D Interim Fee Application for January 2013 through March 2013 | 0.20 | 78.00 |
| | MTH | Reviewing LAS Interim Fee Application for January 2013 through March 2013 | 0.20 | 78.00 |
| | MTH | Reviewing Charter Oak Interim Fee Application for January 2013 through March 2013 | 0.30 | 117.00 |
| | MTH | Reviewing AKO Interim Fee Application for January 2013 through March 2013 | 0.20 | 78.00 |
| | TS | Review e-mail from EB re: C&D interim fee application (.1); Update C&D interim fee application (.2) | 0.30 | 33.00 |
| | TS | Review e-mail from AP re: AKO interim fee application (.1); Update AKO interim fee application (.2) | 0.30 | 33.00 |
| | MTH | Review correspondence from GS re revised fee application for Charter Oak (Interim) | 0.10 | 39.00 |
| | MTH | Review correspondence from DR re LAS fee application | 0.10 | 39.00 |
| **05/15/2013** |  |  |  |  |
| | TS | Finalize and e-file C&D interim fee application | 0.30 | 33.00 |
| | TS | Finalize and e-file AKO interim fee application | 0.30 | 33.00 |
| | TS | Finalize and e-file Charter Oak interim fee application | 0.30 | 33.00 |
| | TS | Finalize and e-file LAS interim fee application | 0.30 | 33.00 |
| | MTH | Reviewing correspondence from DF re Towers Watson fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from TS to Fee auditor re Interim fee application for ACC professionals | 0.10 | 39.00 |
| | MTH | Review correspondence from TS re service of Interim Fee Applications on notice parties | 0.10 | 39.00 |
| | MTH | Review correspondence from YS re combined fee application for January through February 2013 for PWC; March fee application for PWC; and Quarterly Fee Application for January through March 2013 | 0.20 | 78.00 |
| | MTH | Review correspondence from DP re Grant Thorton fee application | 0.10 | 39.00 |
| **05/17/2013** |  |  |  |  |
| | SMB | Review January through March 2013 application of Law Offices of Roger Higgins (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review January through March 2013 application of Pricewaterhousecoopers LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review March 2013 application of Pricewaterhousecoopers LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review January through March 2013 application of Reed Smith LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review March 2013 application of Casner & Edwards LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review April 2013 application of Towers Watson (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| SMB | Review January through March 2013 application of Warren H. Smith & Associates (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January through March 2013 application of Casner & Edwards LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review December 2012 application of Grant & Thornton LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January through March 2013 application of Foley Hoag LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January through March 2013 application of Bilzin Sumberg Baena Price & Axelrod LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review March 2013 application of Capstone Advisory Group LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| MTH | Review correspondence from DF re CNO to Orrick fee application | 0.10 | 39.00 |
| MTH | Review correspondence from DP re KayeScholer fee application for April 2013 | 0.10 | 39.00 |

05/20/2013

| | | | |
|---|---|---|---|
| MTH | Review correspondence from TBB re Kramer Levin's 44th Fee Application | 0.10 | 39.00 |

05/21/2013

| | | | |
|---|---|---|---|
| MTH | Review correspondence from DP re Amended Fee Application for Beveridge & Diamond for January 2013 | 0.10 | 39.00 |
| MTH | Review correspondence from D.M. re Capstone 37th Quarterly | 0.10 | 39.00 |

05/22/2013

| | | | |
|---|---|---|---|
| MTH | Review correspondence from TBB re Saul Ewing 16th quarterly | 0.10 | 39.00 |
| MTH | Review correspondence from TBB re CNO for Kramer Levin 139th monthly fee application | 0.10 | 39.00 |
| MTH | Review correspondence from TBB re CNO for Saul ewing monthly | 0.10 | 39.00 |
| MTH | Review correspondence from D.M. re 48th Quarterly for Stroock | 0.10 | 39.00 |

05/23/2013

| | | | |
|---|---|---|---|
| MTH | Review correspondence from DF re four CNO's for Lincoln fee applications | 0.10 | 39.00 |
| MTH | Review correspondence from TS to Charter Oak re April monthly | 0.10 | 39.00 |

05/24/2013

| | | | |
|---|---|---|---|
| MTH | Review correspondence from LC re 37th Monthly Fee Application of Hogan Firm | 0.10 | 39.00 |
| MTH | Review correspondence from LC re Scarfone Hawkins 37th Fee Application | 0.10 | 39.00 |
| MTH | Review correspondence from LC re 37th Fee Application of Lauzon | 0.10 | 39.00 |
| MTH | Review correspondence from PVNL re fee applications filed; review regarding same and telephone discussion with PVNL re same | 0.70 | 273.00 |

