# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

April 30, 2013

Invoice Number **103376**          **91100  00001**          **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  March 31, 2013 | $113,242.77 |
| Payments received since last invoice, last payment received -- August 13, 2013 | $97,440.19 |
| Net balance forward | $15,802.58 |

Re:  W.R. Grace and Co.

## Statement of Professional Services Rendered Through          04/30/2013

### Asset Disposition [B130]

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/13 | JEO | Email with Roger Higgins regarding Auction motion. | 0.40 | 695.00 | $278.00 |
| 04/01/13 | KPM | Telephone call with R. Higgins regarding transfer tax/sale issue | 0.20 | 525.00 | $105.00 |
| 04/12/13 | JEO | Review draft of private sale motion. | 0.80 | 695.00 | $556.00 |
| 04/12/13 | JEO | Email exchange with Kathleen P. Makowski regarding notice parties for private sale motion. | 0.20 | 695.00 | $139.00 |
| 04/12/13 | KPM | Address creation of special service lists for motion to sell 7600 Grace Drive property | 1.00 | 525.00 | $525.00 |
| 04/15/13 | PEC | Draft Notice of Motion for Order Authorizing the Private Sale of Real Property and Approving the Purchase and Sale Agreement and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 04/15/13 | PEC | Research various address and prepare services List for Motion to Approve Private Sale of Real Property | 1.00 | 290.00 | $290.00 |
| 04/15/13 | JEO | Review sale motion. | 1.50 | 695.00 | $1,042.50 |
| 04/15/13 | KPM | Conference with Patricia E. Cuniff (3 times) regarding service lists for the 7600 Grace Drive sale motion | 0.40 | 525.00 | $210.00 |
| 04/15/13 | KPM | Telephone calls with R. Higgins (3 calls) regarding filing and service of 7600 Grace Drive sale motion | 0.30 | 525.00 | $157.50 |
| 04/15/13 | KPM | Address filing and service of 7600 Grace Drive sale motion | 0.40 | 525.00 | $210.00 |
| 04/16/13 | PEC | Prepare Declaration of David Baird In Support of Motion for Private Sale of Real Property for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 04/16/13 | JEO | Emails with Kathleen P. Makowski regarding private sale | 0.40 | 695.00 | $278.00 |

**Invoice number 103376**     91100   00001                                         **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| | | motion. | | | |
| 04/16/13 | JEO | Telephone call with Roger Higgins regarding private sale motion. | 0.50 | 695.00 | $347.50 |
| 04/16/13 | JEO | Review private sale motion. | 0.80 | 695.00 | $556.00 |
| 04/16/13 | KPM | Address filing and service of Baird declaration in support of sale motion | 0.20 | 525.00 | $105.00 |
| 04/16/13 | KPM | Address redaction issue for sale motion | 0.40 | 525.00 | $210.00 |
| 04/19/13 | KPM | Conference with James E. O'Neill regarding notice for property sale motion ( times) (.2); Telephone call with R. Higgins regarding same (.2); Research same (.4) | 0.80 | 525.00 | $420.00 |
| 04/19/13 | KPM | Review and respond to emails from R. Higgins regarding special service parties for property sale motion (.3); Draft emails to Patricia E. Cuniff and James E. O'Neill regarding same (.3) | 0.60 | 525.00 | $315.00 |
| 04/22/13 | KPM | Telephone call with R. Higgins regarding form seal motions for asset purchase agreements (.1); Research regarding same (.2); draft email to R. Higgins regarding same (.1) | 0.40 | 525.00 | $210.00 |
| 04/25/13 | PEC | Prepare Debtors' Forty-Seventh Quarterly Report of Asset Sales From January 1, 2013, Through March 31, 2013, in Accordance with that Certain Order Establishing Procedures for the Sale or Abandonment of De Minimis Assets for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 04/25/13 | JEO | Emails and telephone calls with co-counsel regarding motion to participate in Auction. | 0.80 | 695.00 | $556.00 |
| 04/25/13 | KPM | Review and execute notice of 47th report of asset sales | 0.10 | 525.00 | $52.50 |
| 04/26/13 | JEO | Emails with co-counsel M. Jones regarding status of Motion to participate in auction. | 2.00 | 695.00 | $1,390.00 |
| 04/26/13 | JEO | Review draft Motion regarding auction. | 1.00 | 695.00 | $695.00 |
| 04/26/13 | JEO | Email to Patty Cuniff regarding Motion to Shorten. | 0.20 | 695.00 | $139.00 |
| 04/29/13 | JEO | Telephone calls and emails regarding Auction Motion. | 0.60 | 695.00 | $417.00 |
| 04/29/13 | JEO | Review and Revise Motion to Shorten regarding Auction Motion. | 1.00 | 695.00 | $695.00 |
| 04/29/13 | KPM | Review emails from M. Jones (Kirkland) regarding status of filing confidential purchase motion | 0.20 | 525.00 | $105.00 |
| 04/30/13 | JEO | Email exchange with co-counsel regarding Auction Motion. | 0.30 | 695.00 | $208.50 |
| | **Task Code Total** | | **18.10** | | **$10,676.50** |

**Appeals [B430]**

| | | | | | |
|---|---|---|---|---|---|
| 04/01/13 | JEO | Review status of appeal and oral argument notification. | 1.00 | 695.00 | $695.00 |
| 04/08/13 | JEO | Review status of Confirmation Appeal. | 1.00 | 695.00 | $695.00 |
| 04/16/13 | JEO | Review status of 3rd Circuit Appeal. | 1.00 | 695.00 | $695.00 |
| 04/18/13 | JEO | Email exchanges with team regarding preparation for appeal argument. | 1.00 | 695.00 | $695.00 |
| 04/18/13 | KPM | Review and calendar notice of 3d Circuit argument | 0.10 | 525.00 | $52.50 |

**Invoice number  103376**       91100   00001                                    **Page  3**

| 04/23/13 | JEO | Review status of 3rd Circuit Appeal and email to co-counsel regarding same. | 0.80 | 695.00 | $556.00 |
|---|---|---|---|---|---|
| 04/29/13 | JEO | Telephone call with co-counsel regarding appeal argument preparation issues. | 0.40 | 695.00 | $278.00 |
| | **Task Code Total** | | **5.30** | | **$3,666.50** |