W.R. Grace

Fee Applications, Others

| | | | HOURS | |
|---|---|---|---|---|
| | SMB | Review April 2013 application of Kaye Scholer LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review January through March 2013 application of Woodcock Washburn LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review January through March 2013 application of Kramer Levin Naftalis & Frankel LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review January 2013 amended application of Beveridge & Diamond P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review January through March 2013 application of Capstone Advisory Group LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | TS | Correspondence with EB re: C&D fee application | 0.10 | 11.00 |
| 05/28/2013 | | | | |
| | MTH | Review correspondence from MS re Foley fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from EB re draft fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from GS re Charter Oak time for April fee application | 0.10 | 39.00 |
| 05/29/2013 | | | | |
| | MTH | Reviewing Fee Auditor's Report of various fee applications | 0.30 | 117.00 |
| | MTH | Review correspondence from D.M. re Stroock fee application for April 2013 | 0.10 | 39.00 |
| | MTH | Review correspondence from TBB re Saul Ewing 46th monthly fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from DF re Orrick fee application for April 2013 | 0.10 | 39.00 |
| 05/30/2013 | | | | |
| | MTH | Reviewing Order entered re fee applications | 0.10 | 39.00 |
| | MTH | Review correspondence from D.M. re Capstone fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from TBB re Kramer Levin's 104th monthly fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from TS re fee auditor's report re various fee applications | 0.10 | 39.00 |
| 05/31/2013 | | | | |
| | MTH | Reviewing correspondence from LC re three CNO's filed for Canadian ZAI counsel | 0.10 | 39.00 |
| | TS | Review Fee Auditor's report re: 47th interim fee applications | 0.20 | 22.00 |
| | SMB | Review April 2013 application of Kramer Levin Naftalis & Frankel LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review April 2013 application of Capstone Advisory Group LLC (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review April 2013 application of Duane Morris LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | SMB | Review April 2013 application of Young Conaway Stargatt & Taylor LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| SMB | Review April 2013 application of Vorys, Sater, Seymour & Pease LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review April 2013 application of James J. McMonagle (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review March 2013 application of Lauzon Belanger Lesperance (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review March 2013 application of Scarfone Hawkins LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review March 2013 application of The Hogan Firm (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review April 2013 application of Warren H. Smith & Associates P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review April 2013 application of Foley Hoag LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review April 2013 application of Phillips Goldman & Spence, P.A. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review April 2013 application of Saul Ewing LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review April 2013 application of Orrick Herrington & Sutcliffe LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review April 2013 application of Stroock Stroock & Lavan LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| | FOR CURRENT SERVICES RENDERED | 25.40 | 5,034.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Santae M. Boyd | 12.20 | $110.00 | $1,342.00 |
| Mark T. Hurford | 8.00 | 390.00 | 3,120.00 |
| Timothy Simpson | 5.20 | 110.00 | 572.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 5,034.00 |
| 05/15/2013 | Payment - Thank you. (February, 2013 - 80% Fees) | -3,440.80 |
| BALANCE DUE | | $15,363.10 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 05/31/2013 |
| Wilmington  DE | ACCOUNT NO:        3000-14D |
|  | STATEMENT NO:            101 |

Financing

| PREVIOUS BALANCE | $70.20 |
|---|---|
| BALANCE DUE | $70.20 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                05/31/2013
Wilmington  DE                                          ACCOUNT NO:      3000-15D
                                                        STATEMENT NO:         144

Hearings

| | | | HOURS | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | | | $3,937.45 |
| | | | HOURS | |
| 05/08/2013 | | | | |
| MTH | Reviewing Agenda re hearing cancellation; reviewing correspondence from SMC to PVNL and RH re same | | 0.20 | 78.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.20 | 78.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $390.00 | $78.00 |

TOTAL CURRENT WORK                                                            78.00

05/15/2013          Payment - Thank you. (February, 2013 - 80% Fees)                -93.60

BALANCE DUE                                                              $3,921.85

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace
Wilmington  DE

05/31/2013

ACCOUNT NO:       3000-16D
STATEMENT NO:              129

Litigation and Litigation Consulting

| | | | HOURS | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | | | $5,892.40 |
| 05/01/2013 | | | | |
| MTH | Reviewing Debtor's Status Report | | 0.20 | 78.00 |
| | FOR CURRENT SERVICES RENDERED | | 0.20 | 78.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $390.00 | $78.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 78.00 |
| 05/15/2013     Payment - Thank you. (February, 2013 - 80% Fees) | | -1,042.00 |
| BALANCE DUE | | $4,928.40 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 05/31/2013 |
| Wilmington  DE | ACCOUNT NO:    3000-17D |
|  | STATEMENT NO:          129 |

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                                    $9,905.00

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 05/16/2013 |  |  |  |  |
| | MTH | Review correspondence from CA3 re Order re division of time re oral argument | 0.10 | 39.00 |
| 05/20/2013 |  |  |  |  |
| | MTH | Reviewing three filings re division of time for oral argument with CA3 | 0.20 | 78.00 |
| 05/21/2013 |  |  |  |  |
| | MTH | Reviewing CA3 filing re division of time for oral argument | 0.10 | 39.00 |
| 05/29/2013 |  |  |  |  |
| | MTH | Reviewing filing from Anderson Memorial re division of time | 0.10 | 39.00 |
| 05/30/2013 |  |  |  |  |
| | MTH | Reviewing Interim Order re appointment of FCR | 0.10 | 39.00 |
| 05/31/2013 |  |  |  |  |
| | MTH | Reviewing Court's Order re briefing filed with CA3 | 0.10 | 39.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.70 | 273.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.70 | $390.00 | $273.00 |

TOTAL CURRENT WORK                                                                                     273.00

| 05/15/2013 | Payment - Thank you. (February, 2013 - 80% Fees) | -2,589.60 |
|---|---|---|

Page: 2
W.R. Grace
05/31/2013
ACCOUNT NO:        3000-17D
STATEMENT NO:             129

Plan and Disclosure Statement


BALANCE DUE                                                           $7,588.40


Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
05/31/2013
ACCOUNT NO:      3000-18D
STATEMENT NO:           129

Relief from Stay Proceedings

PREVIOUS BALANCE                                              -$257.70

CREDIT BALANCE                                               -$257.70

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
05/31/2013
ACCOUNT NO:       3000-20D
STATEMENT NO:              128

Tax Litigation

PREVIOUS BALANCE                                                                                  $468.80

BALANCE DUE                                                                                           $468.80

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  | Page: 1 |  |
| W.R. Grace | 05/31/2013 |  |
| Wilmington  DE | ACCOUNT NO: | 3000-21D |
|  | STATEMENT NO: | 120 |