**Case Administration [B110]**

| 04/01/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
|---|---|---|---|---|---|
| 04/01/13 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 04/01/13 | PEC | Coordinate search for Third Circuit Transcript of the 9/21/09 Hearing (.2);  Search Third Circuit website for transcript request process (.3); Discuss with Kathleen Makowski (.2) | 0.70 | 290.00 | $203.00 |
| 04/01/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 04/01/13 | CJB | Document request for Patty Cuniff. | 0.40 | 195.00 | $78.00 |
| 04/02/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 04/02/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 04/02/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 04/02/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 04/03/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 04/03/13 | PEC | Update critical dates | 0.60 | 290.00 | $174.00 |
| 04/03/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 04/03/13 | MLM | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 295.00 | $59.00 |
| 04/03/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 04/04/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 04/04/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 04/04/13 | SLP | Maintain docket control. | 0.40 | 195.00 | $78.00 |
| 04/04/13 | KSN | Prepare hearing binders for 4/22/13 hearing. | 1.40 | 195.00 | $273.00 |
| 04/04/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 04/05/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 04/05/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 04/05/13 | KSN | Prepare hearing binders for 4/22/13 hearing. | 0.30 | 195.00 | $58.50 |
| 04/05/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 04/08/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 04/08/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |

**Invoice number 103376**        91100   00001                                **Page  4**

| 04/08/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
|---|---|---|---|---|---|
| 04/08/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 04/09/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 04/09/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 04/09/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 04/10/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 04/10/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 04/10/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 04/10/13 | KSN | Maintain document control. | 0.20 | 195.00 | $39.00 |
| 04/10/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 04/11/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 04/11/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 04/11/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 04/11/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 04/12/13 | CAK | Review documents and organize to file. | 0.10 | 290.00 | $29.00 |
| 04/12/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 04/12/13 | PEC | Update critical dates | 0.60 | 290.00 | $174.00 |
| 04/12/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 04/12/13 | KSN | Maintain document control. | 0.30 | 195.00 | $58.50 |
| 04/12/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 04/15/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 04/15/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 04/15/13 | SLP | Maintain docket control. | 0.20 | 195.00 | $39.00 |
| 04/15/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 04/16/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 04/16/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 04/16/13 | SLP | Maintain docket control. | 0.40 | 195.00 | $78.00 |
| 04/16/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 04/17/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 04/17/13 | PEC | Update critical dates | 0.60 | 290.00 | $174.00 |
| 04/17/13 | SLP | Maintain docket control. | 0.40 | 195.00 | $78.00 |
| 04/17/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 04/18/13 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 290.00 | $87.00 |

**Invoice number 103376**      91100   00001                                           **Page  5**

|          |     | the appropriate parties |      |        |          |
|----------|-----|-------------------------|------|--------|----------|
| 04/18/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 04/18/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 04/18/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 04/19/13 | CAK | Review documents and organize to file. | 0.10 | 290.00 | $29.00 |
| 04/19/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 04/19/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 04/19/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 04/19/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 04/22/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 04/22/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 04/22/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 04/22/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 04/23/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 04/23/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 04/23/13 | SLP | Maintain docket control. | 0.80 | 195.00 | $156.00 |
| 04/24/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 04/24/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 04/24/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 04/24/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 04/25/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 04/25/13 | PEC | Update critical dates | 0.30 | 290.00 | $87.00 |
| 04/25/13 | SLP | Maintain docket control. | 0.70 | 195.00 | $136.50 |
| 04/25/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 04/26/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 04/26/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 04/26/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 04/26/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 04/29/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 04/29/13 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 04/29/13 | SLP | Maintain docket control. | 0.40 | 195.00 | $78.00 |
| 04/29/13 | KSN | Maintain document control. | 0.20 | 195.00 | $39.00 |
| 04/29/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 04/30/13 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 290.00 | $87.00 |

**Invoice number 103376**      91100   00001                                    **Page  6**

|            |     |                                                                                                                                                                                                                                      |       |        |          |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
|            |     | the appropriate parties                                                                                                                                                                                                              |       |        |          |
| 04/30/13   | PEC | Update critical dates                                                                                                                                                                                                                | 0.80  | 290.00 | $232.00  |
| 04/30/13   | SLP | Maintain docket control.                                                                                                                                                                                                             | 1.00  | 195.00 | $195.00  |
| 04/30/13   | BMK | Prepared daily memo narrative and coordinated client distribution.                                                                                                                                                                   | 0.10  | 195.00 | $19.50   |
|            |     | **Task Code Total**                                                                                                                                                                                                                  | 35.70 |        | $8,729.50|

**WRG-Claim Analysis (Asbestos)**

|            |     |                                                                                                                                                                                                                                      |      |        |         |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|---------|
| 04/10/13   | PEC | Prepare Notice of Settlement of Claim Asserted Pursuant to the Stipulation Resolving Claims of USG Corporation (As Assignee of DAP Products Inc., D/B/A DAP Inc.) for filing and service (.5); Draft Certificate of Service (.1)      | 0.60 | 290.00 | $174.00 |
| 04/10/13   | KPM | Address filing and service of claims settlement motion                                                                                                                                                                               | 0.30 | 525.00 | $157.50 |
|            |     | **Task Code Total**                                                                                                                                                                                                                  | 0.90 |        | $331.50 |

**WRG Claim Analysis**

|            |     |                                                    |      |        |         |
|------------|-----|----------------------------------------------------|------|--------|---------|
| 04/08/13   | JEO | Email with client regarding AZ Tax issue.          | 0.80 | 695.00 | $556.00 |
| 04/26/13   | JEO | Email to April Theis regarding AZ Tax Claims.      | 0.20 | 695.00 | $139.00 |
|            |     | **Task Code Total**                                | 1.00 |        | $695.00 |

**WRG-Employ. App., Others**

|            |     |                                                                                                                                                                                                                                                                                                                       |      |        |         |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|---------|
| 04/01/13   | PEC | Review docket for Affidavits related to the Retention of Erst & Young (.4);  Discuss findings with Kathleen Makowski (.2)                                                                                                                                                                                              | 0.60 | 290.00 | $174.00 |
| 04/01/13   | KPM | Review and respond to emails from R. Higgins regarding E&Y supplemental affidavits (.2); Draft email to Patricia E. Cuniff regarding same (.1)                                                                                                                                                                          | 0.30 | 525.00 | $157.50 |
| 04/02/13   | JEO | Telephone call with Roger Higgins and Richard Schepacarter regarding Baker Donelson.                                                                                                                                                                                                                                  | 0.40 | 695.00 | $278.00 |
| 04/04/13   | JEO | Work on COC and revised order on Baker Donelson retention.                                                                                                                                                                                                                                                            | 1.00 | 695.00 | $695.00 |
| 04/08/13   | PEC | Prepare Certification of Counsel Regarding Order Expanding Scope of Baker Donelson for filing and service (.4); Draft Certificate of Service (.1)                                                                                                                                                                       | 0.50 | 290.00 | $145.00 |
| 04/08/13   | PEC | Draft Certification of No Objection Regarding Motion Requesting Entry of a Protective Order Authorizing the Debtors to File the Affidavit of Mark Shelnitz in Support of Motion to Expand the Scope of Baker Donelson's Employment and Certificate of Service (.4); Prepare for filing and service (.4)                  | 0.80 | 290.00 | $232.00 |
| 04/10/13   | KPM | Review and execute statement of amounts paid to ordinary course professionals (.1); Review and respond to email                                                                                                                                                                                                       | 0.20 | 525.00 | $105.00 |