Travel-Non-Working

|  |  |
|---|---|
| PREVIOUS BALANCE | -$4.00 |
| CREDIT BALANCE | -$4.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 05/31/2013 |
| Wilmington  DE | ACCOUNT NO:      3000-22D |
|  | STATEMENT NO:              133 |

Valuation

|  |  |
|---|---|
| PREVIOUS BALANCE | $1,185.00 |
|  |  |
| BALANCE DUE | $1,185.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                     |                |          |
|---------------------|----------------|----------|
|                     | Page: 1        |          |
| W.R. Grace          | 05/31/2013     |          |
| Wilmington  DE      | ACCOUNT NO:    | 3000-23D |
|                     | STATEMENT NO:  | 133      |

ZAI Science Trial

PREVIOUS BALANCE                                                   $1,203.30

BALANCE DUE                                                        $1,203.30

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 702.00 | 0.00 | 0.00 | 0.00 | -187.20 | $514.80 |
| 3000-02 Asset Disposition | | | | | |
| 1,012.30 | 39.00 | 0.00 | 0.00 | 0.00 | $1,051.30 |
| 3000-04 Case Administration | | | | | |
| 630.27 | 0.00 | 0.00 | 0.00 | 0.00 | $630.27 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 2,321.60 | 0.00 | 0.00 | 0.00 | 0.00 | $2,321.60 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| -116.70 | 117.00 | 0.00 | 0.00 | -62.40 | -$62.10 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 10,463.54 | 3,736.50 | 0.00 | 0.00 | -2,670.40 | $11,529.64 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 334.10 | 0.00 | 0.00 | 0.00 | -405.60 | -$71.50 |
| 3000-10 Employment Applications, Others | | | | | |
| 2,324.70 | 234.00 | 0.00 | 0.00 | 0.00 | $2,558.70 |
| 3000-11 Expenses | | | | | |
| 5,725.80 | 0.00 | 2,809.67 | 0.00 | -2,573.39 | $5,962.08 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 3,932.80 | 776.00 | 0.00 | 0.00 | -587.20 | $4,121.60 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-13 Fee Applications, Others | | | | | |
| 13,769.90 | 5,034.00 | 0.00 | 0.00 | -3,440.80 | $15,363.10 |
| 3000-14 Financing | | | | | |
| 70.20 | 0.00 | 0.00 | 0.00 | 0.00 | $70.20 |
| 3000-15 Hearings | | | | | |
| 3,937.45 | 78.00 | 0.00 | 0.00 | -93.60 | $3,921.85 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 5,892.40 | 78.00 | 0.00 | 0.00 | -1,042.00 | $4,928.40 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 9,905.00 | 273.00 | 0.00 | 0.00 | -2,589.60 | $7,588.40 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -257.70 | 0.00 | 0.00 | 0.00 | 0.00 | -$257.70 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| -4.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$4.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 63,500.76 | 10,365.50 | 2,809.67 | 0.00 | -13,652.19 | $63,023.74 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                              Page: 1
         W.R. Grace                                         06/30/2013
         Wilmington  DE                      ACCOUNT NO:    3000-01D
                                             STATEMENT NO:       105

         Asset Analysis and Recovery



             PREVIOUS BALANCE                                $514.80


06/12/2013   Payment - Thank you. (March, 2013 - 80% Fees)    -312.00


             BALANCE DUE                                     $202.80
```

Any payments received after the statement date will be applied to next
month's statement.  Please note your account number on your payment.
Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                         Page: 1
W.R. Grace                                              06/30/2013
Wilmington  DE                          ACCOUNT NO:     3000-02D
                                        STATEMENT NO:        145
```

Asset Disposition


        PREVIOUS BALANCE                                $1,051.30


        BALANCE DUE                                     $1,051.30


Any payments received after the statement date will be applied to next
month's statement.  Please note your account number on your payment.
Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                            Page: 1
        W.R. Grace                                        06/30/2013
        Wilmington  DE                       ACCOUNT NO:   3000-04D
                                             STATEMENT NO:      145


        Case Administration




        PREVIOUS BALANCE                                    $630.27

                                                   HOURS
06/05/2013
     MTH      Correspondence and discussion re case reassignment   0.80     312.00

06/06/2013
     MTH      Reviewing notice re judicial reassignment and
              related Order                                        0.10      39.00
              FOR CURRENT SERVICES RENDERED                        0.90     351.00
                              RECAPITULATION
        TIMEKEEPER                          HOURS   HOURLY RATE       TOTAL
        Mark T. Hurford                      0.90     $390.00      $351.00


        TOTAL CURRENT WORK                                         351.00


06/12/2013    Payment - Thank you. (March, 2013 - 80% Fees)        -93.60


        BALANCE DUE                                               $887.67
```

Any payments received after the statement date will be applied to next
month's statement.  Please note your account number on your payment.
Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                         Page: 1
W.R. Grace                                            06/30/2013
Wilmington  DE                       ACCOUNT NO:      3000-05D
                                     STATEMENT NO:          145
```

Claims Analysis Objection & Resolution (Asbestos)


        PREVIOUS BALANCE                              $2,321.60


        BALANCE DUE                                   $2,321.60


        Any payments received after the statement date will be applied to next
        month's statement.  Please note your account number on your payment.
        Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                              Page: 1
W.R. Grace                                                 06/30/2013
Wilmington  DE                            ACCOUNT NO:      3000-06D
                                          STATEMENT NO:          145

Claims Analysis Objection & Resol. (Non-Asbestos)



        PREVIOUS BALANCE                                   -$62.10


        CREDIT BALANCE                                     -$62.10
                                                          _____
```

Any payments received after the statement date will be applied to next
month's statement.  Please note your account number on your payment.
Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                          Page: 1
W.R. Grace                                              06/30/2013
Wilmington  DE                          ACCOUNT NO:     3000-07D
                                        STATEMENT NO:        145
```