**Invoice number 103376**      91100   00001                                         **Page  7**

|  |  | from R. Higgins regarding same (.1) |  |  |  |
|---|---|---|---|---|---|
| 04/15/13 | KPM | Telephone call with R. Higgins regarding status of order approving Baker Donaldson revised retention | 0.10 | 525.00 | $52.50 |
| 04/17/13 | JEO | Review entered order on Baker Donelson and email team regarding same. | 0.40 | 695.00 | $278.00 |
| 04/17/13 | KPM | Review order approving Baker Donalson retention (.1); Draft email to R. Higgins regarding same (.1) | 0.20 | 525.00 | $105.00 |
| 04/17/13 | KPM | Telephone call with R. Higgins regarding Baker Donalson retention order and order on seal motion (.1); Draft email to R. Higgins regarding same (.1) | 0.20 | 525.00 | $105.00 |
|  | **Task Code Total** |  | **4.70** |  | **$2,327.00** |

**Employee Benefit/Pension-B220**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 04/01/13 | JEO | Respond to inquiry from UST regarding 2013 LTIP. | 0.40 | 695.00 | $278.00 |
| 04/02/13 | JEO | Email follow-up with Roger Higgins regarding LTIP Motion. | 0.40 | 695.00 | $278.00 |
| 04/08/13 | PEC | Prepare Certification of Counsel Regarding Order Authoring the 2013 Long Term Incentive Plan for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 04/08/13 | KPM | Review and execute Certification of Counsel for order approving 2013 LTIP Plan | 0.10 | 525.00 | $52.50 |
|  | **Task Code Total** |  | **1.40** |  | **$753.50** |

**WRG-Fee Apps., Applicant**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 04/16/13 | LDJ | Review and finalize interim fee application (January 2013) | 0.30 | 975.00 | $292.50 |
| 04/16/13 | PEC | Prepare PSZ&J LLP's January 2013 Monthly Fee Application for filing and service (.3); Draft Affidavit of Service (.1) | 0.40 | 290.00 | $116.00 |
| 04/17/13 | CAK | Coordinate posting January fee application | 0.20 | 290.00 | $58.00 |
| 04/19/13 | WLR | Prepare Feb. 2013 fee application | 0.80 | 595.00 | $476.00 |
| 04/22/13 | WLR | Draft Feb. 2013 fee application | 0.70 | 595.00 | $416.50 |
| 04/22/13 | WLR | Review and revise Feb. 2013 fee application | 0.80 | 595.00 | $476.00 |
|  | **Task Code Total** |  | **3.20** |  | **$1,835.00** |

**WRG-Fee Applications, Others**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 04/01/13 | PEC | Draft Notice of Filing Kirkland & Ellis LLP's Forty-Seventh Quarterly Fee Application for the Period of October Through December 2012 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 04/01/13 | KPM | Address filing and service of K&E 47th quarterly fee application | 0.20 | 525.00 | $105.00 |

**Invoice number 103376**      91100   00001                              **Page 8**

| | | | | | |
|---|---|---|---|---|---|
| 04/02/13 | PEC | Prepare Kaye Scholer LLP's February 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 04/02/13 | PEC | Prepare Woodcock Washburn LLP's January 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 04/02/13 | PEC | Prepare Grant Thornton LLP's October 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 04/03/13 | PEC | Prepare Beveridge & Diamond LLP's February 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 04/03/13 | JEO | Review Beveridge & Diamond Feb 2013 fee app. | 0.20 | 695.00 | $139.00 |
| 04/03/13 | MLM | Finalize and coordinate filing of Beveridge & Diamond's February 2013 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 295.00 | $147.50 |
| 04/04/13 | PEC | Prepare BMC Group's February 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 04/08/13 | PEC | Draft Certification of No Objection Regarding BMC Group's January 2013 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 04/08/13 | PEC | Draft Certification of No Objection Regarding Kirkland & Ellis LLP's January 2013 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 04/08/13 | JEO | Review Baker Donelson issues. | 1.50 | 695.00 | $1,042.50 |
| 04/08/13 | KPM | Review and execute Cert of No Obj. for motion to file Shelnitz Affidavit regarding Baker Donaldson retention application under seal | 0.10 | 525.00 | $52.50 |
| 04/08/13 | KPM | Review and execute Certification of Counsel for order approving Baker Donaldson retention | 0.10 | 525.00 | $52.50 |
| 04/08/13 | KPM | Review and execute Cert of No Obj. for Kirkland & Ellis January 2013 fee application | 0.10 | 525.00 | $52.50 |
| 04/08/13 | KPM | Review and execute Cert of No Obj. for BMC January 2013 fee application | 0.10 | 525.00 | $52.50 |
| 04/10/13 | PEC | Prepare Statement of Professionals' Compensation from January 1, 2013 through March 31, 2013 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 04/10/13 | JEO | Review quarterly OCP statement. | 0.40 | 695.00 | $278.00 |
| 04/19/13 | PEC | Prepare Woodcock Washburn LLP's February 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 04/19/13 | PEC | Prepare Kirkland & Ellis LLP's February 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 04/23/13 | PEC | Prepare Grant Thornton LLP's November 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 04/24/13 | PEC | Draft Certificate of No Objection Regarding Foley Hoag LLP's February 2013 Monthly Fee Application and | 0.60 | 290.00 | $174.00 |