Committee, Creditors, Noteholders, Equity Holders

```
        PREVIOUS BALANCE                                     $11,529.64

                                                    HOURS
06/03/2013
      MK      Review committee events calendar.       0.10      15.50
      SMB     Review recently filed pleadings and electronic
              filing notices; draft and distribute daily memo  0.20      22.00
      MTH     Review daily memo                        0.10      39.00

06/04/2013
      SMB     Review recently filed pleadings and electronic
              filing notices; draft and distribute daily memo  0.20      22.00
      PEM     Review memo re: pleadings filed.         0.10      47.00
      MTH     Review daily memo                        0.10      39.00

06/05/2013
      SMB     Review recently filed pleadings and electronic
              filing notices; draft and distribute daily memo  0.20      22.00
      DAC     Review counsel's weekly memo             0.20     104.00
      MTH     Review daily memo                        0.10      39.00

06/06/2013
      SMB     Review recently filed pleadings and electronic
              filing notices; draft and distribute daily memo  0.20      22.00
      MTH     Review daily memo                        0.10      39.00

06/07/2013
      SMB     Review recently filed pleadings and electronic
              filing notices; draft and distribute daily memo  0.20      22.00
      SMB     Prepare weekly recommendation memorandum  0.30      33.00
      MTH     Correspondence re status memorandum for Committee  0.10      39.00
      MTH     Review daily memo                        0.10      39.00
      MTH     Prepare weekly recommendation memos; reviewing
              correspondence from SC to Committee re same  0.60     234.00

06/10/2013
      MK      Review committee events calendar and update
              attorney case calendar.                  0.10      15.50
      SMB     Review recently filed pleadings and electronic
              notices; draft and distribute daily memo  0.20      22.00
      DAC     Review counsel's weekly memo             0.20     104.00
      MTH     Review daily memo                        0.10      39.00
```

Page: 2
06/30/2013
ACCOUNT NO:    3000-07D
STATEMENT NO:         145

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/11/2013 | | | | |
| | SMB | Review recently filed pleadings and electronic notices; draft and distribute daily memo | 0.20 | 22.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
| | MTH | Review correspondence from DBS re memorandum to the Committee | 0.10 | 39.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| 06/12/2013 | | | | |
| | SMB | Review recently filed pleading and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| 06/13/2013 | | | | |
| | PEM | Correspondence with MH re: developments and appeal matters. | 0.20 | 94.00 |
| | SMB | Review recently filed pleading and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| 06/14/2013 | | | | |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 15.50 |
| | SMB | Review recently filed pleading and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| | SMB | Prepare weekly recommendation memorandum | 0.30 | 33.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| | MTH | Prepare weekly recommendation memo | 0.50 | 195.00 |
| | MTH | Correspondence to and from EI and PVNL re draft Committee memo; revising same and correspondence to Committee re same | 0.40 | 156.00 |
| 06/17/2013 | | | | |
| | FKL | Review recently filed pleadings and electronic filing notices; draft and distribute Daily Memo | 0.10 | 8.50 |
| | PEM | Correspondence with MH re: Third Circuit argument. | 0.20 | 94.00 |
| | DAC | Review counsel's weekly memo | 0.20 | 104.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| 06/18/2013 | | | | |
| | FKL | Review recently filed pleadings and electronic filing notices; draft and distribute Daily Memo | 0.20 | 17.00 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| 06/19/2013 | | | | |
| | FKL | Review recently filed pleadings and electronic filing notices; draft and distribute Daily Memo | 0.10 | 8.50 |
| | MTH | Review daily memo | 0.10 | 39.00 |
| | MTH | Correspondence and review re Committee notices | 0.20 | 78.00 |

```
                                                                    Page: 3
          W.R. Grace                                              06/30/2013
                                                    ACCOUNT NO:    3000-07D
                                                    STATEMENT NO:       145

          Committee, Creditors, Noteholders, Equity Holders
```

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/20/2013 |  |  |  |  |
|  | FKL | Review recently filed pleadings and electronic filing notices; draft and distribute Daily Memo | 0.20 | 17.00 |
|  | MTH | Review daily memo | 0.10 | 39.00 |
| 06/21/2013 |  |  |  |  |
|  | PEM | Review weekly recommendation memorandum re: pending motions and matters. | 0.10 | 47.00 |
|  | MTH | Prepare weekly recommendation memos; correspondence to counsel to Committee re same | 0.70 | 273.00 |
| 06/24/2013 |  |  |  |  |
|  | MK | Review committee events calendar. | 0.10 | 15.50 |
|  | DAC | Review counsel's weekly memo | 0.20 | 104.00 |
|  | MTH | Review daily memo | 0.10 | 39.00 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 11.00 |
| 06/25/2013 |  |  |  |  |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
|  | MTH | Review daily memo | 0.10 | 39.00 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| 06/26/2013 |  |  |  |  |
|  | MTH | Review daily memo | 0.10 | 39.00 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 11.00 |
| 06/27/2013 |  |  |  |  |
|  | MTH | Review daily memo | 0.10 | 39.00 |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 47.00 |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
| 06/28/2013 |  |  |  |  |
|  | SMB | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 22.00 |
|  | SMB | Prepare weekly recommendation memorandum | 0.20 | 22.00 |
|  | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 15.50 |
|  | MTH | Prepare weekly recommendation memos; reviewing correspondence from SMC to Committee re same | 0.50 | 195.00 |
|  | MTH | Review daily memo | 0.10 | 39.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 11.40 | 3,313.50 |

```
                              RECAPITULATION
      TIMEKEEPER                      HOURS    HOURLY RATE      TOTAL
      Douglas A. Campbell              0.80      $520.00      $416.00
      Philip E. Milch                  0.90       470.00       423.00
      Michele Kennedy                  0.50       155.00        77.50
```

```
                                                              Page: 4
    W.R. Grace                                            06/30/2013
                                           ACCOUNT NO:    3000-07D
                                           STATEMENT NO:       145
    Committee, Creditors, Noteholders, Equity Holders
```