**Invoice number 103376**     91100   00001     **Page 9**

| | | | | | |
|---|---|---|---|---|---|
| | | Certificate of Service (.3); Prepare for filing and service (.3) | | | |
| 04/24/13 | PEC | Draft Certificate of No Objection Regarding The Law Offices of Roger Higgins LLC's February 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 04/24/13 | PEC | Draft Certificate of No Objection Regarding Blackstone Advisory Service L.P.'s January 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 04/24/13 | PEC | Draft Certificate of No Objection Regarding Beveridge & Diamond PC's January 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 04/24/13 | PEC | Draft Certificate of No Objection Regarding Casner & Edwards LLP's February 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 04/24/13 | KPM | Review and execute Cert of No Obj. for Foley Hoag February 2013 fee application | 0.10 | 525.00 | $52.50 |
| 04/24/13 | KPM | Review and execute Cert of No Obj. for R. Higgins February 2013 fee application | 0.10 | 525.00 | $52.50 |
| 04/24/13 | KPM | Review and execute Cert of No Obj. for Casner & Edwards February 2013 fee application | 0.10 | 525.00 | $52.50 |
| 04/24/13 | KPM | Review and execute Cert of No Obj. for Blackstone's January 2013 fee application | 0.10 | 525.00 | $52.50 |
| 04/24/13 | KPM | Review and execute Cert of No Obj. for Beveridge & Diamond's January 2013 fee application | 0.10 | 525.00 | $52.50 |
| 04/25/13 | PEC | Draft Certificate of No Objection Regarding Kaye Scholer LLP's February 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 04/25/13 | PEC | Draft Certificate of No Objection Regarding Woodcock Washburn LLP's January 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 04/25/13 | PEC | Draft Certificate of No Objection Regarding Grant Thornton LLP's October 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 04/25/13 | KPM | Review and execute Cert of No Obj. for Kaye Scholer February 2013 fee application | 0.10 | 525.00 | $52.50 |
| 04/25/13 | KPM | Review and execute Cert of No Obj. for Woodcock Washburn January 2013 fee application | 0.10 | 525.00 | $52.50 |
| 04/25/13 | KPM | Review and execute Cert of No Obj. for Grant Thornton October 2012 fee application | 0.10 | 525.00 | $52.50 |
| 04/29/13 | PEC | Draft Certificate of No Objection Regarding Beveridge & Diamond LLP's February 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 04/29/13 | PEC | Draft Certificate of No Objection Regarding BMC Group LLP's February 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service | 0.60 | 290.00 | $174.00 |

**Invoice number 103376**        91100   00001                                    **Page  10**

|            |     | (.3)                                                                                                                                                           |       |        |          |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 04/29/13   | PEC | Prepare the Law Offices of Roger J. Higgins LLP's March 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1)              | 0.50  | 290.00 | $145.00  |
| 04/29/13   | PEC | Prepare Foley Hoag LLP's March 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1)                                      | 0.50  | 290.00 | $145.00  |
| 04/29/13   | KPM | Review and execute Cert of No Obj. for Beveridge & Diamonds' February 2013 fee application                                                                      | 0.10  | 525.00 | $52.50   |
| 04/29/13   | KPM | Review and execute Cert of No Obj. for BMC's February 2013 fee application                                                                                      | 0.10  | 525.00 | $52.50   |
| 04/30/13   | JEO | Review email from Schepacarter regarding fee applications and telephone calls with Roger Higgins regarding same.                                               | 1.00  | 695.00 | $695.00  |
| 04/30/13   | KPM | Review and respond to emails from Richard Schepacarter, James E. O'Neill and Roger Higgins regarding March fee applications                                     | 0.30  | 525.00 | $157.50  |
| 04/30/13   | KPM | Telephone conference with R. Higgins and James E. O'Neill regarding trustee request for fee applications                                                        | 0.20  | 525.00 | $105.00  |
|            |     | **Task Code Total**                                                                                                                                             | **19.60** |      | **$7,435.50** |

### Litigation (Non-Bankruptcy)

|            |     |                                                                                                                                              |       |        |          |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 04/01/13   | KPM | Review and respond to email from K. Love (Kirkland) regarding transcript request (.1); Draft email to Patricia E. Cuniff regarding same (.1)  | 0.20  | 525.00 | $105.00  |
| 04/02/13   | JEO | Review 2019 protocol issues.                                                                                                                 | 1.00  | 695.00 | $695.00  |
| 04/02/13   | JEO | Telephone call with Roger Higgins regarding transaction.                                                                                     | 0.30  | 695.00 | $208.50  |
| 04/02/13   | KPM | Draft emails to James E. O'Neill and R. Higgins and A. Paul regarding dial-in information for 4/4/13                                          | 0.20  | 525.00 | $105.00  |
| 04/02/13   | KPM | Draft emails to K. Love (Kirkland) and James E. O'Neill regarding transcript request                                                         | 0.20  | 525.00 | $105.00  |
| 04/03/13   | PEC | Draft Notice of Agenda for 4/22/13 Hearing                                                                                                    | 0.60  | 290.00 | $174.00  |
| 04/03/13   | JEO | Review and revise preliminary agenda for 4/22 hearing.                                                                                        | 0.30  | 695.00 | $208.50  |
| 04/03/13   | KPM | Review and respond to emails from Patricia E. Cuniff regarding Kirkland request for transcripts                                              | 0.10  | 525.00 | $52.50   |
| 04/04/13   | PEC | Revise and review Agenda for 4/22/13 Hearing                                                                                                  | 0.40  | 290.00 | $116.00  |
| 04/05/13   | PEC | Revise and review Agenda for 4/22/13 Hearing                                                                                                  | 0.30  | 290.00 | $87.00   |
| 04/05/13   | PEC | Review Hearing Binders for 4/22/13 Hearing                                                                                                    | 0.40  | 290.00 | $116.00  |
| 04/05/13   | JEO | Email with P. Cuniff regarding status of filing.                                                                                             | 0.20  | 695.00 | $139.00  |
| 04/05/13   | JEO | Finalize preliminary Agenda for 4/22 hearing.                                                                                                 | 0.50  | 695.00 | $347.50  |
| 04/08/13   | PEC | Revise and review Notice of Agenda for 4/22/13 Hearing                                                                                        | 0.80  | 290.00 | $232.00  |
| 04/08/13   | PEC | Coordinate with Reed Smith regarding 4/22/13 hearing binder updates                                                                          | 0.30  | 290.00 | $87.00   |
| 04/08/13   | PEC | Draft Certification of No Objection Regarding Motion to Approve the Market 9019 Motion and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80  | 290.00 | $232.00  |
| 04/08/13   | JEO | Review critical dates and status of pending matters.                                                                                         | 1.00  | 695.00 | $695.00  |