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Santae M. Boyd | 3.60 | 110.00 | 396.00 |
| Mark T. Hurford | 5.00 | 390.00 | 1,950.00 |
| Freddie Koenig-Leuck | 0.60 | 85.00 | 51.00 |
| TOTAL CURRENT WORK | | | 3,313.50 |

| | | |
|---|---|---|
| 06/12/2013 | Payment - Thank you. (March, 2013 - 80% Fees) | -2,711.20 |
| | BALANCE DUE | $12,131.94 |

Any payments received after the statement date will be applied to next
month's statement.  Please note your account number on your payment.
Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

                                                                    Page: 1
W.R. Grace                                                          06/30/2013
Wilmington  DE                                  ACCOUNT NO:    3000-08D
                                                STATEMENT NO:       144

Employee Benefits/Pension


        PREVIOUS BALANCE                                            -$71.50


06/12/2013    Payment - Thank you. (March, 2013 - 80% Fees)         -436.80


        CREDIT BALANCE                                             -$508.30


                Any payments received after the statement date will be applied to next
                month's statement.  Please note your account number on your payment.
                Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                          Page: 1
         W.R. Grace                                     06/30/2013
         Wilmington  DE                     ACCOUNT NO:   3000-10D
                                            STATEMENT NO:      145

         Employment Applications, Others



         PREVIOUS BALANCE                               $2,558.70

                                                  HOURS
06/05/2013
     MTH    Reviewing Application to retain Orrick Herrington
            & Sutcliffe as counsel to Roger Frankel and
            related correspondence                 0.40       156.00

06/10/2013
     MTH    Reviewing application to retain Lincoln Partners
            as financial advisor to R. Frankel    0.50       195.00

06/12/2013
     MTH    Reviewing Application to retain PG&S as counsel to
            new FCR                                0.40       156.00

06/27/2013
     MTH    Correspondence with DF re FCR retention
            applications                           0.20        78.00
            FOR CURRENT SERVICES RENDERED          1.50       585.00

                            RECAPITULATION
         TIMEKEEPER                    HOURS    HOURLY RATE       TOTAL
         Mark T. Hurford                1.50      $390.00     $585.00


         TOTAL CURRENT WORK                                   585.00


06/12/2013  Payment - Thank you. (March, 2013 - 80% Fees)   -1,248.00


         BALANCE DUE                                       $1,895.70
```

Any payments received after the statement date will be applied to next
month's statement.  Please note your account number on your payment.
Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2013 |
| Wilmington  DE | ACCOUNT NO:    3000-11D |
|  | STATEMENT NO:         143 |

Expenses

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE | | $5,962.08 |
| | | |
| 06/01/2013 | Pacer charges for the month of May | 40.90 |
| 06/11/2013 | Parcels - copy/service - April 2013 Fee Applications | |
| | and March 2013 Certificates of No Objection | 427.45 |
| 06/17/2013 | MTH - Parking in Philadelphia for 3rd Circuit Court | |
| | Argument | 17.00 |
| 06/30/2013 | Printing - June 2013 | 94.60 |
| | TOTAL EXPENSES | 579.95 |
| | | |
| | TOTAL CURRENT WORK | 579.95 |
| | | |
| 06/12/2013 | Payment - Thank you. (March, 2013 - 100% Expenses) | -693.50 |
| | | |
| | BALANCE DUE | $5,848.53 |

Any payments received after the statement date will be applied to next
month's statement.  Please note your account number on your payment.
Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                           Page: 1
       W.R. Grace                                      06/30/2013
       Wilmington  DE                   ACCOUNT NO:    3000-12D
                                        STATEMENT NO:        143

       Fee Applications, Applicant
```

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $4,121.60 |
| 06/05/2013 | | | | |
| TS | Prepare Certificate of No Objection to C&L March fee application (.2); Finalize and e-file CNO (.2) | | 0.40 | 44.00 |
| TS | Finalize and e-file April fee application of C&L | | 0.30 | 33.00 |
| MTH | Reviewing docket and reviewing and signing C&L March monthly | | 0.10 | 39.00 |
| MTH | Reviewing C&L April 2013 fee application for filing and service | | 0.30 | 117.00 |
| 06/06/2013 | | | | |
| MTH | Review correspondence from BR re fee application question | | 0.10 | 39.00 |
| 06/11/2013 | | | | |
| TS | Review pre-bill for May | | 0.20 | 22.00 |
| TS | Research re: duplicate entry on C&L interim fee application | | 0.20 | 22.00 |
| MTH | Reviewing correspondence from fee auditor; review and response to same | | 0.30 | 117.00 |
| MTH | Reviewing pre-bill | | 0.60 | 234.00 |
| | FOR CURRENT SERVICES RENDERED | | 2.50 | 667.00 |

```
                          RECAPITULATION
    TIMEKEEPER                    HOURS    HOURLY RATE       TOTAL
    Mark T. Hurford                1.40       $390.00      $546.00
    Timothy Simpson                1.10        110.00       121.00


       TOTAL CURRENT WORK                                   667.00


06/12/2013   Payment - Thank you. (March, 2013 - 80% Fees)  -590.40


       BALANCE DUE                                       $4,198.20
```

W.R. Grace                                                              06/30/2013
                                                     ACCOUNT NO:    3000-12D
                                                     STATEMENT NO:       143

Fee Applications, Applicant

Any payments received after the statement date will be applied to next
month's statement.  Please note your account number on your payment.
Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
06/30/2013