**Invoice number 103376**        91100    00001                                    **Page  11**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/08/13 | KPM | Review and execute Cert of No Obj. for motion approving settlement with Markel | 0.10 | 525.00 | $52.50 |
| 04/10/13 | PEC | Coordinate service of Order Establishing the Protocol for Production of 2019 Exhibits | 0.10 | 290.00 | $29.00 |
| 04/10/13 | KPM | Review and respond to emails from Patricia E. Cuniff and K. Love (Kirkland) regarding transcript request | 0.20 | 525.00 | $105.00 |
| 04/11/13 | PEC | Prepare Notice of Burlington Northern and Santa Fe Railroad Lease Rejection for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 04/15/13 | PEC | Revise and review Notice of Agenda for 4/22/13 Hearing | 0.40 | 290.00 | $116.00 |
| 04/15/13 | PEC | Prepare service List for 4/22/13 Hearing | 0.30 | 290.00 | $87.00 |
| 04/15/13 | PEC | File and serve Notice of Agenda for 4/22/13 Hearing (.3); Draft Affidavit of Service (.1) | 0.40 | 290.00 | $116.00 |
| 04/15/13 | PEC | Review 4/22/13 Hearing Binders | 0.30 | 290.00 | $87.00 |
| 04/15/13 | JEO | Review Agenda for 4/22 hearing. | 0.50 | 695.00 | $347.50 |
| 04/15/13 | KPM | Address filing and service of agenda for 4/22/13 hearing | 0.30 | 525.00 | $157.50 |
| 04/15/13 | KPM | Review and respond to email from K. Love (Kirkland) regarding status of 4/22/13 hearing | 0.10 | 525.00 | $52.50 |
| 04/17/13 | PEC | Draft Amended Notice of Agenda canceling the 4/22/13 Hearing | 0.30 | 290.00 | $87.00 |
| 04/17/13 | PEC | File and serve Amended Notice of Agenda canceling 4/22/13 Hearing (.3) | 0.30 | 290.00 | $87.00 |
| 04/17/13 | KPM | Draft email to Chambers regarding request to cancel 4/22/13 hearing | 0.10 | 525.00 | $52.50 |
| 04/17/13 | KPM | Address revisions to and approval to file agenda canceling 4/22/13 hearing | 0.30 | 525.00 | $157.50 |
| 04/18/13 | KPM | Telephone call with J. Gettleman (Kirkland) regarding status of Judge Fitzgerald retirement | 0.10 | 525.00 | $52.50 |
| 04/18/13 | KPM | Review and respond to emails from TT and M. Akai (BMC) regarding request by Georgia Pacific to be removed from mailing list | 0.20 | 525.00 | $105.00 |
| 04/22/13 | JEO | Follow-up with co-counsel regarding May/June Calendar. | 0.20 | 695.00 | $139.00 |
| 04/24/13 | KPM | Review, research and respond to email from J. Gettleman (Kirkland) regarding service of sealed documents (.2); Telephone call with J. Gettleman regarding same (.1) | 0.30 | 525.00 | $157.50 |
| 04/25/13 | PEC | Prepare Debtors' Forty-Seventh Quarterly Report of Settlements From January 1, 2013 Through March 31, 2013 in Accordance with that Certain Amended Order Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought By or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action or Proceeding for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 04/25/13 | KPM | Review and execute notice for 47th quarterly reports of settlements | 0.10 | 525.00 | $52.50 |
| 04/29/13 | PEC | Draft Certification of Counsel Regarding proposed Order Approving Motion to Approve Kirby 9019 Settlement Motion | 0.70 | 290.00 | $203.00 |
| 04/29/13 | PEC | Revise and review Motion to Shorten Regarding Project Larch Motion (.3); Discuss with James O'Neill (.2) | 0.50 | 290.00 | $145.00 |
| 04/30/13 | KPM | Review and respond to email from J. Gettleman (Kirkland) | 0.20 | 525.00 | $105.00 |

**Invoice number 103376**      91100   00001                                           **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| | | regarding Scotts adversary status report (.1); address filing and service of same (.1) | | | |
| 04/30/13 | KPM | Review and respond to email from R. Higgins regarding Chaikarian status report (.1); address filing and service of same (.1) | 0.20 | 525.00 | $105.00 |
| | Task Code Total | | 14.80 | | $6,593.50 |
| | **Total professional services:** | | 104.70 | | **$43,043.50** |

### *Costs Advanced:*

| | | | |
|---|---|---|---|
| 04/01/2013 | DC | 91100.00001 Digital Legal Charges for 04-01-13 | $5.00 |
| 04/01/2013 | PO | 91100.00001 :Postage Charges for 04-01-13 | $228.48 |
| 04/01/2013 | PO | 91100.00001 :Postage Charges for 04-01-13 | $9.00 |
| 04/01/2013 | PO | 91100.00001 :Postage Charges for 04-01-13 | $1.72 |
| 04/01/2013 | RE | ( 1056 @0.10 PER PG) | $105.60 |
| 04/01/2013 | RE | ( 118 @0.10 PER PG) | $11.80 |
| 04/01/2013 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 04/01/2013 | RE | ( 675 @0.10 PER PG) | $67.50 |
| 04/01/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 04/01/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/01/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 04/01/2013 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/01/2013 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 04/02/2013 | DC | 91100.00001 Digital Legal Charges for 04-02-13 | $45.00 |
| 04/02/2013 | RE | ( 116 @0.10 PER PG) | $11.60 |
| 04/02/2013 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 04/02/2013 | RE | ( 81 @0.10 PER PG) | $8.10 |
| 04/02/2013 | RE | ( 33 @0.10 PER PG) | $3.30 |
| 04/02/2013 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 04/02/2013 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 04/02/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/02/2013 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/02/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/03/2013 | DC | 91100.00001 Digital Legal Charges for 04-03-13 | $27.00 |
| 04/03/2013 | DC | 91100.00001 Digital Legal Charges for 04-03-13 | $27.00 |
| 04/03/2013 | DC | 91100.00001 Digital Legal Charges for 04-03-13 | $27.00 |
| 04/03/2013 | DC | 91100.00001 Digital Legal Charges for 04-03-13 | $432.00 |
| 04/03/2013 | DC | 91100.00001 Digital Legal Charges for 04-03-13 | $10.65 |
| 04/03/2013 | DC | 91100.00001 Digital Legal Charges for 04-03-13 | $9.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number  103376**        91100   00001                                    **Page  13**

| | | | |
|---|---|---|---|
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number 103376**       91100  00001                                        **Page  14**

| | | | |
|---|---|---|---|
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |

**Invoice number  103376**          91100  00001                                              **Page  15**

| Date | | | Amount |
|---|---|---|---|
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |

| | | | |
|---|---|---|---|
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 04/03/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 04/03/2013 | PO | 91100.00001 :Postage Charges for 04-03-13 | $3.84 |
| 04/03/2013 | RE | ( 83 @0.10 PER PG) | $8.30 |
| 04/03/2013 | RE | ( 93 @0.10 PER PG) | $9.30 |
| 04/03/2013 | RE | ( 77 @0.10 PER PG) | $7.70 |
| 04/03/2013 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 04/03/2013 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 04/03/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/03/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/04/2013 | DC | 91100.00001 Digital Legal Charges for 04-04-13 | $5.00 |
| 04/04/2013 | FE | 91100.00001 FedEx Charges for 04-04-13 | $8.42 |
| 04/04/2013 | FE | 91100.00001 FedEx Charges for 04-04-13 | $12.72 |
| 04/04/2013 | RE | ( 17 @0.10 PER PG) | $1.70 |
| 04/04/2013 | RE | ( 69 @0.10 PER PG) | $6.90 |
| 04/04/2013 | RE | ( 737 @0.10 PER PG) | $73.70 |
| 04/04/2013 | RE | ( 88 @0.10 PER PG) | $8.80 |
| 04/04/2013 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 04/04/2013 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 04/05/2013 | DC | 91100.00001 Digital Legal Charges for 04-05-13 | $9.00 |
| 04/05/2013 | FE | 91100.00001 FedEx Charges for 04-05-13 | $17.23 |
| 04/05/2013 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 04/05/2013 | RE | ( 100 @0.10 PER PG) | $10.00 |
| 04/05/2013 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 04/05/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/08/2013 | DC | 91100.00001 Digital Legal Charges for 04-08-13 | $40.00 |
| 04/08/2013 | DC | 91100.00001 Digital Legal Charges for 04-08-13 | $18.00 |

| 04/08/2013 | PO | 91100.00001 :Postage Charges for 04-08-13 | $24.96 |
| 04/08/2013 | PO | 91100.00001 :Postage Charges for 04-08-13 | $14.56 |
| 04/08/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 04/08/2013 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 04/08/2013 | RE | ( 649 @0.10 PER PG) | $64.90 |
| 04/08/2013 | RE | ( 93 @0.10 PER PG) | $9.30 |
| 04/08/2013 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 04/08/2013 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 04/08/2013 | RE | ( 45 @0.10 PER PG) | $4.50 |
| 04/08/2013 | RE | ( 45 @0.10 PER PG) | $4.50 |
| 04/09/2013 | DC | 91100.00001 Digital Legal Charges for 04-09-13 | $72.00 |
| 04/09/2013 | DC | 91100.00001 Digital Legal Charges for 04-09-13 | $8.46 |
| 04/09/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 04-09-13 | $20.95 |
| 04/09/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/10/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 04-10-13 | $20.95 |
| 04/10/2013 | OS | Digital Legal, LLC , Inv. 73586 ( 3780 copies) | $453.60 |
| 04/10/2013 | OS | Digital Legal, LLC , Inv. 73586 (postage) | $319.16 |
| 04/10/2013 | PO | 91100.00001 :Postage Charges for 04-10-13 | $12.20 |
| 04/10/2013 | PO | 91100.00001 :Postage Charges for 04-10-13 | $376.32 |
| 04/10/2013 | PO | 91100.00001 :Postage Charges for 04-10-13 | $5.60 |
| 04/10/2013 | PO | 91100.00001 :Postage Charges for 04-10-13 | $1.92 |
| 04/10/2013 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 04/10/2013 | RE | ( 92 @0.10 PER PG) | $9.20 |
| 04/10/2013 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 04/10/2013 | RE | ( 2232 @0.10 PER PG) | $223.20 |
| 04/10/2013 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 04/10/2013 | RE | ( 2042 @0.10 PER PG) | $204.20 |
| 04/10/2013 | RE | ( 136 @0.10 PER PG) | $13.60 |
| 04/10/2013 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 04/10/2013 | RE | ( 3345 @0.10 PER PG) | $334.50 |
| 04/10/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/10/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 04/10/2013 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 04/10/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 04/10/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/10/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/11/2013 | DC | 91100.00001 Digital Legal Charges for 04-11-13 | $30.00 |
| 04/11/2013 | DC | 91100.00001 Digital Legal Charges for 04-11-13 | $27.00 |
| 04/11/2013 | DC | 91100.00001 Digital Legal Charges for 04-11-13 | $27.00 |
| 04/11/2013 | DC | 91100.00001 Digital Legal Charges for 04-11-13 | $387.00 |
| 04/11/2013 | DC | 91100.00001 Digital Legal Charges for 04-11-13 | $7.25 |
| 04/11/2013 | DC | 91100.00001 Digital Legal Charges for 04-11-13 | $27.00 |
| 04/11/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 04-11-13 | $32.32 |

**Invoice number 103376**      91100  00001                          **Page  18**

| | | | |
|---|---|---|---:|
| 04/11/2013 | PO | 91100.00001 :Postage Charges for 04-11-13 | $2.45 |
| 04/11/2013 | PO | 91100.00001 :Postage Charges for 04-11-13 | $1.12 |
| 04/11/2013 | PO | 91100.00001 :Postage Charges for 04-11-13 | $1.32 |
| 04/11/2013 | PO | 91100.00001 :Postage Charges for 04-11-13 | $266.64 |
| 04/11/2013 | PO | 91100.00001 :Postage Charges for 04-11-13 | $9.80 |
| 04/11/2013 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 04/11/2013 | RE | ( 10 @0.10 PER PG) | $1.00 |
| 04/11/2013 | RE | ( 114 @0.10 PER PG) | $11.40 |
| 04/11/2013 | RE | ( 313 @0.10 PER PG) | $31.30 |
| 04/11/2013 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 04/11/2013 | RE | ( 3069 @0.10 PER PG) | $306.90 |
| 04/11/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/11/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/11/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/11/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/11/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 04/12/2013 | DC | 91100.00001 Digital Legal Charges for 04-12-13 | $27.00 |
| 04/12/2013 | DC | 91100.00001 Digital Legal Charges for 04-12-13 | $30.00 |
| 04/12/2013 | DC | 91100.00001 Digital Legal Charges for 04-12-13 | $30.00 |
| 04/12/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 04-12-13 | $20.95 |
| 04/12/2013 | PO | 91100.00001 :Postage Charges for 04-12-13 | $1.52 |
| 04/12/2013 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 04/12/2013 | RE | ( 281 @0.10 PER PG) | $28.10 |
| 04/12/2013 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | $14.10 |
| 04/12/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/12/2013 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/12/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/15/2013 | DC | 91100.00001 Digital Legal Charges for 04-15-13 | $387.00 |
| 04/15/2013 | DC | 91100.00001 Digital Legal Charges for 04-15-13 | $8.46 |
| 04/15/2013 | DC | 91100.00001 Digital Legal Charges for 04-15-13 | $27.00 |
| 04/15/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 04-15-13 | $32.32 |
| 04/15/2013 | PO | 91100.00001 :Postage Charges for 04-15-13 | $1.32 |
| 04/15/2013 | PO | 91100.00001 :Postage Charges for 04-15-13 | $1.12 |
| 04/15/2013 | PO | 91100.00001 :Postage Charges for 04-15-13 | $5.60 |
| 04/15/2013 | PO | 91100.00001 :Postage Charges for 04-15-13 | $1,220.80 |
| 04/15/2013 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 04/15/2013 | RE | ( 109 @0.10 PER PG) | $10.90 |
| 04/15/2013 | RE | ( 5866 @0.10 PER PG) | $586.60 |
| 04/15/2013 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 04/15/2013 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 04/15/2013 | RE | ( 154 @0.10 PER PG) | $15.40 |
| 04/15/2013 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 04/15/2013 | RE | ( 4851 @0.10 PER PG) | $485.10 |