W.R. Grace
Wilmington  DE

ACCOUNT NO:    3000-13D
STATEMENT NO:      130

Fee Applications, Others

PREVIOUS BALANCE                                           $15,363.10

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **06/03/2013** | | | | |
| | TS | Review e-mail from GS re: Charter Oak April bill (.1); Prepare Charter Oak April Fee application (.3) | 0.40 | 44.00 |
| | MTH | Review correspondence from LNC re CNO on 36th monthly fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from J. Lord re Reed Smith fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from GS re April time for fee application | 0.10 | 39.00 |
| **06/04/2013** | | | | |
| | TS | Review email from EB re: C&D April fee application (.1); Update C&D April fee application (.2) | 0.30 | 33.00 |
| | TS | Review email from EB re: AKO April fee application (.1); Update AKO April fee application (.2) | 0.30 | 33.00 |
| | MTH | Review correspondence from TS re draft fee application for Charter Oak | 0.20 | 78.00 |
| | MTH | Review correspondence from LE re Casner & Edwards fee application for April | 0.10 | 39.00 |
| | MTH | Review correspondence from TS, AP and GS re CNO's to be filed for March fee applications | 0.10 | 39.00 |
| | MTH | Review correspondence from LNC re Lauzon Belanger fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from LNC re Scarfone fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from LNC re Hogan fee application | 0.10 | 39.00 |
| | MTH | Review correspondence from GS (x2) re revisions to Charter Oak fee application | 0.20 | 78.00 |
| **06/05/2013** | | | | |
| | TS | Prepare Certificate of No Objection to C&D March fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| | TS | Prepare Certificate of No Objection to AKO March fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |
| | TS | Prepare Certificate of No Objection to Charter Oak March fee application (.2); Finalize and e-file CNO (.2) | 0.40 | 44.00 |

W.R. Grace

Fee Applications, Others

|     |     | HOURS |       |
| --- | --- | ----- | ----- |
| TS  | Finalize and e-file April fee application of C&D | 0.30 | 33.00 |
| TS  | Finalize and e-file April fee application of AKO | 0.30 | 33.00 |
| TS  | Finalize and e-file April fee application of Charter Oak | 0.30 | 33.00 |
| MTH | Reviewing docket and reviewing and signing CNO for Charter Oak March monthly | 0.20 | 78.00 |
| MTH | Reviewing docket and reviewing and signing CNO for AKO March monthly | 0.10 | 39.00 |
| MTH | Reviewing docket and reviewing and signing CNO for C&D March monthly | 0.10 | 39.00 |
| MTH | Reviewing Charter Oak April 2013 fee application for filing and service | 0.30 | 117.00 |
| MTH | Reviewing Anderson Kill April 2013 fee application for filing and service | 0.30 | 117.00 |
| MTH | Reviewing C&D April 2013 fee application for filing and service | 0.20 | 78.00 |
| MTH | Review correspondence from TS to service parties re fee applications | 0.10 | 39.00 |
| MTH | Review correspondence from TS to fee auditor re fee applications | 0.10 | 39.00 |

06/07/2013

|     |     |      |       |
| --- | --- | ---- | ----- |
| SMB | Review April 2013 application of Reed Smith LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review May 2013 application of Alan B. Rich, Esquire (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review April 2013 application of Casner & Edwards LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January through March 2013 application of Blackstone Advisory Partners L.P. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January through March 2013 application of Lauzon Belanger Lesperance (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January through March 2013 application of Scarfone Hawkins LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review January through March 2013 application of The Hogan Firm (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review April 2013 application of Ferry Joseph & Pearce, P.A. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review April 2013 application of Bilzin Sumberg Baena Price & Axelrod LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
| SMB | Review April 2013 application of Beveridge & Diamond P.C. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |

                                                            Page: 3
W.R. Grace                                                06/30/2013
                                          ACCOUNT NO:    3000-13D
                                          STATEMENT NO:       130

Fee Applications, Others


                                                          HOURS

          MTH     Review correspondence from DP re Beveridge and
                  Diamond fee application                        0.10      39.00

06/11/2013
          MTH     Review correspondence from DF re CNO for Towers
                  Watson                                         0.10      39.00

06/13/2013
          MTH     Review correspondence from DP re Norton Rose fee
                  application                                    0.10      39.00
          MTH     Review correspondence from YS re CNO's for two fee
                  applications                                   0.10      39.00

06/14/2013
          SMB     Review November 2012 application of Norton Rose
                  Fulbright Canada LLP; update weekly recommendation
                  memorandum                                    0.20      22.00
          SMB     Review April 2013 application of Woodcock Washburn
                  LLP; update weekly recommendation memorandum  0.20      22.00

06/18/2013
          MTH     Review correspondence from DP re K&E fee
                  application for April 2013                     0.10      39.00
          MTH     Review correspondence from TBB re CNO's filed  0.10      39.00

06/19/2013
          MTH     Review correspondence from CH re CNO for fee
                  application and PG&S fee application           0.10      39.00
          MTH     Review correspondence from TBB re CNO's for Saul
                  Ewing and Kramer Levin fee applications        0.10      39.00

06/20/2013
          MTH     Review correspondence from TS re CNO for Charter
                  Oak fee application                            0.10      39.00

06/21/2013
          MTH     Review correspondence from LE re Blackstone fee
                  application                                    0.10      39.00
          MTH     Review correspondence from EB re draft C&D fee
                  application                                    0.10      39.00
          MTH     Review correspondence from DF re CNO for Orrick
                  fee application                                0.10      39.00

06/24/2013
          MTH     Review correspondence from YS re two fee
                  applications for PWC                           0.10      39.00

06/27/2013
          MTH     Reviewing correspondence from LNC re monthly fee
                  application of the Hogan Firm                  0.10      39.00
          MTH     Review correspondence from LNC re monthly fee