| | | | |
|---|---|---|---:|
| 04/15/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/15/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 04/16/2013 | DC | 91100.00001 Digital Legal Charges for 04-16-13 | $5.00 |
| 04/16/2013 | DC | 91100.00001 Digital Legal Charges for 04-16-13 | $45.00 |
| 04/16/2013 | DC | 91100.00001 Digital Legal Charges for 04-16-13 | $27.00 |
| 04/16/2013 | DC | 91100.00001 Digital Legal Charges for 04-16-13 | $27.00 |
| 04/16/2013 | DC | 91100.00001 Digital Legal Charges for 04-16-13 | $378.00 |
| 04/16/2013 | DC | 91100.00001 Digital Legal Charges for 04-16-13 | $8.46 |
| 04/16/2013 | FE | 91100.00001 FedEx Charges for 04-16-13 | $8.42 |
| 04/16/2013 | FE | 91100.00001 FedEx Charges for 04-16-13 | $12.72 |
| 04/16/2013 | FX | (CORR 6 @1.00 PER PG) | $6.00 |
| 04/16/2013 | FX | (CORR 1 @1.00 PER PG) | $1.00 |
| 04/16/2013 | PO | 91100.00001 :Postage Charges for 04-16-13 | $14.56 |
| 04/16/2013 | PO | 91100.00001 :Postage Charges for 04-16-13 | $1.12 |
| 04/16/2013 | PO | 91100.00001 :Postage Charges for 04-16-13 | $228.48 |
| 04/16/2013 | PO | 91100.00001 :Postage Charges for 04-16-13 | $9.00 |
| 04/16/2013 | RE | ( 9710 @0.10 PER PG) | $971.00 |
| 04/16/2013 | RE | ( 1261 @0.10 PER PG) | $126.10 |
| 04/16/2013 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 04/16/2013 | RE | ( 324 @0.10 PER PG) | $32.40 |
| 04/16/2013 | RE | ( 72 @0.10 PER PG) | $7.20 |
| 04/16/2013 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 04/16/2013 | RE | ( 97 @0.10 PER PG) | $9.70 |
| 04/16/2013 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 04/16/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/16/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 04/17/2013 | DC | 91100.00001 Digital Legal Charges for 04-17-13 | $27.00 |
| 04/17/2013 | DC | 91100.00001 Digital Legal Charges for 04-17-13 | $27.00 |
| 04/17/2013 | DC | 91100.00001 Digital Legal Charges for 04-17-13 | $45.00 |
| 04/17/2013 | DC | 91100.00001 Digital Legal Charges for 04-17-13 | $387.00 |
| 04/17/2013 | DC | 91100.00001 Digital Legal Charges for 04-17-13 | $6.48 |
| 04/17/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 04-17-13 | $32.32 |
| 04/17/2013 | FX | (CORR 14 @1.00 PER PG) | $14.00 |
| 04/17/2013 | PO | 91100.00001 :Postage Charges for 04-17-13 | $2.25 |
| 04/17/2013 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 04/17/2013 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 04/17/2013 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 04/17/2013 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 04/17/2013 | RE | ( 396 @0.10 PER PG) | $39.60 |
| 04/17/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/18/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 04-18-13 | $32.32 |
| 04/18/2013 | PO | 91100.00001 :Postage Charges for 04-18-13 | $1.12 |
| 04/18/2013 | RE | ( 61 @0.10 PER PG) | $6.10 |

**Invoice number 103376**        91100  00001                                    **Page  20**

| | | | |
|---|---|---|---|
| 04/18/2013 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 04/18/2013 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 04/18/2013 | RE | ( 55 @0.10 PER PG) | $5.50 |
| 04/19/2013 | DC | 91100.00001 Digital Legal Charges for 04-19-13 | $9.00 |
| 04/19/2013 | FE | 91100.00001 FedEx Charges for 04-19-13 | $12.72 |
| 04/19/2013 | FE | 91100.00001 FedEx Charges for 04-19-13 | $8.42 |
| 04/19/2013 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 04/19/2013 | RE | ( 112 @0.10 PER PG) | $11.20 |
| 04/19/2013 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 04/19/2013 | RE | ( 139 @0.10 PER PG) | $13.90 |
| 04/19/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/22/2013 | DC | 91100.00001 Digital Legal Charges for 04-22-13 | $5.00 |
| 04/22/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 04-22-13 | $32.32 |
| 04/22/2013 | PO | 91100.00001 :Postage Charges for 04-22-13 | $5.60 |
| 04/22/2013 | RE | Reproduction Expense. [E101] | $1.30 |
| 04/22/2013 | RE | Reproduction Expense. [E101] | $0.80 |
| 04/22/2013 | RE | ( 152 @0.10 PER PG) | $15.20 |
| 04/22/2013 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 04/22/2013 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 04/22/2013 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 04/23/2013 | FE | 91100.00001 FedEx Charges for 04-23-13 | $12.72 |
| 04/23/2013 | FE | 91100.00001 FedEx Charges for 04-23-13 | $8.42 |
| 04/23/2013 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 04/23/2013 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 04/24/2013 | DC | 91100.00001 Digital Legal Charges for 04-24-13 | $9.00 |
| 04/24/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 04-24-13 | $32.32 |
| 04/24/2013 | PO | 91100.00001 :Postage Charges for 04-24-13 | $17.16 |
| 04/24/2013 | RE | ( 218 @0.10 PER PG) | $21.80 |
| 04/24/2013 | RE | ( 81 @0.10 PER PG) | $8.10 |
| 04/24/2013 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 04/24/2013 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 04/24/2013 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 04/24/2013 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 04/24/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 04/24/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 04/25/2013 | DC | 91100.00001 Digital Legal Charges for 04-25-13 | $63.00 |
| 04/25/2013 | DC | 91100.00001 Digital Legal Charges for 04-25-13 | $8.46 |
| 04/25/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 04-25-13 | $37.75 |
| 04/25/2013 | PO | 91100.00001 :Postage Charges for 04-25-13 | $13.44 |
| 04/25/2013 | PO | 91100.00001 :Postage Charges for 04-25-13 | $264.00 |
| 04/25/2013 | PO | 91100.00001 :Postage Charges for 04-25-13 | $9.80 |
| 04/25/2013 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 04/25/2013 | RE | ( 140 @0.10 PER PG) | $14.00 |