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | application of Scarfone Hawkins | 0.10 | 39.00 |
|  | MTH | Review correspondence from LNC re monthly fee application of Lauzon Belanger | 0.10 | 39.00 |
| 06/28/2013 |  |  |  |  |
|  | SMB | Prepare April 2013 application of Blackstone Advisory Partners L.P. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Prepare May 2013 application of Phillips Goldman & Spence, P.A. (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Prepare May 2013 application of Sidley Austin LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Prepare May 2013 application of Schiff Hardin LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Prepare May 2013 application of Irell & Manella LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Prepare February through April 2013 application of James J. McMonagle (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Prepare February through April 2013 application of Young Conaway Stargatt & Taylor (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Prepare May 2013 application of Frantz Ward (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | SMB | Prepare February through April 2013 application of Frantz Ward LLP (.1); update weekly recommendation memorandum (.1) | 0.20 | 22.00 |
|  | MTH | Review correspondence from DP re BMG fee application | 0.10 | 39.00 |
|  | MTH | Review correspondence from DP re KayeScholer fee application for May 2013 | 0.10 | 39.00 |
|  | MTH | Review correspondence from D.M. re fee application for Stroock, Stroock and Lavan | 0.10 | 39.00 |
|  | MTH | Review correspondence from MS re Casner fee application for May; Foley fee application for May | 0.10 | 39.00 |
|  | MTH | Review correspondence from TBB re Saul Ewing fee application | 0.10 | 39.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 12.00 | 2,636.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Santae M. Boyd | 4.20 | $110.00 | $462.00 |
| Mark T. Hurford | 4.70 | 390.00 | 1,833.00 |
| Timothy Simpson | 3.10 | 110.00 | 341.00 |

TOTAL CURRENT WORK                                                          2,636.00

W.R. Grace

ACCOUNT NO:    3000-13D
STATEMENT NO:          130

Fee Applications, Others


06/12/2013    Payment - Thank you. (March, 2013 - 80% Fees)                    -2,753.60


              BALANCE DUE                                                    $15,245.50


Any payments received after the statement date will be applied to next
month's statement.  Please note your account number on your payment.
Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                        Page: 1
W.R. Grace                                            06/30/2013
Wilmington  DE                       ACCOUNT NO:      3000-14D
                                     STATEMENT NO:         102

Financing
```

        PREVIOUS BALANCE                                $70.20

        BALANCE DUE                                     $70.20

        Any payments received after the statement date will be applied to next
        month's statement.  Please note your account number on your payment.
        Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

```
                                                             Page: 1
     W.R. Grace                                            06/30/2013
     Wilmington  DE                       ACCOUNT NO:      3000-15D
                                          STATEMENT NO:         145


     Hearings



          PREVIOUS BALANCE                                 $3,921.85

                                                     HOURS
06/10/2013
     MTH    Reviewing correspondence re oral argument before
            the CA3 and correspondence re same             0.10      39.00

06/13/2013
     MTH    Reviewing correspondence re hearing dates      0.10      39.00
     MTH    Preparing for hearing                          2.10     819.00
     MTH    Telephone conference with DF re CA3 oral argument  0.40  156.00

06/17/2013
     MTH    Attending Third Circuit Oral Argument          4.00   1,560.00

06/18/2013
     MTH    Drafting memorandum re oral argument on various
            CA3 appeals                                    0.80     312.00

06/21/2013
     MTH    Various correspondence re hearing dates; Agenda  0.20    78.00
     MTH    Reviewing COC and proposed Order re hearing date  0.10   39.00
            FOR CURRENT SERVICES RENDERED                  7.80   3,042.00

                         RECAPITULATION
     TIMEKEEPER                          HOURS    HOURLY RATE      TOTAL
     Mark T. Hurford                      7.80      $390.00    $3,042.00


          TOTAL CURRENT WORK                                    3,042.00


06/12/2013   Payment - Thank you. (March, 2013 - 80% Fees)      -124.80


          BALANCE DUE                                          $6,839.05


     Any payments received after the statement date will be applied to next
     month's statement.  Please note your account number on your payment.
     Thank you.
```

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  | Page: 1 |
| --- | --- |
| W.R. Grace | 06/30/2013 |
| Wilmington  DE | ACCOUNT NO:   3000-16D |
|  | STATEMENT NO:        130 |

Litigation and Litigation Consulting


|  | PREVIOUS BALANCE | $4,928.40 |
| --- | --- | --- |
| 06/12/2013 | Payment - Thank you. (March, 2013 - 80% Fees) | -3,378.00 |
|  | BALANCE DUE | $1,550.40 |

Any payments received after the statement date will be applied to next
month's statement.  Please note your account number on your payment.
Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                           Page: 1
W.R. Grace                                               06/30/2013
Wilmington  DE                          ACCOUNT NO:     3000-17D
                                        STATEMENT NO:         130


Plan and Disclosure Statement
```

|  | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $7,588.40 |
| 06/03/2013 | | | |
| MTH | Reviewing Order from CA3 re Anderson Memorial and related correspondence | 0.20 | 78.00 |
| 06/05/2013 | | | |
| MTH | Reviewing Anderson Memorial's Motion to Extend Time | 0.20 | 78.00 |
| 06/06/2013 | | | |
| MTH | Reviewing Anderson Memorial's CA3 brief and correspondence to PVNL re same | 0.70 | 273.00 |
| MTH | Reviewing Order on Anderson Memorial's Motion to extend time | 0.10 | 39.00 |
| MTH | Correspondence re CA3 hearing, appeals | 0.30 | 117.00 |
| 06/14/2013 | | | |
| MTH | Preparing for hearing | 1.50 | 585.00 |
| 06/19/2013 | | | |
| MTH | Reviewing various correspondence re CA3 oral argument | 0.10 | 39.00 |
| 06/24/2013 | | | |
| MTH | Telephone conference with PVNL re CA3 oral argument | 0.10 | 39.00 |
| | FOR CURRENT SERVICES RENDERED | 3.20 | 1,248.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 3.20 | $390.00 | $1,248.00 |

```
        TOTAL CURRENT WORK                                 1,248.00


06/12/2013   Payment - Thank you. (March, 2013 - 80% Fees)        -1,653.60
```