**Invoice number  103376**        91100  00001                                    **Page  21**

| | | | |
|---|---|---|---:|
| 04/25/2013 | RE | ( 112 @0.10 PER PG) | $11.20 |
| 04/25/2013 | RE | ( 2069 @0.10 PER PG) | $206.90 |
| 04/25/2013 | RE | ( 372 @0.10 PER PG) | $37.20 |
| 04/25/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/25/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 04/26/2013 | DC | 91100.00001 Digital Legal Charges for 04-26-13 | $27.00 |
| 04/26/2013 | DC | 91100.00001 Digital Legal Charges for 04-26-13 | $45.00 |
| 04/26/2013 | DC | 91100.00001 Digital Legal Charges for 04-26-13 | $40.00 |
| 04/26/2013 | DC | 91100.00001 Digital Legal Charges for 04-26-13 | $387.00 |
| 04/26/2013 | DC | 91100.00001 Digital Legal Charges for 04-26-13 | $18.76 |
| 04/26/2013 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 04/26/2013 | RE | ( 81 @0.10 PER PG) | $8.10 |
| 04/26/2013 | RE | ( 168 @0.10 PER PG) | $16.80 |
| 04/26/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 04/29/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 04-29-13 | $32.32 |
| 04/29/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 04-29-13 | $20.95 |
| 04/29/2013 | FE | 91100.00001 FedEx Charges for 04-29-13 | $12.72 |
| 04/29/2013 | FE | 91100.00001 FedEx Charges for 04-29-13 | $8.42 |
| 04/29/2013 | PO | 91100.00001 :Postage Charges for 04-29-13 | $1.12 |
| 04/29/2013 | PO | 91100.00001 :Postage Charges for 04-29-13 | $14.56 |
| 04/29/2013 | PO | 91100.00001 :Postage Charges for 04-29-13 | $1.32 |
| 04/29/2013 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 04/29/2013 | RE | ( 92 @0.10 PER PG) | $9.20 |
| 04/29/2013 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 04/29/2013 | RE | ( 124 @0.10 PER PG) | $12.40 |
| 04/29/2013 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 04/29/2013 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 04/29/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/29/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 04/29/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/30/2013 | DC | 91100.00001 Digital Legal Charges for 04-30-13 | $81.00 |
| 04/30/2013 | DC | 91100.00001 Digital Legal Charges for 04-30-13 | $7.25 |
| 04/30/2013 | PAC | Pacer - Court Research | $1,172.80 |
| 04/30/2013 | RE | ( 53 @0.10 PER PG) | $5.30 |
| 04/30/2013 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 04/30/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |

Total Expenses:                                              **$15,052.63**


## *Summary:*

| | |
|---|---:|
| Total professional services | $43,043.50 |
| Total expenses | $15,052.63 |

**Invoice number  103376**　　　91100  00001　　　　　　　　　　　　　**Page  22**

|  |  |  |  |  |
|--|--|--|--|--|
| | **Net current charges** | | $58,096.13 | |
| | Net balance forward | | $15,802.58 | |
| | **Total balance now due** | | $73,898.71 | |

| | | | | |
|--|--|--|--|--|
| BMK | Koveleski, Beatrice M. | 2.00 | 195.00 | $390.00 |
| CAK | Knotts, Cheryl A. | 0.40 | 290.00 | $116.00 |
| CJB | Bouzoukis, Charles J. | 0.40 | 195.00 | $78.00 |
| JEO | O'Neill, James E. | 26.40 | 695.00 | $18,348.00 |
| KPM | Makowski, Kathleen P. | 11.50 | 525.00 | $6,037.50 |
| KSN | Neil, Karen S. | 2.40 | 195.00 | $468.00 |
| LDJ | Jones, Laura Davis | 0.30 | 975.00 | $292.50 |
| MLM | McGee, Margaret L. | 0.70 | 295.00 | $206.50 |
| PEC | Cuniff, Patricia E. | 46.00 | 290.00 | $13,340.00 |
| SLP | Pitman, L. Sheryle | 12.30 | 195.00 | $2,398.50 |
| WLR | Ramseyer, William L. | 2.30 | 595.00 | $1,368.50 |
| | | 104.70 | | $43,043.50 |

## Task Code Summary

| | | Hours | Amount |
|--|--|--|--|
| AD | Asset Disposition [B130] | 18.10 | $10,676.50 |
| AP | Appeals [B430] | 5.30 | $3,666.50 |
| CA | Case Administration [B110] | 35.70 | $8,729.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 0.90 | $331.50 |
| CR02 | WRG Claim Analysis | 1.00 | $695.00 |
| EA01 | WRG-Employ. App., Others | 4.70 | $2,327.00 |
| EB | Employee Benefit/Pension-B220 | 1.40 | $753.50 |
| FA | WRG-Fee Apps., Applicant | 3.20 | $1,835.00 |
| FA01 | WRG-Fee Applications, Others | 19.60 | $7,435.50 |
| LN | Litigation (Non-Bankruptcy) | 14.80 | $6,593.50 |
| | | 104.70 | $43,043.50 |

**Invoice number  103376**        91100  00001                                        **Page  23**

## Expense Code Summary

| | |
|---|---:|
| Delivery/Courier Service | $3,433.23 |
| DHL- Worldwide Express | $347.79 |
| Federal Express [E108] | $122.93 |
| Fax Transmittal [E104] | $1,896.00 |
| Outside Services | $772.76 |
| Pacer - Court Research | $1,172.80 |
| Postage [E108] | $2,773.82 |
| Reproduction Expense [E101] | $4,395.50 |
| Reproduction/ Scan Copy | $137.80 |
| | $15,052.63 |