W.R. Grace                                                        06/30/2013
                                                       ACCOUNT NO:    3000-17D
                                                       STATEMENT NO:       130

Plan and Disclosure Statement


        BALANCE DUE                                          $7,182.80


                Any payments received after the statement date will be applied to next
                month's statement.  Please note your account number on your payment.
                Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                            Page: 1
W.R. Grace                                                06/30/2013
Wilmington  DE                         ACCOUNT NO:    3000-18D
                                       STATEMENT NO:        130

Relief from Stay Proceedings



        PREVIOUS BALANCE                                   -$257.70


        CREDIT BALANCE                                     -$257.70
                                                           ─────────
```

```
        Any payments received after the statement date will be applied to next
        month's statement.  Please note your account number on your payment.
        Thank you.
```

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                    Page: 1
W.R. Grace                                        06/30/2013
Wilmington  DE                     ACCOUNT NO:    3000-20D
                                   STATEMENT NO:        129

Tax Litigation
```

        PREVIOUS BALANCE                                    $468.80

        BALANCE DUE                                         $468.80

        Any payments received after the statement date will be applied to next
        month's statement.  Please note your account number on your payment.
        Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                            Page: 1
        W.R. Grace                                       06/30/2013
        Wilmington  DE                      ACCOUNT NO:   3000-21D
                                            STATEMENT NO:      121


        Travel-Non-Working
```

```
        PREVIOUS BALANCE                                      -$4.00

                                                     HOURS
06/17/2013
     MTH    Non-working travel time to and from Third Circuit
            (billed at one half time)                 1.00      390.00
            FOR CURRENT SERVICES RENDERED             1.00      390.00
```

```
                           RECAPITULATION
        TIMEKEEPER                  HOURS     HOURLY RATE       TOTAL
        Mark T. Hurford              1.00       $390.00      $390.00


        TOTAL CURRENT WORK                                    390.00


        BALANCE DUE                                          $386.00
```

Any payments received after the statement date will be applied to next
month's statement.  Please note your account number on your payment.
Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                               Page: 1
W.R. Grace                                                   06/30/2013
Wilmington  DE                             ACCOUNT NO:      3000-22D
                                           STATEMENT NO:          134

Valuation



     PREVIOUS BALANCE                                      $1,185.00


     BALANCE DUE                                           $1,185.00
```

Any payments received after the statement date will be applied to next
month's statement.  Please note your account number on your payment.
Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                       Page: 1
W.R. Grace                                           06/30/2013
Wilmington  DE                           ACCOUNT NO:   3000-23D
                                         STATEMENT NO:      134

ZAI Science Trial
```

        PREVIOUS BALANCE                                $1,203.30

        BALANCE DUE                                     $1,203.30

Any payments received after the statement date will be applied to next
month's statement.  Please note your account number on your payment.
Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

```
                                                              Page: 1
W.R. Grace                                                  06/30/2013
Wilmington  DE                             ACCOUNT NO:        3000D
```

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 514.80 | 0.00 | 0.00 | 0.00 | -312.00 | $202.80 |
| 3000-02 Asset Disposition | | | | | |
| 1,051.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,051.30 |
| 3000-04 Case Administration | | | | | |
| 630.27 | 351.00 | 0.00 | 0.00 | -93.60 | $887.67 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 2,321.60 | 0.00 | 0.00 | 0.00 | 0.00 | $2,321.60 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| -62.10 | 0.00 | 0.00 | 0.00 | 0.00 | -$62.10 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 11,529.64 | 3,313.50 | 0.00 | 0.00 | -2,711.20 | $12,131.94 |
| 3000-08 Employee Benefits/Pension | | | | | |
| -71.50 | 0.00 | 0.00 | 0.00 | -436.80 | -$508.30 |
| 3000-10 Employment Applications, Others | | | | | |
| 2,558.70 | 585.00 | 0.00 | 0.00 | -1,248.00 | $1,895.70 |
| 3000-11 Expenses | | | | | |
| 5,962.08 | 0.00 | 579.95 | 0.00 | -693.50 | $5,848.53 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 4,121.60 | 667.00 | 0.00 | 0.00 | -590.40 | $4,198.20 |
| 3000-13 Fee Applications, Others | | | | | |
| 15,363.10 | 2,636.00 | 0.00 | 0.00 | -2,753.60 | $15,245.50 |
| 3000-14 Financing | | | | | |
| 70.20 | 0.00 | 0.00 | 0.00 | 0.00 | $70.20 |
| 3000-15 Hearings | | | | | |
| 3,921.85 | 3,042.00 | 0.00 | 0.00 | -124.80 | $6,839.05 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 4,928.40 | 0.00 | 0.00 | 0.00 | -3,378.00 | $1,550.40 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 7,588.40 | 1,248.00 | 0.00 | 0.00 | -1,653.60 | $7,182.80 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -257.70 | 0.00 | 0.00 | 0.00 | 0.00 | -$257.70 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| -4.00 | 390.00 | 0.00 | 0.00 | 0.00 | $386.00 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 63,023.74 | 12,232.50 | 579.95 | 0.00 | -13,995.50 | $61,840.69 |

Any payments received after the statement date will be applied to next
month's statement.  Please note your account number on your payment.
Thank you.