# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| **W.R. GRACE & CO., et al.,** [1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| | ) | |
| | ) | **Objection Date:** September 20, 2013 at 4:00 p.m. |
| Debtors. | ) | **Hearing Date:** December 18, 2013 at 11:00 a.m. |
| | ) | |
| | ) | |

---

## QUARTERLY APPLICATION OF
## BMC GROUP FOR COMPENSATION FOR SERVICES
## RENDERED AND REIMBURSEMENT OF EXPENSES AS
## CLAIMS RECONCILIATION AND SOLICITATION CONSULTANT
## TO THE DEBTORS FOR THE FORTY-NINTH QUARTERLY
## <u>INTERIM PERIOD (APRIL 1, 2013 THROUGH JUNE 30, 2013)</u>

| | |
|---|---|
| **Name of Applicant:** | BMC Group ("BMC") |
| **Authorized to Provide Professional Services to:** | The above-captioned debtors and debtors in possession |
| **Date of Retention:** | Retention Order entered May 8, 2002; effective as of April 4, 2002 |
| **Period for which Compensation and Reimbursement is Sought:** | April 1, 2013 through June 30, 2013 |
| **Amount of Compensation Sought as Actual\*, Reasonable and Necessary:** | $ 75,621.50 |
| **Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary:** | $ 4,624.76 |

---

[1]    The Debtors consist of the following 62 entities: W.R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W.R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food =N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W.R. Grace Capital Corporation, W.R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

This is a:     ☐ Monthly Application     ☒ Quarterly Application     ☐ Final Application

    The total time expended for preparation of this fee application is approximately 25.0 hours and the corresponding compensation requested is approximately $5,250.00[2]

    This Quarterly Application filed by BMC is for the 49th Quarterly Interim Period.

## PRIOR APPLICATIONS

| Date Filed | App No. | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|---|
| 3/4/2003 | N/A | 4/4/2002-4/30/2002 | $18,913.50 | $1,420.00 | $15,130.80 | $1,420.00 |
| 3/4/2003 | N/A | 5/1/2002-5/31/2002 | $46,559.00 | $2,781.83 | $37,247.20 | $2,781.83 |
| 3/4/2003 | N/A | 6/1/2002-6/30/2002 | $42,162.00 | $3,538.24 | $33,729.60 | $3,538.24 |
| *3/4/2003* | *N/A* | *5th Quarterly 2002* | *$107,634.50* | *$7,740.07* | *$86,107.60* | *$7,740.07* |
| 3/4/2003 | N/A | 7/1/2002-7/31/2002 | $48,181.75 | $10,701.48 | $38,545.40 | $10,701.48 |
| 3/4/2003 | N/A | 8/1/2002-8/31/2002 | $48,729.50 | $1,891.32 | $38,983.60 | $1,891.32 |
| 3/4/2003 | N/A | 9/1/2002-9/30/2002 | $55,850.00 | $2,743.43 | $44,680.00 | $2,743.43 |
| *3/4/2003* | *N/A* | *6th Quarterly 2002* | *$152,761.25* | *$15,336.23* | *$122,209.00* | *$15,336.23* |
| 3/4/2003 | N/A | 10/1/2002-10/31/2002 | $95,621.50 | $3,384.85 | $76,497.20 | $3,384.85 |
| 3/4/2003 | N/A | 11/1/2002-11/30/2002 | $49,215.25 | $2,658.68 | $39,372.20 | $2,658.68 |
| 3/4/2003 | N/A | 12/1/2002-12/31/2002 | $46,683.00 | $850.00 | $37,346.40 | $850.00 |
| *3/4/2003* | *N/A* | *7th Quarterly 2002* | *$191,519.75* | *$6,893.53* | *$153,215.80* | *$6,893.53* |
| 5/15/2003 | 10 | 1/1/2003-1/31/2003 | $74,318.00 | $1,229.90 | $59,454.40 | $1,229.90 |
| 5/15/2003 | 11 | 2/1/2003-2/28/2003 | $82,610.00 | $4,837.69 | $66,088.00 | $4,837.69 |
| 5/15/2003 | 12 | 3/1/2003-3/31/2003 | $72,572.25 | $3,860.72 | $58,057.80 | $3,860.72 |
| *5/15/2003* | *8 Q* | *8th Quarterly 2003* | *$229,500.25* | *$9,928.31* | *$183,600.20* | *$9,928.31* |
| 9/23/2003 | 13 | 4/1/2003-4/30/2003 | $117,598.00 | $2,132.50 | $94,078.40 | $2,132.50 |
| 9/23/2003 | 14 | 5/1/2003-5/31/2003 | $140,988.00 | $4,689.22 | $112,790.40 | $4,689.22 |
| 9/23/2003 | 15 | 6/1/2003-6/30/2003 | $95,449.00 | $8,234.67 | $76,359.20 | $8,234.67 |
| *9/23/2003* | *9 Q* | *9th Quarterly 2003* | *$354,035.00* | *$15,480.10* | *$283,228.00* | *$15,480.10* |
| 2/18/2004 | 16 | 7/1/2003-7/31/2003 | $90,293.50 | $9,851.36 | $90,293.50 | $9,851.36 |
| 2/18/2004 | 17 | 8/1/2003-8/31/2003 | $88,262.50 | $2,515.87 | $88,262.50 | $2,515.87 |
| 2/18/2004 | 18 | 9/1/2003-9/30/2003 | $82,370.00 | $16,341.34 | $82,370.00 | $16,341.34 |
| *2/25/2004* | *10 Q* | *10th Quarterly 2003* | *$260,926.00* | *$28,708.57* | *$260,926.00* | *$28,708.57* |
| 4/13/2004 | 19 | 10/1/2003-10/31/2003 | $86,187.00 | $1,861.76 | $86,187.00 | $1,861.76 |
| 4/13/2004 | 20 | 11/1/2003-11/30/2003 | $69,321.00 | $1,330.52 | $69,321.00 | $1,330.52 |
| 4/13/2004 | 21 | 12/1/2003-12/31/2003 | $62,679.00 | $2,627.14 | $62,679.00 | $2,627.14 |
| *4/13/2004* | *11 Q* | *11th Quarterly 2003* | *$218,187.00* | *$5,819.42* | *$218,187.00* | *$2,528.88* |
| 6/18/2004 | 22 | 1/1/2004-1/31/2004 | $84,944.50 | $1,327.94 | $84,944.50 | $1,327.94 |
| 6/18/2004 | 23 | 2/1/2004-2/29/2004 | $42,147.00 | $1,623.86 | $42,147.00 | $1,623.86 |
| 6/18/2004 | 24 | 3/1/2004-3/31/2004 | $89,579.50 | $1,403.99 | $89,579.50 | $1,403.99 |
| *6/18/2004* | *12 Q* | *12th Quarterly 2004* | *$216,671.00* | *$4,355.79* | *$216,671.00* | *$4,355.79* |
| 11/3/2004 | 25 | 4/1/2004-4/30/2004 | $76,264.50 | $2,134.18 | $76,264.50 | $2,134.18 |
| 11/3/2004 | 26 | 5/1/2004-5/31/2004 | $63,313.50 | $2,330.43 | $63,313.50 | $2,330.43 |
| 11/3/2004 | 27 | 6/1/2004-6/30/2004 | $58,641.50 | $2,795.01 | $58,641.50 | $2,795.01 |
| *11/3/2004* | *13 Q* | *13th Quarterly 2004* | *$198,219.50* | *$7,259.62* | *$198,219.50* | *$7,259.62* |

---

2    The actual number of hours expended in preparing this fee application and the corresponding compensation requested will be set forth in BMC's subsequent fee applications.

**PRIOR APPLICATIONS - continued**

| Date Filed | App No. | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|---|
| 2/7/2005 | 28 | 7/1/2004 – 7/31/2004 | $45,396.00 | $2,558.91 | $45,396.00 | $2,558.91 |
| 2/7/2005 | 29 | 8/1/2004 – 8/31/2004 | $60,094.50 | $1,375.09 | $60,094.50 | $1,375.09 |
| 2/7/2005 | 30 | 9/1/2004 – 9/30/2004 | $75,755.50 | $1,251.65 | $75,755.50 | $1,251.65 |
| 2/7/2005 | 14Q | 14th Quarterly 2004 | $181,246.00 | $5,185.65 | $181,246.00 | $5,185.65 |
| 4/8/2005 | 31 | 10/1/2004 – 10/31/2004 | $59,922.00 | $2,144.86 | $59,922.00 | $2,144.86 |
| 4/8/2005 | 32 | 11/1/2004 – 11/30/2004 | $65,745.50 | $28,337.71 | $65,745.50 | $28,337.71 |
| 4/8/2005 | 33 | 12/1/2004 – 12/31/2004 | $62,692.00 | $8,918.87 | $62,692.00 | $8,918.87 |
| 4/8/2005 | 15Q | 15th Quarterly 2004 | $188,359.50 | $39,401.44 | $188,359.50 | $39,401.44 |
| 8/11/2005 | 34 | 1/1/2005 – 1/31/2005 | $67,384.00 | $2,530.41 | $67,384.00 | $2,530.41 |
| 8/11/2005 | 35 | 2/1/2005 – 2/28/2005 | $56,206.00 | $2,869.31 | $56,206.00 | $2,869.31 |
| 8/11/2005 | 36 | 3/1/2005 – 3/31/2005 | $64,836.00 | $1,666.16 | $64,836.00 | $1,666.16 |
| 8/11/2005 | 16Q | 16th Quarterly 2005 | $188,426.00 | $7,065.88 | 188,426.00 | $7,065.00 |
| 10/31/2005 | 37 | 4/1/2005 – 4/30/2005 | $88,685.50 | $2,391.33 | $88,685.50 | $2,391.33 |
| 10/31/2005 | 38 | 5/1/2005 – 5/31/2005 | $158,852.00 | $4,552.49 | $158,852.00 | $4,552.49 |
| 10/31/2005 | 39 | 6/1/2005 – 6/30/2005 | $232,914.00 | $13,912.17 | $232,914.00 | $13,912.17 |
| 10/31/2005 | 17Q | 17th Quarterly 2005 | $480,451.50 | $20,855.99 | $480,451.50 | $20,855.99 |
| 1/31/2006 | 40 | 7/1/2005 – 7/31/2005 | $468,997.75 | $17,359.91 | $468,997.75 | $17,359.91 |
| 1/31/2006 | 41 | 8/1/2005 – 8/31/2005 | $684,403.00 | $43,446.98 | $684,403.00 | $43,446.98 |
| 1/31/2006 | 42 | 9/1/2005 – 9/30/2005 | $334,412.00 | $34,731.14 | $334,412.00 | $34,731.14 |
| 2/1/2006 | 18Q | 18th Quarterly 2005 | $1,487,812.75 | $95,538.03 | $1,487,812.75 | $95,538.03 |
| 4/20/2006 | 43 | 10/1/2005 – 10/31/2005 | $126,175.50 | $2,460.85 | $126,175.50 | $2,460.85 |
| 4/20/2006 | 44 | 11/1/2005 – 11/30/2005 | $136,980.50 | $2,010.10 | $136,980.50 | $2,010.10 |
| 4/20/2006 | 45 | 12/1/2005 – 12/31/2005 | $54,700.50 | $4,310.19 | $54,700.50 | $4,310.19 |
| 4/20/2006 | 19Q | 19th Quarterly 2005 | $301,963.67* | $8,781.14 | $301,963.67* | $8,781.14 |
| 4/28/2006 | 46 | 1/1/2006 – 1/31/2006 | $52,998.50 | $2,322.75 | $52,998.50 | $2,322.75 |
| 7/17/2006 | 47 | 2/1/2006 – 2/28/2006 | $64,309.50 | $1,438.85 | $64,309.50 | $1,438.85 |
| 8/25/2006 | 48 | 3/1/2006 – 3/31/2006 | $69,538.75 | $2,732.97 | $69,538.75 | $2,732.97 |
| 8/25/2006 | 20Q | 20th Quarterly 2006 | $177,504.41* | $6,494.57 | $177,504.41* | $6,494.57 |
| 11/21/2006 | 49 | 4/1/2006 – 4/30/2006 | $64,523.00 | $1,918.17 | $64,523.00 | $1,918.17 |
| 11/22/2006 | 50 | 5/1/2006 – 5/31/2006 | $83,530.00 | $2,413.38 | $83,530.00 | $2,413.38 |
| 11/22/2006 | 51 | 6/1/2006 – 6/30/2006 | $42,762.00 | $5,634.14 | $42,762.00 | $5,634.14 |
| 11/22/2006 | 21Q | 21st Quarterly 2006 | $181,274.25* | $9,965.65 | $181,274.25* | $9,965.65 |
| 12/11/2006 | 52 | 7/1/2006 – 7/31/2006 | $35,134.50 | $41,219.71 | $35,134.50 | $41,219.71 |
| 12/21/2006 | 53 | 8/1/2006 – 8/31/2006 | $76,583.00 | $4,757.53 | $76,583.00 | $4,757.53 |
| 12/27/2006 | 54 | 9/1/2006 – 9/30/2006 | $71,515.00 | $24,065.05 | $71,515.00 | $24,065.05 |
| 12/27/2006 | 22Q | 22nd Quarterly 2006 | $174,070.88* | $70,042.29 | $174,070.88* | $70,042.29 |
| 5/17/2007 | 55 | 10/1/2006 – 10/31/2006 | $103,882.50 | $72,054.63 | $103,882.50 | $72,054.63 |
| 5/21/2007 | 56 | 11/1/2006 – 11/30/2006 | $74,836.00 | $18,644.41 | $74,836.00 | $18,644.41 |
| 5/22/2007 | 57 | 12/1/2006 – 12/31/2006 | $66,253.50 | $24,335.71 | $66,253.50 | $24,335.71 |
| 5/22/2007 | 23rd | 23rd Quarterly 2006 | $232,723.40* | $115,034.75 | $232,723.40* | $115,034.75 |
| 8/24/2007 | 58 | 1/1/2007 – 1/31/2007 | $89,031.50 | $13,162.75 | $89,031.50 | $13,162.75 |
| 8/24/2007 | 59 | 2/1/2007 – 2/28/2007 | $136,258.25 | $16,098.69 | $136,258.25 | $16,098.69 |
| 8/24/2007 | 60 | 3/1/2007 – 3/31/2007 | $80,692.00 | $1,746.97 | $80,692.00 | $1,746.97 |
| 8/24/2007 | 24Q | 24th Quarterly 2007 | $290,682.66* | $31,008.41 | $290,682.66* | $31,008.41 |

---

\*        Reflects BMC's voluntary courtesy discount of 5% from actual fees for the Nineteenth, Twentieth, Twenty First, Twenty-Second, Twenty-Third and Twenty-Fourth Quarterly Fee Periods and 3.5% from actual fees for the Twenty-Fifth Quarterly Fee Period.

**PRIOR APPLICATIONS - continued**

| Date Filed | App No. | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|---|
| 11/9/2007 | 61 | 4/1/2007 – 4/30/2007 | $49,298.00 | $1,989.73 | $49,298.00 | $1,989.73 |
| 11/9/2007 | 62 | 5/1/2007 – 5/31/2007 | $135,172.00 | $2,067.20 | $135,172.00 | $2,067.20 |
| 11/9/2007 | 63 | 6/1/2007 – 6/30/2007 | $58,687.50 | $3,094.14 | $58,687.50 | $3,094.14 |
| *11/9/2007* | *25Q* | *25th Quarterly 2007* | *$234,642.73\** | *$7,151.07* | *$234,642.73\** | *$7,151.07* |
| 12/5/2007 | 64 | 7/1/2007 – 7/31/2007 | $48,858.00 | $2,166.14 | $48,858.00 | $2,166.14 |
| 12/7/2007 | 65 | 8/1/2007 – 8/31/2007 | $66,679.00 | $2,412.77 | $66,679.00 | $2,412.77 |
| 12/7/2007 | 66 | 9/1/2007 – 9/30/2007 | $43,504.00 | $3,307.71 | $43,504.00 | $3,307.71 |
| *12/11/2007* | *26Q* | *26th Quarterly 2007* | *$159,041.00* | *$7,886.62* | *$159,041.00* | *$7,886.62* |
| 1/7/2008 | 67 | 10/1/2007 – 10/31/2007 | $48,179.00 | $2,867.37 | $48,179.00 | $2,867.37 |
| 1/11/2008 | 68 | 11/1/2007 – 11/30/2007 | $36,004.50 | $2,273.21 | $36,004.50 | $2,273.21 |
| 2/1/2008 | 69 | 12/1/2007 – 12/31/2007 | $27,285.00 | $2,177.19 | $27,285.00 | $2,177.19 |
| *2/22/2008* | *27Q* | *27th Quarterly 2007* | *$111,468.50* | *$7,317.77* | *$111,468.50* | *$7,317.77* |
| 3/19/2008 | 70 | 1/1/2008 – 1/31/2008 | $39,843.00 | $2,370.71 | $34,105.40 | $2,370.71 |
| 5/12/2008 | 71 | 2/1/2008 – 2/29/2008 | $27,323.50 | $2,243.98 | $18,520.00 | $2,243.98 |
| 5/29/2008 | 72 | 3/1/2008 – 3/31/2008 | $21,341.50 | $2,718.61 | $17,393.50 | $2,718.61 |
| *5/29/2008* | *28Q* | *28th Quarterly 2008* | *$88,508.00* | *$7,333.30* | *$70,019.40* | *$7,333.30* |
| 10/28/2008 | 73 | 4/1/2008 – 4/30/2008 | $33,293.50 | $2,751.14 | $33,293.50 | $2,751.14 |
| 10/28/2008 | 74 | 5/1/2008 – 5/31/2008 | $24,593.50 | $2,093.58 | $21,624.50 | $2,093.58 |
| 10/28/2008 | 75 | 6/1/2008 – 6/30/2008 | $35,613.50 | $2,310.78 | $35,613.50 | $2,310.78 |
| *10/28/2008* | *29Q* | *29th Quarterly 2008* | *$93,500.50* | *$7,155.50* | *$90,531.50* | *$7,155.50* |
| 11/12/2008 | 76 | 7/1/2008 – 7/31/2008 | $32,283.50 | $4,543.30 | $23,283.50 | $4,303.28 |
| 1/16/2009 | 77 | 8/1/2008 – 8/31/2008 | $53,516.00 | $5,789.77 | $53,516.00 | $5,549.75 |
| 2/20/2009 | 78 | 9/1/2008 – 9/30/2008 | $74,290.50 | $4,590.21 | $74,209.50 | $4,350.19 |
| *2/20/2009* | *30Q* | *30th Quarterly 2008* | *$160,090.00* | *$14,923.28* | *$160,090.00* | *$14,203.22* |
| 5/4/2009 | 79 | 10/1/2008 – 10/31/2008 | $64,656.50 | $4,136.81 | $60,406.62 | $4,136.81 |
| 5/7/2009 | 80 | 11/1/2008 – 11/30/2008 | $30,925.50 | $2,121.21 | $30,925.50 | $2,121.21 |
| 5/22/2009 | 81 | 12/1/2008 – 12/31/2008 | $29,946.50 | $2,499.56 | $29,946.50 | $2,499.56 |
| *5/22/2009* | *31Q* | *31st Quarterly 2008* | *$125,528.50* | *$8,757.58* | *$121,278.62* | *$8,757.58* |
| 8/11/2009 | 82 | 1/1/2009 – 1/31/2009 | $20,014.00 | $2,067.70 | $20,014.00 | $2,067.70 |
| 8/18/2009 | 83 | 2/1/2009 – 2/28/2009 | $32,578.00 | $2,533.04 | $32,578.00 | $2,533.04 |
| 8/18/2009 | 84 | 3/1/2009 – 3/31/2009 | $122,625.50 | $4,318.32 | $122,625.50 | $4,318.32 |
| *8/18/2009* | *32Q* | *32nd Quarterly 2009* | *$175,217.50* | *$8,919.06* | *$175,217.50* | *$8,919.06* |
| 11/11/2009 | 85 | 4/1/2009 – 4/30/2009 | $156,353.50 | $80,862.01 | $156,353.50 | $80,862.01 |
| 11/11/2009 | 86 | 5/1/2009 – 5/31/2009 | $292,613.50 | $3,869.91 | $292,613.50 | $3,869.91 |
| 11/11/2009 | 87 | 6/1/2009 – 6/30/2009 | $64,022.00 | $2,172.69 | $64,022.00 | $2,172.69 |
| *11/11/2009* | *33Q* | *33rd Quarterly 2009* | *$512,989.00* | *$86,904.61* | *$512,989.00* | *$86,904.61* |
| 2/12/2010 | 88 | 7/1/2009 – 7/31/2009 | $35,788.50 | $2,306.85 | $35,788.50 | $2,206.85 |
| 2/12/2010 | 89 | 8/1/2009 – 8/31/2009 | $28,279.50 | $2,144.97 | $27,917.68 | $2,144.97 |
| 2/12/2010 | 90 | 9/1/2009 – 9/30/2009 | $34,658.50 | $2,443.21 | $34,658.50 | $2,371.14 |
| *2/12/2010* | *34Q* | *34th Quarterly 2009* | *$99,326.50* | *$6,915.03* | *$98,364.82* | *$6,722.96* |
| 5/3/2010 | 91 | 10/1/2009 – 10/31/2009 | $28,138.00 | $2,842.55 | $28,138.00 | $2,842.55 |
| 5/3/2010 | 92 | 11/1/2009 – 11/30/2009 | $29,158.00 | $20,122.68 | $29,158.00 | $20122.68 |
| 5/3/2010 | 93 | 12/1/2009 – 12/31/2009 | $12,573.50 | $2,308.90 | $12,573.50 | $2,308.90 |
| *5/3/2010* | *35Q* | *35th Quarterly 2009* | *$69,869.50* | *$25,274.13* | *$69,869.50* | *$25,274.13* |

\*    Reflects BMC's voluntary courtesy discount of 5% from actual fees for the Nineteenth, Twentieth, Twenty First, Twenty-Second, Twenty-Third and Twenty-Fourth Quarterly Fee Periods and 3.5% from actual fees for the Twenty-Fifth Quarterly Fee Period.

**PRIOR APPLICATIONS - continued**

| Date Filed | App No. | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|---|
| 8/9/2010 | 94 | 1/1/2010 – 1/31/2010 | $14,171.00 | $3,417.80 | $14,171.00 | $3,417.80 |
| 8/9/2010 | 95 | 2/1/2010 – 2/28/2010 | $24,681.50 | $2,237.64 | $24,681.50 | $2,237.64 |
| 8/9/2010 | 96 | 3/1/2010 – 3/31/2010 | **$10,468.50 | **$2,313.01 | **$10,468.50 | **$2,313.01 |
| 8/9/2010 | 36Q | 36th Quarterly 2010 | **$49,321.00 | **$7,968.45 | **$49,321.00 | **$7,968.45 |
| 11/8/2010 | 97 | 4/1/2010 – 4/30/2010 | $15,571.00 | $2,825.72 | $15,571.00 | $2,825.72 |
| 11/8/2010 | 98 | 5/1/2010 – 5/31/2010 | $48,396.00 | $2,157.78 | $48,396.00 | $2,157.78 |
| 11/8/2010 | 99 | 6/1/2010 – 6/30/2010 | $23,278.50 | $2,154.70 | $23,278.50 | $2,154.70 |
| 11/8/2010 | 37Q | 37th Quarterly 2010 | $87,245.50 | $7,138.20 | $87,245.50 | $7,138.20 |
| 2/22/2011 | 100 | 7/1/2010 – 7/31/2010 | $15,875.50 | $2,154.70 | $15,875.50 | $2,154.70 |
| 2/22/2011 | 101 | 8/1/2010 – 8/31/2010 | $28,684.00 | $2,727.70 | $28,684.00 | $2,727.70 |
| 2/22/2011 | 102 | 9/1/2010 – 9/30/2010 | $15,215.50 | $2,223.29 | $15,215.50 | $2,223.29 |
| 2/22/2011 | 38Q | 38th Quarterly 2010 | $59,775.00 | $7,105.69 | $59,775.00 | $7,105.69 |
| 3/7/2011 | 103 | 10/1/2010 – 10/31/2010 | $21,491.50 | $2,184.53 | $21,491.50 | $2,184.53 |
| 3/7/2011 | 104 | 11/1/2010 – 11/30/2010 | $17,798.50 | 42,231.47 | $17,798.50 | $2,231.47 |
| 3/7/2011 | 105 | 12/1/2010 – 12/31/2010 | $10,459.50 | $2,189.70 | $10,459.50 | $2,189.70 |
| 3/7/2011 | 39Q | 39th Quarterly 2010 | $49,749.50 | $6,605.70 | $49,749.50 | $6,605.70 |
| 7/5/2011 | 106 | 1/1/2011 – 1/31/2011 | $21,741.00 | $2,228.55 | $21,741.00 | $2,228.55 |
| 7/5/2011 | 107 | 2/1/2011 – 2/28/2011 | $32,520.50 | $2,251.21 | $32,520.50 | $2,251.21 |
| 7/5/2011 | 108 | 3/1/2011 – 3/31/2011 | $33,123.00 | $2,248.48 | $33,123.00 | $2,248.48 |
| 7/5/2011 | 40Q | 40th Quarterly 2011 | $87,384.50 | $6,728.24 | $87,384.50 | $6,728.24 |
| 10/21/2011 | 109 | 4/1/2011 – 4/30/2011 | $29,846.00 | $2,180.02 | $29,846.00 | $2,180.02 |
| 10/21/2011 | 110 | 5/1/2011 – 5/31/2011 | $33,288.00 | $2,180.02 | $33,288.00 | $2,180.02 |
| 10/21/2011 | 111 | 6/1/2011 – 6/30/2011 | $22,472.50 | $2,186.86 | $22,472.50 | $2,186.86 |
| 10/21/2011 | 41Q | 41st Quarterly 2011 | $85,606.50 | $6,546.90 | $85,606.50 | $6,546.90 |
| 11/22/2011 | 112 | 7/1/2011 – 7/31/2011 | $32,276.50 | $2,175.62 | $32,276.50 | $2,175.62 |
| 11/22/2011 | 113 | 8/1/2011 – 8/31/2011 | $44,732.00 | $2,177.94 | $44,732.00 | $2,177.94 |
| 11/22/2011 | 114 | 9/1/2011 – 9/30/2011 | $48,128.00 | $2,182.58 | $48,128.00 | $2,182.58 |
| 11/22/2011 | 42Q | 42nd Quarterly 2011 | $125,136.50 | $6,536.14 | $125,136.50 | $6,536.14 |
| 12/30/2011 | 115 | 10/1/2011 – 10/31/2011 | $59,256.00 | $7,725.14 | $59,256.00 | $7,725.14 |
| 12/30/2011 | 116 | 11/1/2011 – 11/30/2011 | $25,612.00 | $2,819.71 | $25,612.00 | $2,819.71 |
| 3/8/2012 | 117 | 12/1/2011 – 12/31/2011 | $17,216.50 | $2,390.88 | $17,216.50 | $2,390.88 |
| 3/8/2012 | 43Q | 43rd Quarterly 2011 | $102,084.50 | $12,935.73 | $102,084.50 | $12,935.73 |
| 5/25/2012 | 118 | 1/1/2012 – 1/31/2012 | $21,433.50 | $2,088.17 | $21,433.50 | $2,088.17 |
| 5/25/2012 | 119 | 2/1/2012 – 2/29/2012 | $43,173.50 | $3,402.77 | $43,131.50 | $3,402.77 |
| 5/25/2012 | 120 | 3/1/2012 – 3/31/2012 | $34,397.00 | $2,600.67 | $34,397.00 | $2,600.67 |
| 5/29/2012 | 44Q | 44th Quarterly 2012 | $99,004.00 | $8,091.61 | $98,962.00 | $8,091.61 |
| 5/29/2012 | 121 | 4/1/2012 – 4/30/2012 | $45,051.00 | $21,165.44 | $45,051.00 | $21,165.44 |
| 8/31/2012 | 122 | 5/1/2012 – 5/31/2012 | $40,770.00 | $1,778.47 | $40,770.00 | $1,778.47 |
| 8/31/2012 | 123 | 6/1/2012 – 6/30/2012 | $30,633.00 | $1,684.65 | $30,633.00 | $1,684.65 |
| 8/31/2012 | 45Q | 45th Quarterly 2012 | $116,454.00 | $24,628.56 | $116,454.00 | $24,628.56 |
| 11/2/2012 | 124 | 7/1/2012 – 7/31/2012 | $38,639.00 | $1,691.20 | $38,639.00 | $1,691.20 |
| 11/2/2012 | 125 | 8/1/2012 – 8/31/2012 | $44,167.50 | $1,539.90 | $44,167.50 | $1,539.90 |
| 11/2/2012 | 126 | 9/1/2012 – 9/30/2012 | $42,835.00 | $2,350.86 | $42,835.00 | $2,350.86 |
| 11/2/2012 | 46Q | 46th Quarterly 2012 | $125,641.50 | $5,581.96 | $125,641.50 | $5,581.96 |

**      Reflects BMC's voluntary credit from actual fees and costs for March 2010 related to the fees and costs associated with the corrected mailing of a limited number of Omni 28 Notices to affected parties.

## PRIOR APPLICATIONS - continued

| Date Filed | App No. | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|---|
| 2/6/2013 | 127 | 10/1/2012 – 10/31/2012 | $45,872.00 | $1,546.88 | $45,872.00 | $1,546.88 |
| 2/6/2013 | 128 | 11/1/2012 – 11/30/2012 | $36,809.50 | $1,544.85 | $36,809.50 | $1,544.85 |
| 2/6/2013 | 129 | 12/1/2012 – 12/31/2012 | $37,633.00 | $1,546.65 | $37,633.00 | $1,546.65 |
| *2/6/2013* | *47Q* | *47th Quarterly 2012* | *$120,314.50* | *$4,638.38* | *$120,314.50* | *$4,638.38* |
| 3/11/2013 | 130 | 1/1/2013 – 1/31/2013 | $41,247.50 | $1,541.72 | Pending | Pending |
| 4/4/2013 | 131 | 2/1/2013 – 2/28/2013 | $33,321.00 | $1,680.94 | Pending | Pending |
| 6/28/2013 | 132 | 3/1/2013 – 3/31/2013 | $32,967.00 | $1,543.58 | Pending | Pending |
| *6/28/2013* | *48Q* | *48th Quarterly 2013* | *$107,535.50* | *$4,766.24* | *Pending* | *Pending* |
| 7/9/2013 | 133 | 4/1/2013 – 4/30/2013 | $21,065.50 | $1,539.90 | Pending | Pending |
| 7/9/2013 | 134 | 5/1/2013 – 5/31/2013 | $35,156.50 | $1,544.04 | Pending | Pending |
| 8/1/2013 | 135 | 6/1/2013 – 6/30/2013 | $19,399.50 | $1,540.82 | Pending | Pending |
| *8/30/2013* | *49Q* | *49th Quarterly 2013* | *$75,621.50* | *$4,624.16* | *Pending* | *Pending* |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

[Continued on next page]

## BIOGRAPHICAL INFORMATION

| Name of Professional Person | Position with Applicant, Number of Years in Position, Prior Relevant Experience, Licenses and Year Obtained, Area of Expertise | Hourly Billing Rate (Including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Martha Araki | Senior Bankruptcy Consultant, 1999; twenty-five years experience in bankruptcy and other legal practice areas | $210.00 | 220.5 | $46,305.00 |
| Mike Booth | Claims Reconciliation Manager, 2002; four years prior bankruptcy experience | $165.00 | 8.3 | $1,369.50 |
| Mireya Carranza | Case Support Clerk, 2003 | $45.00 | 1.8 | $81.00 |
| Debra Choulock | Case Support Clerk, 2007 | $45.00 | 0.4 | $18.00 |
| Steffanie Cohen | Reconciliation Consultant, 2002; two years prior bankruptcy experience | $110.00 | 26.1 | $2,871.00 |
| Barbara Colby | Case Support Clerk, 2007 | $55.00 | 0.2 | $11.00 |
| Jacqueline Conklin | Data Analyst, 2001 | $95.00 | 0.6 | $57.00 |
| Reynante dela Cruz | Case Analyst, 2005 | $95.00 | 0.2 | $19.00 |
| William Downing | Case Analyst, 2010 | $95.00 | 0.5 | $47.50 |
| Jay Gil | Case Analyst, 2007; two years prior legal industry experience | $95.00 | 0.8 | $76.00 |
| Maristar Go | Case Analyst, 2004; two years prior legal industry experience | $95.00 | 1.1 | $104.50 |
| Myrtle John | Director, 2001; thirty-five years experience in bankruptcy and other legal practice areas | $195.00 | 66.1 | $12,889.50 |
| Erin Kramer | Case Support Clerk, 2007 | $65.00 | 0.2 | $13.00 |
| Gunther Kruse | Data Consultant, 2002; eight years prior experience in IT industry as database administrator and network manager | $150.00 | 69.4 | $10,410.00 |
| Terri Marshall | Senior Consultant, 2002; four years prior bankruptcy experience | $185.00 | 0.5 | $92.50 |
| Kevin Martin | Consultant, 2002; six years prior experience in financial services; two years prior experience in mergers/acquisitions | $135.00 | 1.3 | $175.50 |
| James Myers | Case Support Clerk, 2001 | $65.00 | 1.0 | $65.00 |
| Noreve Roa | Case Analyst, 2004; two years prior legal industry experience | $95.00 | 5.0 | $475.00 |
| Airgelou Romero | Case Analyst, 2004; three years prior legal industry experience | $95.00 | 5.7 | $541.50 |

| Grand Total: | Actual Fees: **$75,621.50** | Hours: **409.7** |
|---|---|---|
| **Blended Rate:** | **$184.58** | |

**COMPENSATION BY PROJECT CATEGORY**

| Project Category | Total Hours | Total Actual Fees |
|---|---|---|
| Asbestos Claims | 6.7 | $1,407.00 |
| Asbestos PI Claims | 0.3 | $33.00 |
| Case Administration | 154.9 | $28,551.00 |
| Data Analysis | 70.9 | $10,563.00 |
| Distribution | 112.5 | $22,599.00 |
| Fee Applications – Applicant | 14.4 | $3,012.00 |
| Non-Asbestos Claims | 49.6 | $9,402.50 |
| Plan & Disclosure Statement | 0.0 | $0.00 |
| Travel – Non Working | 0.0 | $0.00 |
| **Actual Total** | **409.7** | **$75,621.50** |

**EXPENSE SUMMARY**

| Expense Category | Service Provider (If Applicable) | Total Expenses |
|---|---|---|
| b-Linx User Fee | BMC | $1,050.00 |
| b-Linx/Data Storage | BMC | $2,550.00 |
| Document Storage | BMC | $269.70 |
| Website Hosting | BMC | $750.00 |
| | | |
| | | |
| | | |
| **Total** | | **$4,619.70** |

**PRODUCTION EXPENSE SUMMARY**

| Date of Mailing | Service Provider (If Applicable) | Total Expenses |
|---|---|---|
| April 2013 | N/A | $0.00 |
| May 2013 | BMC (1 mailing) | $4.14 |
| June 2013 | BMC (1 mailing) | $0.92 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Actual Total** |  | **$5.06** |

**WHEREFORE,** BMC respectfully requests:

(a) that an allowance be made to it in the aggregate of $80,246.26 comprised of:

  (i) $75,621.50 in fees for services rendered by BMC to the Debtors for reasonable and necessary professional services during the Forty-Ninth Quarterly Fee Period, April 1, 2013 through June 30, 2013;

  (ii) $4,624.76 for reimbursement of actual and necessary costs and expenses incurred by BMC during the Forty-Ninth Quarterly Fee Period, April 1, 2013 through June 30, 2013; and

(b) that both the fees and expenses are payable as an administrative expense of the Debtors' estates;

and

(c) for such other and further relief as the Court deems just and proper.

Dated: August 2*1*, 2013                    BMC GROUP

By: _____
      MYRTLE H. JOHN
      600 1st Avenue, Suite 300
      Seattle, Washington 98104
      Telephone:  (206) 516-3300
      Telecopier: (206) 516-3304

      Claims Reconciliation and Solicitation
      Consultant to the Debtors and
      Debtors in Possession

10

## VERIFICATION

MYRTLE H. JOHN, after being duly sworn, deposes and says:

1.    I am employed by Applicant, BMC Group ("BMC"), the Claims Reconciliation and Solicitation Consultant to the debtors and debtors in possession herein (the "Debtors").   I am a Director of BMC, and I have personal knowledge of the matters set forth herein.

2.    I have personally reviewed the consulting services rendered by BMC as Claims Reconciliation and Solicitation Consultant to the Debtors and am thoroughly familiar with the other work performed on behalf of the Debtors by other consultants and employees of BMC.

3.    I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.   Annexed hereto are the following Exhibits:   **Exhibit 1** – Consolidated Fee Invoice for the Forty-Ninth Quarter comprised of a detail of time expended and Professional Activity Summary; and **Exhibit 2** – Monthly Expense Invoices for the Forty-Ninth Quarter comprised of (i) an Expense Invoice and Detail for each month and (ii) a Production Invoice and Detail (if applicable).   Moreover, I have reviewed the Local Bankruptcy Rules for the District of Delaware and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members,' signed April 17, 2002, and submit that the Application herein substantially complies with such Rules and Order.

DATED: August 2̸9̸ 2013
El Segundo, California

_____
MYRTLE H. JOHN

**EXHIBIT 2**

# bmcgroup
### information management

WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/9/2013 | 0.2 | $42.00 | Analysis of T Feil email re claims inquiry from S Kalb/Claims Recovery LLC re Olympus 555 (.1); analysis of S Cohen email re info re claim inquiry (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/9/2013 | 0.5 | $105.00 | Analysis of b-Linx and DRTT re Claims Recovery LLC inquiry re Olympus 555 claim (.3); prep email to R Higgins re S Kalb/Claims Recovery LLC inquiry and research results (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/10/2013 | 0.5 | $105.00 | Analysis of M Booth email re transfer notice filed by Southpaw re Macerich Fresno claim (.1); analysis of transfer, claim and DRTT (.3); prep email to M Booth re hold transfer pending R Higgins response (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2013 | 0.2 | $42.00 | Telephone to R Higgins re Southpaw transfer of asbestos PD claim 12758 (.1); prep email to M Booth re R Higgins to review transfer (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2013 | 0.2 | $42.00 | Analysis of R Higgins email to J Cohen/Southpaw re issues with transfer of asbestos PD claim (.1); analysis of R Higgins email re J Cohen working to resolve issues (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2013 | 0.5 | $105.00 | Analysis of L Esayian/K&E email re Canadian/Crown ZAI claims (.1); research b-Linx re Canadian/Crown ZAI claims (.2); prep email to L Esayian re research results (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2013 | 0.2 | $42.00 | Analysis of K Love/K&E email re claims 17613, 17656 (.1); prep email to K Love re copies of claims requested, add'l info on ZAI claim filed (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2013 | 0.7 | $147.00 | Analysis of L Esayian/K&E email re Class 8 claims/ballots (.1); research b-Linx, solicitation files re Association des Consommateurs claims/ballots (.4); prep email to L Esayian re ballots, claims and tabulation info for Association des Consommateurs (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2013 | 0.3 | $63.00 | Analysis of L Esayian/K&E email re confirmation re Canadian/Crown claims (.1); analyze b-Linx re Canadian/Crown claims (.1); prep email to L Esayian re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2013 | 0.6 | $126.00 | Analysis of L Esayian/K&E email re report of Canadian ZAI claims (.1); prep email to G Kruse re report of Canadian ZAI claims filed (.1); analysis of G Kruse email re data for Canadian ZAI claims and report prep (.1); analysis of G Kruse email re Canadian ZAI claims report (.1); analysis of report (.1); prep email to L Esayian re Canadian ZAI claims report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/6/2013 | 2.5 | $525.00 | Analysis of R Barakat/K&E email re BNSF and the Crown ballots/voting (.1); research files re BNSF and Crown ballots, claims (1.7); research tabulation re BNSF/Crown ballots returned (.4); prep email to G Kruse re zip file (.1); prep email to R Barakat re research results (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/25/2013 | 0.3 | $63.00 | Analysis of R Higgins email re H Feichko inquiry re Libby settlement order (.1); research DRTT re Libby settlement order (.1); prep email to R Higgins re Libby settlement order (.1) |
| | | | Total: | 6.7 | $1,407.00 | |
| **WRG Asbestos PI Claims** | | | | | | |

EXHIBIT 1



WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|------------|-------------|
| **WRG Asbestos PI Claims** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/9/2013 | 0.2 | $22.00 | Research claim status per T.Feil request (.1); email correspondence with T.Feil, M.Araki re: claim status (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/10/2013 | 0.1 | $11.00 | Email correspondence with claim buyer inquiry regarding asbestos claim and follow-up correspondence with counsel |
| | | | Total: | 0.3 | $33.00 | |
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/1/2013 | 2.3 | $483.00 | DRTT analysis and b-Linx audit (1.3); revise b-Linx per audit (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/1/2013 | 1.4 | $294.00 | Analysis of corresp and docs re projects (.8); revise/update project list (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/1/2013 | 0.3 | $63.00 | Analysis of returned mail reports |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/1/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 4/2/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 30457-30459 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/2/2013 | 0.4 | $84.00 | Email exchange with K Becker, R Higgins re E Mosley corresp (.2); analysis of S Fritz email re draft March numbers (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/2/2013 | 1.6 | $336.00 | Analysis of Court docket re case status; planning |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/2/2013 | 0.1 | $19.50 | Weekly status report |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/2/2013 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/2/2013 | 0.1 | $11.00 | Telephone with Johnette Parmelee at (585) 250-5397 / RE: inquiry regarding a change of address and requesting status update for case; email sent to M.Araki re: follow-up required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/2/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 4/3/2013 | 0.1 | $9.50 | Review Court docket Nos 30460-30465 categorize each new docket entry and flag for further action and follow up |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/3/2013 | 0.2 | $42.00 | Analysis of S Cohen email re Johnette Parmalee inquiry (.1); telephone to J Parmalee re ZAI claim 17550 and COA (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/3/2013 | 0.3 | $63.00 | Work with S Fritz re revision of March draft numbers, finalize |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/3/2013 | 0.2 | $42.00 | Prep email to P Cuniff re filing Feb 13 fee app (.1); analysis of S Cohen/M Booth emails re COAs via BMC website (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/3/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/3/2013 | 0.1 | $11.00 | Email correspondence with M.Araki, M.Booth re: creditor change of address request and required documentation for processing |
| AIRGELOU ROMERO - CAS | | $95.00 | 4/4/2013 | 0.1 | $9.50 | Review Court docket Nos 30466-30473 categorize each new docket entry and flag for further action and follow up |
| ERIN KRAMER - CAS | | $65.00 | 4/4/2013 | 0.1 | $6.50 | Review correspondence received from claimant, transmit to Cassman for handling |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/4/2013 | 0.4 | $84.00 | Analysis of S Cohen email re 1st Qtr SEC info for reporting |

EXHIBIT 1



WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| NOREVE ROA - CAS | | $95.00 | 4/4/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 30442-30465 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/4/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 4/5/2013 | 0.1 | $9.50 | Review Court docket Nos 30475-30476 categorize each new docket entry and flag for further action and follow up . |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/5/2013 | 0.2 | $42.00 | Analysis of R Higgins email re narrative insertion for 1st Qtr reporting |
| MIKE BOOTH - MANAGER | | $165.00 | 4/5/2013 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| NOREVE ROA - CAS | | $95.00 | 4/5/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 30466-30473, 30476 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/5/2013 | 0.5 | $55.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/5/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 4/6/2013 | 0.1 | $9.50 | Review Court docket Nos 30477-30478 categorize each new docket entry and flag for further action and follow up |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/8/2013 | 1.3 | $273.00 | Analyze case status and project notes in prep for punchlist per R Higgins request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/8/2013 | 1.5 | $315.00 | Analysis of files and data for 1st Qtr 2013 SEC reporting |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/8/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/9/2013 | 1.4 | $294.00 | Analysis of S Cohen reports re 1st Qtr SEC claim status and transfer changes |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/9/2013 | 0.4 | $84.00 | Prep email to T Feil, S Cohen re asbestos pd claims inquiry from S Kalb, handling per R Higgins request (.2); analysis of T Feil response (.1); prep email to S Kalb/Claims Recovery LLC re R Higgins to contact to discuss claim (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/9/2013 | 2.6 | $546.00 | Analysis of S Cohen 1st Qtr SEC data for reporting (.6); review files for 1st Qtr SEC reporting (2.0) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/9/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 4/10/2013 | 0.3 | $28.50 | Review Court docket Nos 30479-30494 categorize each new docket entry and flag for further action and follow up |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/10/2013 | 0.3 | $63.00 | Prep emails to project managers re custom notices for lease rejection (.1); analysis of responses (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/10/2013 | 0.4 | $84.00 | Analysis of R Higgins email re BMC services re claim transfers (.1); prep email to R Higgins re BMC services re claim transfers/claims registers (.2); analysis of R Higgins corresp re E Mosley (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/10/2013 | 2.0 | $420.00 | Continue analysis of files re 1st Qtr SEC reporting (1.8); prep email to R Higgins re 46th Qtrly Settlement Ntc and payment to US DOT pending or completed (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/10/2013 | 0.4 | $84.00 | Analysis of webpage re attorney name, address revisions (.2); prep email to WebPages re updates to BMC website re attorney name, address revisions (.1); analysis of revised webpage (.1) |

EXHIBIT 1



WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| MIKE BOOTH - MANAGER | | $165.00 | 4/10/2013 | 0.2 | $33.00 | Review Notice of Transfer of Asbestos Property Damage Claim 12758 filed at docket 30496, EOD 4/10/13 (.1); draft email to M Araki re: processing requirements related to same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/10/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| TERRI MARSHALL - MANAGER | | $185.00 | 4/10/2013 | 0.5 | $92.50 | Analysis of M Araki email re custom contract rejection notices (.1); analysis of files re custom contract rejection notices (.2); discussion with M Araki re custom contract rejection noticing and service (.2) |
| JAY GIL - CAS | | $95.00 | 4/11/2013 | 0.3 | $28.50 | Review Court Docket Nos. 30495, 30497-30502, categorize each new docket entry and flag for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/11/2013 | 0.2 | $42.00 | Analysis of K Becker email re confirmation of addresses for filing WR Grace claims for Lease Rejection Notice (.1); prep email to R Higgins re confirmation of Rust address (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/11/2013 | 0.8 | $168.00 | Prepare revised 1st Qtr 2013 SEC narrative for R Higgins (.6); prep comparison for R Higgins (.1); prep email to R Higgins re revised 1st Qtr 2013 SEC narrative (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/11/2013 | 0.4 | $84.00 | Analysis of R Higgins email re revision to employee numbers in revised 1st Qtr 2013 SEC narrative (.1); research employee paragraph change (.2); prep email to R Higgins re revision to employee paragraph language (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/11/2013 | 0.5 | $105.00 | Telephone with R Higgins (2x) re issues with employee info on 1st Qtr 2013 SEC narrative, history of narrative revisions, analysis of comparison of prior versions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/11/2013 | 2.1 | $441.00 | Analysis of employee claims, counts, narratives, Omni 28 info, SERP claims extinguished in subsidiary consolidation (1.7); prep emails to R Higgins re research results (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/11/2013 | 0.4 | $84.00 | Prep email to S Cohen re issues with employee data on qtrly reports (.1); analysis of S Cohen research results (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/11/2013 | 0.3 | $63.00 | Analysis of S Cohen email re A Mondoux correspondence (.1); prep email to K Bergland, ZAI paralegal, re correspondence received from A Mondoux (.1); prep email to K Becker/Rust Consulting re adding correspondence to A Mondoux ZAI claim (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/11/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/11/2013 | 0.2 | $22.00 | Review non-claim correspondence received by BMC at claims PO Box (.1); email correspondence with M.Araki (.1) |
| AIRGELOU ROMERO - CAS | | $95.00 | 4/12/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 30504-30506 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/12/2013 | 1.6 | $336.00 | Analysis of files re R Higgins prior task lists (.4); analysis of prior task lists re updates (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/12/2013 | 0.3 | $63.00 | Prep email to R Higgins re final version of 1st Qtr 2013 SEC narrative sent to WR Grace (.1); analysis of R Higgins email re final version transmitted (.1); prep email to R Higgins re follow-up on status of Macerich Fresno transfer review (.1) |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/12/2013 | 0.4 | $84.00 | Analysis of K Makowski email re service of Vermiculite Sale Motion on entire matrix (.1); analysis of production files re service (.2); prep email to K Makowski re service limited to certain parties, not entire matrix (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/12/2013 | 2.4 | $504.00 | DRTT analysis and b-Linx audit (1.4); revise b-Linx per audit (1.0) |
| NOREVE ROA - CAS | | $95.00 | 4/12/2013 | 0.1 | $9.50 | Review Court Docket Nos. 3053-3056, categorize each new docket entry and flag for further action and follow up |
| NOREVE ROA - CAS | | $95.00 | 4/12/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 30477-30480, 30482-30489, 30491-30495, 30497-30499, 30501-30502 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/12/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/15/2013 | 1.5 | $315.00 | Follow-up with R Higgins re review of Southpaw asbestos PD transfer (.1); analysis of Court docket re case status (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/15/2013 | 2.4 | $504.00 | Analysis of projects list re updates for R Higgins task list |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/15/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAY GIL - CAS | | $95.00 | 4/16/2013 | 0.3 | $28.50 | Review Court Docket Nos. 30507-30516, categorize each new docket entry and flag for further action and follow up as needed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2013 | 0.4 | $84.00 | Prep bi-monthly status update memo to team re case status, 3rd Circuit, estimated timing (.3); analysis of bi-monthly status from S Cohen and K Martin (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2013 | 2.5 | $525.00 | Continue analysis of projects list re updates for R Higgins task list |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2013 | 1.3 | $273.00 | Continue analysis of b-Linx and interest tool re updates on R Higgins task list re claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/16/2013 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/16/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| NOREVE ROA - CAS | | $95.00 | 4/17/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 30507-30509, 30511-30512 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/17/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 4/18/2013 | 0.1 | $9.50 | Review Court docket Nos 30517-30524 categorize each new docket entry and flag for further action and follow up |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/18/2013 | 0.4 | $84.00 | Prep email to R Higgins re follow-up on transfers for B Helms, Southpaw (.1); prep email to R Higgins re 46th Qtrly Ntc of Settlements and US DOT possible claim (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/18/2013 | 2.1 | $441.00 | DRTT analysis and b-Linx audit (1.5); revise b-Linx re audit results (.6) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/18/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/19/2013 | 1.7 | $357.00 | Analysis of Court docket re case status, planning |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/19/2013 | 1.3 | $273.00 | DRTT analysis and b-Linx audit (1.0); revise b-Linx re audit results (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/19/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| JAMES MYERS - CAS | | $65.00 | 4/22/2013 | 0.2 | $13.00 | Email exchange w/ M Booth transmitting doc for filing (.1); ECF file Proof of Service - Ntc Trans (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/22/2013 | 0.3 | $63.00 | Analysis of M Booth email re creditor call - Perry Bahr (.1); analysis of b-Linx re Reiney Bahr claim (.1); telephone to P Bahr re father's claim and case status (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/22/2013 | 0.2 | $42.00 | Analysis of S Fritz email re payment receipt (.1); revise payment application worksheet and email to S Fritz re application of payment (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/22/2013 | 1.0 | $210.00 | Analysis of project status, planning |
| MIKE BOOTH - MANAGER | | $165.00 | 4/22/2013 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| MIREYA CARRANZA - CAS | | $45.00 | 4/22/2013 | 0.2 | $9.00 | Prepare Transfer Notice Southpaw Koufax LLC re: dkt 30521 for service |
| MIREYA CARRANZA - CAS | | $45.00 | 4/22/2013 | 0.2 | $9.00 | Prepare Transfer Notice Brenda Helms re: dkt 30521 for service |
| MIREYA CARRANZA - CAS | | $45.00 | 4/22/2013 | 0.2 | $9.00 | Prepare Transfer Notice Law Offices of John E. Wall, Jr. re: dkt 30521 for service |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/22/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/22/2013 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/23/2013 | 2.0 | $420.00 | DRTT analysis and b-Linx audit (1.4); revise b-Linx per audit (.6) |
| NOREVE ROA - CAS | | $95.00 | 4/23/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 30517, 30518, 30520, 30523 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/23/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/24/2013 | 1.7 | $357.00 | Review open item list, b-Linx and docket (1.2); revise open item list re resolved issues (.5) |
| NOREVE ROA - CAS | | $95.00 | 4/24/2013 | 0.2 | $19.00 | Review Court Docket No. 30525-30537 categorize each new docket entry and flag for further action and follow up |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/24/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAY GIL - CAS | | $95.00 | 4/25/2013 | 0.2 | $19.00 | Review Court Docket Nos. 30543-30545, categorize each new docket entry and flag for further action and follow up as needed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/25/2013 | 2.8 | $588.00 | Continue review of open item list, b-Linx and docket (1.8); revise open item list re resolved issues, pending issues (1.0) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/25/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/26/2013 | 0.3 | $63.00 | Telephone from Mr Eustis re change of address for deceased father's claims (.1); analysis of R Higgins email re Southpaw re-filing of Macerich transfer with consent (.1); prep email to M Booth re hold on defective first transfer as amended transfer to be filed (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/26/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 4/27/2013 | 0.4 | $38.00 | Audit categorization updates related to Court Docket nos 30526-30536, 30538-30542, 30546-30551 |

EXHIBIT 1


WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/29/2013 | 0.2 | $42.00 | Analysis of K Becker email re calls received at Rust re Grace payments (.1); analysis of K Bergland/Scott Law Group email re A Mondoux correspondence (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/29/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2013 | 0.4 | $84.00 | Analysis of emails from K Martin, S Cohen and M John re bi-monthly status updates (.1); prep bi-monthly case update to team (.1); prep email to K Becker re calls received at Rust re Grace payments, case status (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2013 | 2.4 | $504.00 | DRTT analysis and b-Linx audit (1.6); revise b-Linx per audit (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/30/2013 | 2.3 | $483.00 | Continue analysis of open item list, b-Linx and docket (1.5); revise open item list re resolved issues, pending items (.8) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/30/2013 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/30/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/1/2013 | 1.4 | $294.00 | Analysis of K Becker email re claims registers (.1); analysis of files re last claims registers (.2); DRTT analysis and b-Linx audit re open items for claims register (.8); revise b-Linx per audit (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/1/2013 | 1.2 | $252.00 | Continue DRTT analysis and b-Linx audit re open items for claims registers (.7); revise b-Linx per audit (.5) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/1/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/2/2013 | 0.3 | $63.00 | Analysis of L Gardner email re National Aluminum (.1); analysis of G Kruse email re claim 13961 split/transfer (.1); analysis of G Kruse email re draft consolidated alpha claims register (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/2/2013 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/2/2013 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/2/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/3/2013 | 2.1 | $441.00 | Prep email to L Gardner re follow-up National Aluminum (.1); begin analysis of draft consolidated alpha claims register (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/3/2013 | 1.0 | $210.00 | Analysis of b-Linx re cross check of revised claims data vs appearance on draft claims register |
| NOREVE ROA - CAS | | $95.00 | 5/3/2013 | 0.3 | $28.50 | Review Court Docket Nos. 30559-30583, categorize each new docket entry and flag for further action and follow up |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/6/2013 | 0.4 | $38.00 | Audit categorization updates related to Court Docket nos 30559-30570,30572-30583 |
| JAMES MYERS - CAS | | $65.00 | 5/6/2013 | 0.1 | $6.50 | Review & respond to emails from M Booth transmitting docs for service |
| JAMES MYERS - CAS | | $65.00 | 5/6/2013 | 0.2 | $13.00 | Review & respond to email from M Booth transmitting Ntc Amend Transfer for filing (.1); ECF file Ntc of Amend Transfer (.1) |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/6/2013 | 0.3 | $63.00 | Analyze draft invoice from S Fritz and approve (.1); analyze misc corresp from creditors (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/6/2013 | 1.7 | $357.00 | Analysis of Court docket re case status; planning |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/6/2013 | 0.1 | $19.50 | Review Amended Notice of Transfer re Macerich Fresno to Southpaw Koufax forwarded to NoticeGroup for production and service |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/7/2013 | 0.6 | $57.00 | Quarterly review of Court Dockets to identify new filed ECF claims from PACER for case 01-01139 confirmed Zero files 4/8-5/7 |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/7/2013 | 0.3 | $28.50 | Review Court docket Nos 30584-30597 categorize each new docket entry and flag for further action and follow up |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/7/2013 | 3.0 | $630.00 | Analysis of draft consolidated claims register from G Kruse |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/7/2013 | 2.5 | $525.00 | Work with G Kruse re data normalization, revisions to claims register |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/7/2013 | 0.2 | $42.00 | Telephone with R Higgins re allowed claims exhibit (.1); analysis of M John re claims review issue (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/7/2013 | 0.2 | $42.00 | Prep email to DevTeam re update of DRTT (.1); review DRTT re confirmation of update (.1) |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/8/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 30599,30600,30602-30605 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/8/2013 | 0.9 | $189.00 | Analysis of G Kruse email re data normalization and issues (.1); prep email to G Kruse re data normalization resolution re dkts 9311/9315 (.2); analysis of b-Linx re verification of data updates from G Kruse (.4); prep email to G Kruse re data issues (.2) |
| MIREYA CARRANZA - CAS | | $45.00 | 5/8/2013 | 0.2 | $9.00 | Review COA's Postage for previous month (.1), prep production billing (.1) |
| NOREVE ROA - CAS | | $95.00 | 5/8/2013 | 0.2 | $19.00 | Review Court Docket Nos.30598-30605 - categorize each new docket entry and flag for further action and follow up |
| NOREVE ROA - CAS | | $95.00 | 5/8/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 30584-30587, 30589, 30591-30597 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/8/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/9/2013 | 0.2 | $19.00 | Review Court docket Nos 30606-30615 categorize each new docket entry and flag for further action and follow up |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/9/2013 | 0.9 | $189.00 | Analysis of G Kruse email re next round data updates to claims (.1); analysis of b-Linx re data updates (.3); prep email to G Kruse re add'l revisions (.1); analysis of G Kruse email re add'l revisions completed (.1); analysis of b-Linx re verification of revisions (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/9/2013 | 0.2 | $42.00 | Telephone from D Eustis re follow-up on COA for father's claims (.1); analysis of S Cohen email re Stur-Dee Metal claim inquiry (.1) |
| NOREVE ROA - CAS | | $95.00 | 5/9/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. 30606-30613, 30615 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/9/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/9/2013 | 0.1 | $11.00 | Provide Call Center support for creditor inquiry related to claim and anticipated distribution |

EXHIBIT 1


information management

WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| WILLIAM DOWNING - SR_ANALYST | | $95.00 | 5/9/2013 | 0.5 | $47.50 | Analysis of M Araki email re exhibit to be added to Dkt 13047 (.1); prep Exh A for DRTT upload (.1); upload Exhibit A to DRTT (.1); revise DRTT description and test links (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/10/2013 | 0.5 | $105.00 | Analysis of G Kruse email re revised consolidated alfa claims register (.1); analysis of revised consolidated alfa claims register and approve (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/10/2013 | 0.3 | $63.00 | Prep email to Cassman re D Eustis COA via web (.1); analysis of S Cohen email re web corresp (.1); prep email to S Cohen re D Eustis email with COA info (.1) |
| NOREVE ROA - CAS | | $95.00 | 5/10/2013 | 0.2 | $19.00 | Review Court Docket Nos. 30616-30619 - categorize each new docket entry and flag for further action and follow up |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/10/2013 | 0.1 | $11.00 | Email correspondence with M.Araki re: creditor inquiry related to change of address request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/10/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/13/2013 | 0.4 | $84.00 | Analysis of S Cohen email re T Lidner inquiry (.1); research b-Linx re T Lidner claim (.1); telephone to T Lidner re ZAI claim, Scott Law Group documents (.1); prep email to K Bergland/Scott Law re T Lidner (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/13/2013 | 0.3 | $63.00 | Analysis of K Martin email re Daniel Speitz inquiry re service lists for K Martin solicitation declaration (.1); telephone to D Speitz (.1); prep email to R Higgins re D Speitz inquiry (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/13/2013 | 0.3 | $63.00 | Prep email to K Becker re claims register link for consolidated and case claims registers (.1); prep email to G Kruse re posting updated claims register on BMC website (.1); review website re updated claims registers (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/13/2013 | 0.3 | $63.00 | Email from/to L Gardner re enviro workbook update (.1); prep email to Mr Kaliski/Stur-Dee Metal re claim and case status (.1); prep email to T Feil re Scott Law Group and ZAI claimants (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/13/2013 | 0.2 | $33.00 | Telephone with Dan Speitz at (803) 943-4444 /  RE: inquiry regarding the solicitation POS filed at docket no. 21923 and request for missing exhibits (.1); prep email to BMC project team for review and follow-up. (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/13/2013 | 0.1 | $19.50 | Review email from M Araki re creditor inquiries re ZAI claim status |
| NOREVE ROA - CAS | | $95.00 | 5/13/2013 | 0.1 | $9.50 | Review Court Docket No. 30620- categorize each new docket entry and flag for further action and follow up |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/13/2013 | 0.2 | $22.00 | Provide Call Center support for creditor inquiry regarding Zonolite claim (.1); email correspondence with M.Araki (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/13/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/14/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 30617-30620 |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/14/2013 | 0.1 | $9.50 | Review Court docket Nos 30621-30626 categorize each new docket entry and flag for further action and follow up |
| DEBRA CHOULOCK - CAS | | $45.00 | 5/14/2013 | 0.2 | $9.00 | Analysis of corresp and returned mail (.1); prep emails to Cassman re processing (.1) |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2013 | 0.5 | $105.00 | Telephone to D Speitz re request for exhibits to solicitation declaration, walk through exhibits for service lists (.3); prep email to R Higgins re D Speitz call, results (.1); prep email to K Martin re D Speitz resolution (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2013 | 0.3 | $63.00 | Prep email to K Becker re new data file for new claims received (.1); prep email to R Higgins re unprocessed ZAI claims with Rust (.2) |
| NOREVE ROA - CAS | | $95.00 | 5/14/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 30621-30626 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/14/2013 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/14/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 5/15/2013 | 0.1 | $6.50 | Email exchange w/ M Booth transmitting docs for service - Ntc Trans of Claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2013 | 0.4 | $84.00 | Analysis of K Becker email re data file for new processed claims (.1); prep email to K Becker re name of new asbestos claimant (.1); analysis of S Cohen email re changes of address and updates to Rust (.1); prep email to S Cohen re COA data to Rust (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2013 | 0.3 | $63.00 | Analysis of D Eustis email re change of address request for father's claims (.1); prep email to Cassman re COA request (.1); analysis of S Cohen re COA request processed for D Eustis (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/15/2013 | 0.1 | $19.50 | Review courtesy notice re transfer of claim of Chemtreat to Tannor Partners forwarded to NoticeGroup for production and service; coordinate fulfillment as appropriate |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/15/2013 | 0.2 | $22.00 | Update claim database per creditor change of address request received at BMC claims PO box on 5/14/13 (.1); email correspondence with M.Araki (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/15/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/15/2013 | 0.1 | $11.00 | Email correspondence with M.Araki re: employee change of address request and claim database updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/15/2013 | 0.3 | $33.00 | Update claims database per M.Araki request re: employee change of address (.2); additional email correspondence with M.Araki (.1) |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/16/2013 | 0.1 | $9.50 | Review Court docket Nos 30627 categorize each new docket entry and flag for further action and follow up |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/16/2013 | 1.5 | $315.00 | Analysis of Court docket re case status, planning |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/16/2013 | 2.8 | $588.00 | DRTT analysis and b-Linx audit (1.8); revise b-Linx per audit (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/16/2013 | 0.6 | $126.00 | Analysis of master transfer tracking report re transfers received, processed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/16/2013 | 1.8 | $378.00 | Analysis of pending items tracker re info impacting updated Blackstone report data |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/16/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/17/2013 | 0.3 | $28.50 | Audit categorization updates related to Court Docket nos 30628-30643 |

EXHIBIT 1



WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/17/2013 | 0.3 | $63.00 | Telephone with R Higgins re unprocessed ZAI claims at Rust (.2); prep email to K Becker re R Higgins request for conf call to discuss unprocessed ZAI claims (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/17/2013 | 0.2 | $42.00 | Analysis of K Becker email re new processed claims file (.1); prep email to J Conklin re new processed claims file and delivery (.1) |
| NOREVE ROA - CAS | | $95.00 | 5/17/2013 | 0.3 | $28.50 | Review Court Docket Nos. 30628-30643- categorize each new docket entry and flag for further action and follow up |
| NOREVE ROA - CAS | | $95.00 | 5/17/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket No. 30627 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/17/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/20/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 30644-30645 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/20/2013 | 0.4 | $84.00 | Analysis of S Cohen email re J Hunter email inquiry (.1); prep email to S Cohen re response (.1); research J Hunter claim and prep email to J Hunter re case and claim status (.1); analysis of J Conklin email re Rust CD and password (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/20/2013 | 0.2 | $33.00 | Semi-monthly conference call with s Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| NOREVE ROA - CAS | | $95.00 | 5/20/2013 | 0.1 | $9.50 | Review Court Docket Nos. 30644-30645; categorize each new docket entry and flag for further action and follow up |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/20/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/20/2013 | 0.2 | $22.00 | Provide Call Center support for creditor inquiry regarding claim status (.1); email correspondence with M.Araki (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/20/2013 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/21/2013 | 0.1 | $9.50 | Review Court docket Nos 30646-30648 categorize each new docket entry and flag for further action and follow up . |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/21/2013 | 0.3 | $63.00 | Analysis of M Booth email re inquiry from G Burnett (.1); research G Burnett claim (.1); prep email to G Burnett re status of ZAI claim and case (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/21/2013 | 2.7 | $567.00 | Work on master list of items to be addressed prior to distribution and effective date |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/21/2013 | 0.1 | $19.50 | Review email exchange with M Araki and Mr. Bennett re case status and claim disposition |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/21/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/21/2013 | 0.1 | $11.00 | Email correspondence with M.Araki re: creditor inquiry received by Call Center on 5/21/13 |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/22/2013 | 0.1 | $9.50 | Review Court docket Nos 30649-30650 categorize each new docket entry and flag for further action and follow up |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/22/2013 | 1.0 | $210.00 | Conf call with R Higgins and K Becker re unprocessed ZAI claims, research (.4); analysis of files re US and Canadian ZAI bar dates and services (.4); prep email to R Higgins re research results (.2) |

EXHIBIT 1



WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/22/2013 | 0.4 | $84.00 | Analysis of S Cohen email re creditor info change report for Rust (.1); analysis of report (.2); prep email to S Cohen re revision to report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/22/2013 | 0.7 | $147.00 | Analysis of S Cohen email and attachments to K Becker/Rust re claims affected by orders, transfer activity and change of address updates |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/22/2013 | 0.3 | $63.00 | Analysis of K Becker/R Higgins emails re amount of unprocessed ZAI claims (.2); analysis of J Conklin email re Rust cd with new claims data/images received and processed (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/22/2013 | 0.1 | $16.50 | Telephone with Johnette Parmelee at (585) 297-2030 / RE: information on how to have her mailing address updated.  Caller will submit a COA using the inquiry tab on the BMC website. |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/22/2013 | 0.1 | $19.50 | Email exchanges with M Araki and J Conklin re processing claims received from Rust Consulting |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/22/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/23/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 30651-30657 |
| NOREVE ROA - CAS | | $95.00 | 5/23/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 30648-30650 |
| NOREVE ROA - CAS | | $95.00 | 5/23/2013 | 0.2 | $19.00 | Review Court Docket Nos. 30651-30657; categorize each new docket entry and flag for further action and follow up |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/23/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/24/2013 | 0.1 | $9.50 | Review Court docket Nos 30658-30659 categorize each new docket entry and flag for further action and follow up |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/24/2013 | 0.2 | $42.00 | Analysis of R Higgins email re Oldon transfer for payment only (.1); analysis of docs (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/24/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| DEBRA CHOULOCK - CAS | | $45.00 | 5/28/2013 | 0.2 | $9.00 | Analysis of corresp and returned mail (.1); prep emails to Cassman re processing (.1) |
| ERIN KRAMER - CAS | | $65.00 | 5/28/2013 | 0.1 | $6.50 | Analysis of correspondence received from claimant |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/28/2013 | 1.5 | $315.00 | Analysis of emails from S Cohen, M John and K Martin re project status (.1); analysis of Court docket re case status, planning (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/28/2013 | 1.8 | $378.00 | DRTT analysis and b-Linx audit (1.0); revise b-Linx per audit (.8) |
| NOREVE ROA - CAS | | $95.00 | 5/28/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 30658-30659 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/28/2013 | 0.3 | $33.00 | Begin preparation of claim change of address report per M.Araki direction (.2); email correspondence with G.Kruse re: reporting requirements (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/28/2013 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/28/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/29/2013 | 0.3 | $28.50 | Audit categorization updates related to Court Docket nos 30660-30665,30667-30670,30672-30675 |

EXHIBIT 1



WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/29/2013 | 2.3 | $483.00 | Analysis of R Barakat/K&E email re request for research on 17 parties re ballots/voting (.1); emails to/from R Barakat re confirmation of research requested (.1); research files and docs re ballot types sent, votes received (1.7); prep email to R Barakat re research results (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/29/2013 | 0.6 | $126.00 | Prep email to G Kruse re Blackstone interest data file, revisions to allowed claims exhibit once data received and migrated (.3); analysis of S Cohen email re Rust COA data file for approval (.1); prep bi-monthly update to team (.1); analysis of B Ruhlander email re 47 Q fee auditor report (.1) |
| NOREVE ROA - CAS | | $95.00 | 5/29/2013 | 0.2 | $19.00 | Review Court Docket Nos. 30660-30665, 30667-30675; categorize each new docket entry and flag for further action and follow up |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/29/2013 | 0.2 | $22.00 | Review claim change of address report prepared by G.Kruse (.1); email correspondence with M.Araki re: report (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/29/2013 | 0.3 | $33.00 | Review non-claim correspondence received by BMC at claims PO Box (.1); discussion, email correspondence with M.Booth (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/29/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/30/2013 | 3.4 | $714.00 | Emails from/to R Barakat email re request for claims and ballots sent to 17 parties (.2); research b-Linx re claims (1.3); research ballot tool and production folders re ballots (1.8); prep email to G Kruse re 3 ballots to locate (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/30/2013 | 0.4 | $84.00 | Emails from/to G Kruse email re 3 ballots located, zip file (.2); review ballots and approve (.1); prep email to R Barakat re zip link for claims/ballots (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/30/2013 | 0.2 | $42.00 | Analysis of M Booth email re transfer of Oldon claim and approval to process (.1); analysis of S Cohen email re ZAI inquiry and response (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/30/2013 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims |
| NOREVE ROA - CAS | | $95.00 | 5/30/2013 | 0.2 | $19.00 | Review Court Docket Nos. 30676, 30678-30683; categorize each new docket entry and flag for further action and follow up |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/30/2013 | 0.1 | $11.00 | Email correspondence with M.Araki re: creditor change of address report prepared by G.Kruse |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/30/2013 | 0.1 | $11.00 | Provide Call Center support for creditor inquiry related to claim status update |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/30/2013 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/30/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/31/2013 | 1.9 | $399.00 | DRTT analysis and b-Linx audit (1.2); revise b-Linx per audit (.7) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/31/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/3/2013 | 0.2 | $42.00 | Telephone from Tia at Sierra Liquidity re interest in purchasing claim 13308, referred to R Higgins as claim 13308 subject of recent claims issues (.1); prep email to R Higgins re Tia at Sierra Liquidity and inquiry (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/3/2013 | 1.3 | $273.00 | Analysis of Court docket re case status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/3/2013 | 0.2 | $42.00 | Prep email to S Cohen re response for John Barry ZAI inquiry (.1); prep email to S Cohen re approval of data change report for COAs to send to Rust (.1) |
| MIREYA CARRANZA - CAS | | $45.00 | 6/3/2013 | 0.2 | $9.00 | Review COA's Postage for previous month (.1), prep production billing (.1) |
| NOREVE ROA - CAS | | $95.00 | 6/3/2013 | 0.3 | $28.50 | Review Court Docket Nos. 30684-30698 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/3/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/4/2013 | 0.4 | $84.00 | Analysis of B Jaffe email re status of interest data file (.1); analysis of S Fritz email re draft May invoice (.1); revise draft invoice and email S Fritz re revisions (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/4/2013 | 0.3 | $33.00 | Email correspondence with M.Araki re: recent creditor inquiry to Call Center and follow-up correspondence required (.1); review related claim data (.1); email correspondence with creditor (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/4/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/4/2013 | 0.1 | $11.00 | Email correspondence with K.Becker at Rust, M.Araki re; creditor change of address report |
| MARISTAR GO - CAS | | $95.00 | 6/5/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. (30676, 30678-30680, 30682-30688, 30691-30698 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/5/2013 | 0.2 | $42.00 | Analysis of S Fritz email re revised May draft invoice (.1); review and approve (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/5/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/6/2013 | 0.4 | $38.00 | Review Court docket Nos 30699-30701, 30703-30726 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/6/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARISTAR GO - CAS | | $95.00 | 6/7/2013 | 0.3 | $28.50 | Audit categorization updates related to Court Docket Nos. (30700 30701-30706 30708-30726 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/7/2013 | 0.4 | $84.00 | Analysis of S Cohen email re updates to b-Linx recon notes re split claims (.1); prep email to S Cohen re recon notes for splits (.1); analysis of G Kruse email re Blackstone interest data and report, revision to programming (.1); prep email to G Kruse re reporting schedule (.1) |
| NOREVE ROA - CAS | | $95.00 | 6/7/2013 | 0.1 | $9.50 | Review Court Docket Nos. 30727-30729 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/7/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/8/2013 | 0.1 | $9.50 | Review Court docket Nos 30730 |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/8/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 30727-30729 |
| MARISTAR GO - CAS | | $95.00 | 6/10/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (30730 ) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/10/2013 | 0.1 | $16.50 | Discussion with S Cohen re: recently filed Notices of Transfer of Claim and required claim database updates. |

EXHIBIT 1



WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| MIREYA CARRANZA - CAS | | $45.00 | 6/10/2013 | 0.2 | $9.00 | Prep Transfer Notice SOUTHPAW KOUFAX LLC re: dkt 30666 for service |
| MIREYA CARRANZA - CAS | | $45.00 | 6/10/2013 | 0.2 | $9.00 | Prep Transfer Notice OLDON LIMITED PARTNERSHIP re: dkt 30666 for service |
| MIREYA CARRANZA - CAS | | $45.00 | 6/10/2013 | 0.2 | $9.00 | Prep Courtesy Notice Tannor Partners Credit re: Dkt 30702 for service |
| MIREYA CARRANZA - CAS | | $45.00 | 6/10/2013 | 0.2 | $9.00 | Prep Courtesy Notice ADTECH SYSTEMS INC re: Dkt 30702 for service |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/10/2013 | 0.3 | $58.50 | Claims Transfers: Analysis of Notices of Transfer - Stone Pigman, Southpaw Koufax, and Adtech claims forwarded to NoticeGroup for production and service (.2); approve for fulfillment as appropriate (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/10/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 6/11/2013 | 0.2 | $13.00 | Review & respond to email from M Booth transmitting doc for ECF filing (.1); ECF file doc - Ntc Transfer (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/11/2013 | 1.1 | $231.00 | Analysis of emails from S Cohen, K Martin and M John re project status (.1); analysis of Court docket re case status (1.0) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/11/2013 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/11/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/12/2013 | 0.2 | $42.00 | Telephone from/to D Speitz/Speitz & Runyan re solicitation declaration and inquiry re exhibits |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/12/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARISTAR GO - CAS | | $95.00 | 6/13/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (30727 30728 30729) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/13/2013 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| NOREVE ROA - CAS | | $95.00 | 6/13/2013 | 0.2 | $19.00 | Review Court Docket Nos. 30731-30738 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/13/2013 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/13/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/14/2013 | 0.2 | $19.00 | Audit categorization updates related to Court Docket nos 30731-30733, 30736, 30738-30742 |
| BARBARA COLBY - CAS | | $55.00 | 6/14/2013 | 0.2 | $11.00 | Review returned mail (.1); prep email to Cassman re returned mail for updating Notice System (.1) |
| NOREVE ROA - CAS | | $95.00 | 6/14/2013 | 0.1 | $9.50 | Review Court Docket Nos. 30739-30742 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/14/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/15/2013 | 0.1 | $9.50 | Review Court docket Nos 30743-30745 |
| MARISTAR GO - CAS | | $95.00 | 6/17/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (30743 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/17/2013 | 1.6 | $336.00 | Continue analysis of status of projects, pending items (.9); revise/update project and pending items tracking lists (.7) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/17/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |

EXHIBIT 1



WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/18/2013 | 0.3 | $63.00 | Analysis of R Higgins email re info for LA County Tax Collector withdrawal (.1); prep email to G Kruse re excel extract of data from undisputed claims report (.1); analysis of G Kruse email re data availability (.1) |
| NOREVE ROA - CAS | | $95.00 | 6/18/2013 | 0.1 | $9.50 | Review Court Docket Nos. 30746-30747 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/18/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARISTAR GO - CAS | | $95.00 | 6/19/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/19/2013 | 0.4 | $84.00 | Analysis of S Cohen email re K White inquiry (.1); analysis of R Higgins email re call to discuss draft undisputed claims report (.1); emails with R Higgins, A Schlesinger re undisputed claims report schedule (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/19/2013 | 0.1 | $11.00 | Provide Call Center support for creditor inquiry related to proof of claim status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/19/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/20/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 30748-30755, 30758 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/20/2013 | 0.1 | $21.00 | Analysis of T Feil email re stock distribution, analysis of K Martin response, prep email to T Feil, K Martin re stock distribution |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/20/2013 | 0.7 | $147.00 | Analysis of S Cohen emails re K Becker re updated claims info, transfer (.6); analysis of R Higgins email re schedule updates (.1) |
| NOREVE ROA - CAS | | $95.00 | 6/20/2013 | 0.2 | $19.00 | Review Court Docket Nos. 30748-30758 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/20/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/20/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/21/2013 | 0.2 | $42.00 | Research b-Linx re K White claim (.1); prep email to K White re claim status (.1) |
| NOREVE ROA - CAS | | $95.00 | 6/21/2013 | 0.1 | $9.50 | Review Court Docket Nos. 30759-3076 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/21/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/22/2013 | 0.1 | $9.50 | Review Court docket Nos 30764-30767 |
| MARISTAR GO - CAS | | $95.00 | 6/24/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (30764 30765 30766 30767 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/24/2013 | 1.5 | $315.00 | Analysis of Court docket re case status, planning |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/24/2013 | 2.3 | $483.00 | DRTT analysis and b-Linx audit (1.5); revise b-Linx per audit (.8) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/24/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/25/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 30769-30775 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/25/2013 | 1.6 | $336.00 | Analysis of project status (.8); revise/update project tracking list (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/25/2013 | 0.9 | $189.00 | Analysis of files re non-VSPP claims for R Higgins |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/25/2013 | 0.4 | $84.00 | Analysis of G Kruse email re merge fields for VSPP letter/Stip (.1); analysis of team emails re case/project status (.1); prep email to team re case status per info from R Higgins re appeal (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/25/2013 | 0.2 | $39.00 | Review email response from M Araki re case status and response to Canadian Zonolite claim inquiry |

EXHIBIT 1



WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/25/2013 | 0.1 | $19.50 | Email case status report to case team |
| NOREVE ROA - CAS | | $95.00 | 6/25/2013 | 0.1 | $9.50 | Review Court Docket Nos. 30768-30775 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/25/2013 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/25/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/26/2013 | 2.0 | $420.00 | DRTT analysis and b-Linx audit (1.2); revise b-Linx per audit (.8) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/26/2013 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| NOREVE ROA - CAS | | $95.00 | 6/26/2013 | 0.1 | $9.50 | Review Court Docket No. 30776 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/26/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/26/2013 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/27/2013 | 0.2 | $22.00 | Post new docket entries to DRTT |
| AIRGELOU ROMERO - CAS | | $95.00 | 6/28/2013 | 0.1 | $9.50 | Review Court Docket Nos 30779-30781 |
| JAMES MYERS - CAS | | $65.00 | 6/28/2013 | 0.2 | $13.00 | Email exchange w/ M Booth transmitting docs for service (.1);  ECF file Proof of Svc - Ntc Trans Claims (.1) |
| MARISTAR GO - CAS | | $95.00 | 6/28/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (30776 30778 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/28/2013 | 1.5 | $315.00 | Analysis of pending items list and update |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/28/2013 | 0.2 | $39.00 | Analysis of notices of transfer of claim of National Aluminum Corp to Southpaw Koufax forwarded to NoticeGroup for production and service |
| NOREVE ROA - CAS | | $95.00 | 6/28/2013 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. 30779-30781 |
| | | | Total: | 154.9 | $28,551.00 | |
| **WRG Data Analysis** | | | | | | |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 4/10/2013 | 0.2 | $19.00 | Update General Info page for WR Grace website |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/11/2013 | 0.7 | $77.00 | Discussion with M.Araki re: additional analysis of employee, former employee claims required (.2); analyze and prepare employee claim/status data (.4); email correspondence with M.Araki (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 4/22/2013 | 1.4 | $210.00 | Generate monthly active and inactive claims detail report (.9). Export to Excel (.4) and forward to S Cohen (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/2/2013 | 1.2 | $180.00 | Update data source for claims registers and verify claim counts. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/2/2013 | 0.5 | $75.00 | Split claim 13961 into three separate claims as per M Araki (.2). Add new creditor and amount records for the split claims (.3) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/2/2013 | 1.5 | $225.00 | Prepare alpha order claims register (1.4) and forward to M Araki for review (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/6/2013 | 1.4 | $210.00 | Review/audit of distribution classes table (.7). Add distribution classes for new split claims. (.7) |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Data Analysis** | | | | | | |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/7/2013 | 1.5 | $225.00 | Review/audit of transfers table (.8). Add new transfer records for split claims. (.7) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/7/2013 | 2.5 | $375.00 | Review and update objection records order number and dates for selected Property Damage claims as per M Araki review. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/7/2013 | 1.7 | $255.00 | Add new objection records for selected Property Damage claims as per M Araki review. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/7/2013 | 1.3 | $195.00 | Update reconciliation notes for all modified Property damage claims. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/8/2013 | 2.1 | $315.00 | Review/audit of objections table (.6). Verify counts of recent objections with any missing data and forward to M Araki for review (1.5) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/8/2013 | 1.7 | $255.00 | Review and maintenance of client FTP folder for upload and transfer of files (1.0). Remove and archive old files from FTP folder (.7) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/8/2013 | 1.2 | $180.00 | Generate current backup and archive image of Objections table. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/10/2013 | 1.2 | $180.00 | Update claims registers source data. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/10/2013 | 2.2 | $330.00 | Run updated versions of consolidated claims registers sorted by alpha and sorted by claim number. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/10/2013 | 1.5 | $225.00 | Run first batch of individual case claims registers sorted by alpha and sorted by claim number. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/10/2013 | 1.5 | $225.00 | Run second batch of individual case claims registers sorted by alpha and sorted by claim number. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/10/2013 | 1.5 | $225.00 | Run third batch of individual case claims registers sorted by alpha and sorted by claim number. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/10/2013 | 1.6 | $240.00 | Run fourth batch of individual case claims registers sorted by alpha and sorted by claim number. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/13/2013 | 1.8 | $270.00 | Generate split alpha order claims registers (1.2). Parse PDF and post to public case website (.6). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/15/2013 | 1.7 | $255.00 | Review of source ZAI claim files from Rust (.4). Verify counts of Canadian ZAI claims (.4). Generate detail listing, export to Excel (.8) and forward to M Araki (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/15/2013 | 0.6 | $90.00 | Review/audit current counts and amounts of all ZAI claims and verify counts as per source files from Rust. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/17/2013 | 1.5 | $225.00 | Prep and update source data for distribution detail report. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/17/2013 | 1.8 | $270.00 | Generate distribution claims detail report (1.2). Export to Excel (.5) and forward to M Araki for review (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/17/2013 | 2.2 | $330.00 | Generate distribution claims change report showing any records with changes between the last and current report (1.5). Export to Excel (.6) and forward to M Araki for review (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/17/2013 | 1.5 | $225.00 | Generate current list of active and inactive claims (.9). Export to Excel (.5), and forward to S Cohen for review (.1). |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/22/2013 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/22/2013 | 0.1 | $9.50 | Migrate bankruptcy claims' images from CD to server. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/22/2013 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Data Analysis** | | | | | | |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/22/2013 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/22/2013 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/22/2013 | 0.1 | $9.50 | Review and respond to correspondence with project manager regarding the new Rust CD. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/29/2013 | 1.9 | $285.00 | Review of claimant address data (.6). Flag all records where an address change was executed in 2013 (.4). Generate detail report showing current address and old address (.5). Export to Excel (.3) and forward to S Cohen for review. (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/30/2013 | 1.7 | $255.00 | Research tabulation database for selected ballot records and ballot images (1.0). Prep images of ballots per M Araki request (.3). Prep zip files of all Barakat Appeal source documents (.3) and copy to FTP folder (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/4/2013 | 2.5 | $375.00 | Review/audit of current claims eligible for distribution (1.0). Flag all claims that were transferred (.8). Update current deemed amounts and addresses of current claim owners (.7). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/5/2013 | 1.3 | $195.00 | Review/audit of Blackstone distribution file to compare against BMC claims (.7). Flag claims that have been split for distribution purposes. (.6) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/6/2013 | 0.3 | $45.00 | Compress BNSF claims docs (.2), upload to FTP folder and create link for client download. (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/6/2013 | 1.5 | $225.00 | Review of split claims worksheet prepared by M Araki (.5). Implement splits on affected names (.5). Generate associated amount records. (.5) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/6/2013 | 1.3 | $195.00 | Generate new creditor records for split claims distribution addresses (.6). Associate new distribution addresses with new split claims. (.7) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/6/2013 | 1.7 | $255.00 | Continue to generate new creditor records for split claims additional notice parties (.9). Associate new additional notice party addresses with new split claims. (.8) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/6/2013 | 1.1 | $165.00 | Append distribution related data for new split claims into distribution database. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/6/2013 | 1.0 | $150.00 | Append objections data for new split claims into objection database. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/7/2013 | 0.3 | $45.00 | Compress VSPP claims docs (.2), upload to FTP folder and create link for client download. (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/7/2013 | 1.0 | $150.00 | Review/audit and modifications to split claims as per M Araki review. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/7/2013 | 2.5 | $375.00 | Modify allowed claims custom report per counsel request (.7). Update report query and template to utilize distribution amounts as per Blackstone calculations (1.8). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/7/2013 | 1.5 | $225.00 | Run draft of allowed claims reports. (.7). Review and audit to verify all updates were properly implemented. (.8) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/10/2013 | 1.2 | $180.00 | Update claims and distribution data source to prep data for run of allowed claims distribution report. |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|------------|-------------|
| **WRG Data Analysis** | | | | | | |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/10/2013 | 1.0 | $150.00 | Generate revised draft of allowed claims distribution report (.7); review (.2); prep email to M Araki re report (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/10/2013 | 1.5 | $225.00 | Update selected split claims distribution data and modify report template as per M Araki review. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/10/2013 | 1.2 | $180.00 | Generate second draft of allowed claims distribution report (.9); review (.2); prep email to M Araki re revised report (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/13/2013 | 1.1 | $165.00 | Review of Interest Rates database and generate listing of allowed claims with incomplete distribution data (1.0). Forward to M Araki for review (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/13/2013 | 1.2 | $180.00 | Run updated distribution data source for all active reconciled claims. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/13/2013 | 1.2 | $180.00 | Generate updated listing of allowed claims with associated distribution data. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/13/2013 | 1.3 | $195.00 | Update allowed claims report template (.3); prep updated allowed claims report (.6); review report (.2); prep email to M Araki re report (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 6/18/2013 | 1.5 | $225.00 | Generate detail listing of all allowed claims with associated distribution data (.6). Export to Excel (.7) and forward to M Araki for review (.2). |
| | | | Total: | 70.9 | $10,563.00 | |
| **WRG Distribution** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/2/2013 | 3.1 | $604.50 | Audit of claims affected by order/stipulations, analysis of related pleadings (1.5); revise claims and distribution databases per audit (1.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/17/2013 | 3.0 | $630.00 | Prep list of punchlist items per R Higgins request re overall list of items to address prior to Effective Date |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/17/2013 | 2.5 | $525.00 | Organize research, samples and other info for punchlist items |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/18/2013 | 3.0 | $630.00 | Analysis of M John research re admin bar date, effective date in other asbestos-related bankruptcy cases (2.0); analysis of current BMC cases re admin bar date/effective date notices (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/22/2013 | 2.8 | $588.00 | Continue work on data file updates for G Kruse for distribution |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/23/2013 | 2.7 | $567.00 | Continue work on data file updates for G Kruse for distribution |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/24/2013 | 3.0 | $630.00 | Analysis of R Higgins task list re updates/additions (1.5); revise task list re updates/additions (1.5) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/1/2013 | 4.6 | $897.00 | Continued audit of claims affected by order/stipulations, analysis of related pleadings (3.0); revise claims and distribution data bases per audit (1.6) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/3/2013 | 2.6 | $507.00 | Audit of claims affected by order/stipulations, analyiss of related pleadings (1.3); revise claims and distribution databases per audit (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/6/2013 | 1.4 | $294.00 | Analysis of prior Blackstone report re data islands, updates |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/7/2013 | 0.2 | $42.00 | Analyze R Higgins email re allowed claims exhibit draft preparation (.1); emails from B Jaffe and R Higgins re planning (.1) |

EXHIBIT 1



WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Distribution** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/7/2013 | 4.2 | $819.00 | Continued audit of claims affected by orders/stipulations for updating claims and distribution databases (2.0); analysis of related pleadings (2.0); email to M Araki re inconsistency with spreadsheet data in entered order re claim amount (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/7/2013 | 3.1 | $604.50 | Review and analysis of additional claims affected by orders/stips/settlement for updating claims and distribution databases (1.5); analysis of related pleadings (1.4); email to M Araki re inconsistency with spreadsheet data in entered order re claim amount (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/9/2013 | 0.6 | $126.00 | Conf call with R Higgins, A Schlesinger, B Jaffe re draft allowed claims exhibit planning (.4); prep email to G Kruse re prior version allowed claims exhibit (.1); prep email to L Gardner re update to enviro tracking report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/9/2013 | 0.8 | $168.00 | Analysis of G Kruse email re prior version allowed claims exhibit (.1); analysis of prior version (.3); prep email to G Kruse re schedule for draft allowed claims exhibit (.3); prep email to R Higgins, A Schlesinger and B Jaffe re prior version allowed claims exhibit (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/9/2013 | 3.3 | $643.50 | Continue audit of claims affected by order/stipulations, analysis of related pleadings (2.0); revise claims and distribution databases per audit (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/10/2013 | 0.2 | $42.00 | Analysis of M John email re distribution addresses on transferred claims (.1); prep email to M John re possible scenarios for addresses (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/10/2013 | 5.8 | $1,131.00 | Continue auditing claims affected by order/stipulations, analysis of related pleadings (3.5); revise claims and distribution databases per audit (2.3) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/10/2013 | 0.2 | $39.00 | Email exchanges with M Araki re updating distribution addresses for transferred claims |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/14/2013 | 2.9 | $565.50 | Continued audit of claims affected by Order/Stipulations (1.9); analysis of related pleadings (1.0) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/15/2013 | 3.1 | $604.50 | Further audit of claims affected by orders/stipulations (2.0), analysis of related pleadings and claims database as appropriate (1.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/17/2013 | 0.3 | $63.00 | Prep email to G Kruse re updated Blackstone data report and change file (.1); analysis of G Kruse email re est prep time for report (.1); analysis of G Kruse re completed reports (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/17/2013 | 4.7 | $987.00 | Analysis of updated Blackstone data report and change files (3.0); revise Blackstone data report (1.5); prep email to B Jaffe, A Schlesinger and R HIggins re updated Blackstone data file (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/17/2013 | 3.8 | $741.00 | Continuing audit of claims affected by stipulation/orders/settlements (2.8); review and revise claims and distribution databases as appropriate (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/20/2013 | 0.5 | $105.00 | Analysis of B Jaffe enviro reconciliation, claims (.3); prep emails to B Jaffe re confirmation of Oldon, issue with Irving Shaffer (.2) |

EXHIBIT 1



WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Distribution** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/20/2013 | 0.7 | $147.00 | Telephone to B Jaffe re environmental reconciliation, estimated allowed amts for claims from L Gardner (.5); analysis of B Jaffe email re enviro reconciliation (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/20/2013 | 1.8 | $378.00 | Revise pending items tracker re updated Blackstone report data |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/20/2013 | 4.3 | $838.50 | Continued analysis and audit of claims affected by stips/orders/settlements (3.1); update claims and distribution databases per audit (1.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/20/2013 | 3.3 | $643.50 | Further audit of claims affected by order/stipulations/settlements, analysis of related pleadings (2.0); revise claims and distribution databases per audit (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/21/2013 | 1.2 | $252.00 | Emails from B Jaffe, R Higgins, S Scarlis re conf call to discuss post-retirement claims for allowed claims report (.2); analysis of post-retirement and other employee claims re status (1.0) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/21/2013 | 3.1 | $604.50 | Continued analysis of claims affected by orders/stipulations for updating claims and distribution databases |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/23/2013 | 4.0 | $780.00 | Continuing audit of claims affected by order/stipulations, analysis of related pleadings (2.8); revise claims and distribution databases per audit (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/28/2013 | 0.5 | $105.00 | Analysis of B Jaffe email re comparison of BMC post-retirement numbers vs Grace info (.1); review files (.4) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/28/2013 | 1.9 | $370.50 | Continued analysis of claims affected by orders/stipulations for updating claims and distribution databases |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/29/2013 | 1.5 | $315.00 | Conf call with B Jaffe, S Scarlis, K Blood, A Schlesinger, R Higgins re review of VSPP claims, calculations for distribution, handling, objections, taxes; interest calculations, data file for allowed claims exhibit drafts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/29/2013 | 2.0 | $420.00 | Analysis of updated VSPP numbers from S Scarlis vs BMC database (1.0); prep report of analysis of VSPP claims (.9); prep email to B Jaffe, S Scarlis, R Higgins, K Blood, A Schlesinger re results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/31/2013 | 0.2 | $42.00 | Telephone from B Jaffe re BOA claims, status of interest database and delivery to BMC for upload |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/4/2013 | 3.4 | $663.00 | Continued audit of proofs of claim affected by order/stipulation; analysis of related pleadings (1.9); revise claims and distribution databases as appropriate per audit (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/5/2013 | 0.9 | $189.00 | Analysis of B Jaffe/Blackstone email re interest calculations file for upload (.2); prep email to G Kruse re Blackstone interest data file for upload (.2); analysis of Blackstone interest data file re splits (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/5/2013 | 1.2 | $252.00 | Analysis of G Kruse email re review of Blackstone interest data file (.2); revise/finalize split worksheet for G Kruse verification vs Blackstone interest file (.8); prep email to G Kruse re split worksheet, data updates (.2) |

EXHIBIT 1

**bmcgroup**
information management

WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Distribution** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/5/2013 | 0.6 | $126.00 | Analysis of G Kruse email re split review, comments (.2); revise b-Linx per G Kruse comments (.3); prep email to G Kruse re b-Linx revisions (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/7/2013 | 0.6 | $126.00 | Analysis of G Kruse email re review of split data update (.1); analysis of b-Linx split data verification (.4); prep email to G Kruse re verification (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/7/2013 | 0.2 | $42.00 | Analysis of R Higgins email re effective date report format/sorting (.1); prep email to R Higgins re effective date report format/sorting (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/10/2013 | 2.8 | $588.00 | Analysis of G Kruse email re undisputed claims report draft (.1); analysis of draft report (2.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/10/2013 | 1.0 | $210.00 | Emails to/from G Kruse re issues on undisputed claims report, resolution (.8); analysis of G Kruse email re next generation undisputed claims report (.1); prep email to R Higgins, B Jaffe re schedule for undisputed claims report (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/11/2013 | 1.5 | $292.50 | Review pleadings affecting proofs of claims for distribution (.8); analyzing claims for updating distribution and claims databases as appropriate (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/13/2013 | 0.6 | $126.00 | Analysis of G Kruse email re claims with no interest data on undisputed claims report (.1); analysis of interest tool re claims and interest info to report (.4); prep email to G Kruse re revision to interest info to report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/13/2013 | 1.9 | $399.00 | Analysis of G Kruse email re 2nd draft undisputed claims report (.1); analysis of 2nd draft undisputed claims report (1.5); prep email to R Higgins, B Jaffe et al re undisputed claims report for review (.1); analysis of B Jaffe email re excel extract of report (.1); prep email to B Jaffe re excel extract (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/14/2013 | 2.9 | $565.50 | Review pleadings affecting proofs of claims for distribution (1.7); analyzing claims for updating distribution and claims databases as appropriate (1.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/17/2013 | 1.0 | $195.00 | Review pleadings affecting proofs of claims for distribution (.5); analyzing claims for updating distribution and claims databases as appropriate (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/19/2013 | 0.4 | $84.00 | Analysis of G Kruse email re Excel version of undisputed claims report for B Jaffe (.3); prep email to B Jaffe re Excel version of undisputed claims report (.1) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/20/2013 | 0.5 | $67.50 | Communication w/ T Feil re: stock distribution for New Co, if shares to be listed and DTC eligible (.1), reviewed Plan (.3); prep response to T Feil (.1) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/20/2013 | 0.2 | $27.00 | Call w/ R Giordano at DTC Mandatory Reorg Announcement Department re: status of Plan Confirmation and anticipated distribution |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/21/2013 | 1.8 | $351.00 | Continue to review pleadings affecting proofs of claims for distribution (1.0); analyzing claims for updating distribution and claims databases as appropriate (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/24/2013 | 0.8 | $168.00 | Conf call with R Higgins, A Schlesinger, B Jaffe and D Bernstein re review of undisputed claims report, revisions, case status (.6); telephone from B Jaffe re claim 18549 interest revision (.1); analysis of D Bernstein email re confirmation of claim 18549 interest (.1) |

EXHIBIT 1

bmcgroup
information management

WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Distribution** | | | | | | |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 6/25/2013 | 0.2 | $27.00 | Case status with project team (.1), forwarded DTC inquiry regarding Plan Confirmation and anticipated distribution (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/27/2013 | 2.0 | $420.00 | Analysis of undisputed claims report re R Higgins comments |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/28/2013 | 1.1 | $231.00 | Continue analysis of undisputed claims report re R Higgins comments |
| | | | Total: | 112.5 | $22,599.00 | |
| **WRG Fee Applications-Applicant** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/3/2013 | 0.8 | $168.00 | Revise/finalize Feb 13 fee app (.5); revise exhibits (.2); prep email to M John re review/sig of fee app for filing (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 4/3/2013 | 0.3 | $58.50 | Email exchanges with M Araki re BMC monthly fee application for Feb 2013 (.1); review fee application and approve (.1); prep email to M Araki re approval for filing and service (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/22/2013 | 2.5 | $525.00 | Prep Mar 13 draft billing detail report (.4); analysis of Mar 13 billing report for prof reqts and Court imposed categories (1.1); revise Mar 13 entries for fee app compliance (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/24/2013 | 3.0 | $630.00 | Continue analysis of Mar 13 billing report for prof reqts and Court imposed categories (1.0); revise Mar 13 entries for fee app compliance (.6); prep Apr 13 draft billing detail report (.4); analysis of Apr 13 billing report for prof reqts and Court imposed categories (.5); revise Apr 13 entries for fee app compliance (.5) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/29/2013 | 0.3 | $58.50 | Review email and attachments from Bobbi Ruhlander re 47th Qtr fee applications (.1); review non-objection report (.1); email to M Araki re Fe Examiner's report (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 6/25/2013 | 0.2 | $39.00 | Review monthly and quarterly fee application (.1), execute and forward to M Araki for filing (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/26/2013 | 3.0 | $630.00 | Analysis of Apr 13 billing report for prof reqts and Court imposed categories (1.3); revise Apr 13 entries for fee app compliance (.7); prep exhibits for Mar 13 fee app (.3); review Mar 13 exhibits re revisions made (.4); revise Mar 13 exhibits (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/27/2013 | 1.5 | $315.00 | Draft Mar 13 fee app (.6); draft 48 Qtrly fee app (.7); draft Ntc filing 48 Qtrly fee app (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/27/2013 | 1.8 | $378.00 | Prep 48 Qtrly fee app exhibits (.4); analyze exhibits (.5); finalize Mar fee app (.4); finalize 48 Qtrly fee app (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/28/2013 | 1.0 | $210.00 | Analysis of docket re revised hearing dates from new Judge (.2); revise 48 Qtrly fee app (.2); review/update fee app tracking report (.3); emails to/from M John re fee apps (.1) prep emails to Pachulski re filing/service 48 Qtrly and Mar 13 fee apps (.2) |
| | | | Total: | 14.4 | $3,012.00 | |
| **WRG Non-Asbestos Claims** | | | | | | |
| MIKE BOOTH - MANAGER | | $165.00 | 4/3/2013 | 0.2 | $33.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |

EXHIBIT 1



WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/4/2013 | 0.7 | $147.00 | Analysis of R Higgins email re BNSF and Libby Tank Farm claim (.2); research BNSF/Libby Tank Farm per request (.3); prep email to R Higgins re research results (.1); analysis of R Higgins email re request for add'l research (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/4/2013 | 2.3 | $253.00 | Prepare and analyze 2013 Q1 reports (2.1); email correspondence with M.Araki re: reporting requirements, analysis performed (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/5/2013 | 0.2 | $33.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/8/2013 | 0.7 | $147.00 | Research b-Linx and DRTT re BNSF claim 12942 per R Higgins request (.4); research POS re Order on claim 12942 and service (.2); prep email to R HIggins re BNSF claim 12942 research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/8/2013 | 0.5 | $105.00 | Analysis of R Higgins email re add'l research on BNSF and Libby Tank Farm claim (.1); telephone to R Higgins re research request (.1); prep ART report of BNSF claims (.1); analyze ART report (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/9/2013 | 0.3 | $63.00 | Prep email to K Becker re follow-up on Avenue TC Fund alleged partial transfer of claim 13352 (.1); review docket for Avenue TC Fund updated partial transfer (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/10/2013 | 0.2 | $42.00 | Prep email to R Higgins re add'l revision to Notice of Lease Rejection draft re Campbell & Levine, Rust info pending (.1); prep email to K Becker re request for claims address verification (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/10/2013 | 0.3 | $63.00 | Analysis of L Gardner email re USG Corporation settlement, distribution interest (.2); prep email to L Gardner re settlement/interest (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/10/2013 | 1.2 | $252.00 | Telephone from M Kiley and C Albert re Ntc of Commencement/Bar Date to tax jurisdictions, State of Virginia (.1); analysis of Ntc of Commencement/Bar Date re service on State of Virginia (.9); prep email to M Kiley/C Albert re research status (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/10/2013 | 0.5 | $105.00 | Analysis of M Kiley email re Texas Comptroller claim withdrawal (.1); analysis of corresp and files re Texas Comptroller claim withdrawal (.3); prep email to M Kiley/C Albert re confirmation of withdrawal of claim by Texas Comptroller (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/10/2013 | 0.3 | $63.00 | Analysis of R Higgins email re ICI Americas transfer (.1); analysis of b-Linx re transfer (.1); prep email to R Higgins re ICI Americas transfer status (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/10/2013 | 0.9 | $189.00 | Analysis of R Higgins email re draft Notice of Lease Rejection for review (.1); analysis of draft Notice of Lease Rejection (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/10/2013 | 1.1 | $231.00 | Prep revised Notice of Lease Rejection (.7); prep email to K Becker/Rust re confirmation of address for filing claims (.1); prep comparison of revised vs original Notice (.1); prep email to R Higgins re revised Notice of Lease Rejection (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/11/2013 | 1.0 | $210.00 | Analysis of claim transfer master tracking sheet (.7); analysis of DRTT re status of transfers (.3) |

EXHIBIT 1



WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/11/2013 | 0.3 | $63.00 | Prep email to R Higgins re Macerich Fresno claim transfer to Southpaw, issues to review (.1); analysis of R Higgins email re review of transfer (.1); analysis of K Becker email re no further evidence from Avenue TC Fund of partial transfer 13352 (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/15/2013 | 1.6 | $336.00 | Analysis of b-Linx re updates on R Higgins task list re claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2013 | 0.5 | $105.00 | Analysis of K Becker email re verification for partial transfers requested by DK Acquisitions (.1); analysis of b-Linx re partial transfers claim 13352 and 9553 (.3); prep email to K Becker re neither claim owned by DK Acquisitions (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/16/2013 | 0.2 | $42.00 | Analysis of K Becker email re possibility DK Acquisitions is Midtown Acquisitions, to verify (.1); analysis of K Becker email re no evidence from Avenue TC Fund of split transfer (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/17/2013 | 0.5 | $105.00 | Analysis of R Higgins email re claim transfer for claim 601 (.1); research claim 601 and related pleadings (.3); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/17/2013 | 0.3 | $63.00 | Analysis of K Becker email re confirmation DK Acquisitions is Midtown Acquisitions (.2); prep email to K Becker re confirmation of partial transfers to Midtown/DK for claims 13352-A and 9553-A (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/18/2013 | 0.6 | $126.00 | Analysis of K Makowski email re Georgia Pacific request for removal from service list (.1); analysis of b-Linx and pleadings re Georgia Pacific claim, current address, service (.4); prep email to K Makowski re Georgia Pacific claim 367 (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/19/2013 | 0.3 | $33.00 | Initialize analysis and preparation of monthly reports (.2); email correspondence with G.Kruse, M.Booth re: reporting requirements (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/22/2013 | 0.7 | $147.00 | Analysis of S Cohen emails to K Becker/Rust Consulting re claims data and transfer data updates |
| MIKE BOOTH - MANAGER | | $165.00 | 4/22/2013 | 0.2 | $33.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration (.1); update tracking spreadsheet and b-Linx database as required (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/22/2013 | 0.1 | $16.50 | Analysis of Court docket 30521 re: new claim transfer. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/22/2013 | 0.4 | $66.00 | Prepare two transfer notices (Docket 30521) (.3); forward to notice group for service (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/22/2013 | 0.1 | $16.50 | Analysis of b-Linx re: one claim transfer. |
| MIKE BOOTH - MANAGER | | $165.00 | 4/22/2013 | 0.2 | $33.00 | Prepare Proof of Service related to transfer notice (.1); email to notice group for filing (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/22/2013 | 0.1 | $16.50 | Revise b-Linx re: one claim transfer (Docket 30521). |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/22/2013 | 0.3 | $33.00 | Complete analysis and preparation of monthly reports (.2); email correspondence with K.Becker at Rust (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/23/2013 | 0.3 | $63.00 | Analysis of R Higgins email re B Helms transfer review (.1); prep email to R Higgins re Southpaw consent status for Macerich transfer (.1); analysis of R Higgins email re Southpaw transfer (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/24/2013 | 0.5 | $105.00 | Analysis of R Higgins email re Southpaw receipt of Grace consent for transfer (.1); prep email to M Booth re action for original Southpaw transfer of Macerich claim (.1); analysis of corresp re schedule register issue (.3) |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 4/25/2013 | 0.2 | $42.00 | Analysis of R Higgins email re request to Grace to verify payment of 46th Qtrly settlement (.1); analysis of R Higgins email re follow-up with Grace re 47th Qtrly settlement payments (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 4/29/2013 | 0.1 | $16.50 | Discussion with S Cohen re: recently filed Court Docket entries related to Transfer of Claim. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 4/29/2013 | 0.1 | $11.00 | Discussion with M.Booth re: recently filed Court Docket entries related to Transfer of Claim |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/1/2013 | 0.6 | $126.00 | Analysis of R Higgins email re L Duff confirmation that DOT claim in 46 Qtrly Settlement Ntc paid (.1); revise DRTT re R Higgins info (.1); emails to/from Cassman and G Kruse re split/transfer of claim 13961 (.2); prepare split data for G Kruse (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/1/2013 | 0.3 | $63.00 | Analysis of R Higgins email re D Borowy/Grace email re 1st Qtr 2013 Settlements and amts already paid (.1); revise DRTT to reflect R Higgins info (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/1/2013 | 0.3 | $63.00 | Analysis of R Higgins email re Nat'l Aluminum & Southpaw potential purchase of claim (.1); prep email to R Higgins re Nat'l Aluminum history re stip required by Multi-Site Agmt (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/6/2013 | 0.7 | $147.00 | Analyze R Higgins email re settlement stips to other PRP groups (.1); analyze pleadings re settlement stips signed by other PRPs (.4); prep email to R Higgins re PRP settlement stips (.2) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/6/2013 | 0.1 | $16.50 | Analysis of b-Linx re: one claim transfer. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/6/2013 | 0.1 | $16.50 | Analysis of Court docket re: new claim transfer. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/6/2013 | 0.4 | $66.00 | Prepare two amended transfer notices (Docket 30555) (.3), forward to notice group for service (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/6/2013 | 0.2 | $33.00 | Prepare Proof of Service related to transfer notice filed at docket 30555 (.1), email to notice group for filing (.1). |
| MIKE BOOTH - MANAGER | | $165.00 | 5/6/2013 | 0.1 | $16.50 | Revise b-Linx re: one claim transfer (Docket 30555). |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/8/2013 | 0.4 | $84.00 | Analysis of recon notes re claim 9634 and revise notes per R Higgins research results |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/8/2013 | 0.4 | $84.00 | Analysis of R Higgins email re PRP stips and filings/notice (.1); research pleadings re filings (.2); prep email to R Higgins re Qtrly Claims Settlement Ntc used to approve PRP Stips (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/8/2013 | 0.7 | $147.00 | Analysis of R Higgins email re service of multi-site motion/notice on Nat'l Aluminum (.1); research docket re service of motion/order (.4); prep email to R Higgins re research results (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/8/2013 | 2.0 | $420.00 | Telephone with R Higgins re service of multi-site motion/order, add'l docs to research (.5); research pleadings related to multi-site motion/order (1.2); prep email to G Kruse re zip file for docs (.1); prep email to R Higgins re research results (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/9/2013 | 1.1 | $121.00 | Analyze Court docket numbers 30339 to 30614 (.4); audit claim updates (.3); update claim database (.3); email correspondence with M.Araki re: pending Court docket entries (.1) |

EXHIBIT 1



WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/10/2013 | 0.4 | $84.00 | Analysis of R Higgins email re lease rejection and POC filing (.1); prep email to K Becker/Rust re BNSF lease rejection claim (.1); analysis of docket re BNSF lease rejection claim (.1); analysis of K Becker email re new asbestos PD filing, no BNSF claim (.1); |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/10/2013 | 0.4 | $84.00 | Prep email to R Higgins re verification with Pachulski that BNSF notice not returned as undeliverable (.1); analysis of K Becker email re BNSF claim received (.2); prep email to R Higgins re BNSF lease rejection claim (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2013 | 0.3 | $63.00 | Analysis of R Higgins email re Oldon transfer to Southpaw Koufax (.1); telephone with R Higgins re Oldon transfer, D Speitz request (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2013 | 0.6 | $126.00 | Analysis of L Gardner email re new enviro workbook (.2); review updated workbook (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2013 | 0.5 | $105.00 | Analysis of C Albert/WR Grace email re Darex Puerto Rico claims and notice (.1); prep ART report re Darex PR claims/schedules (.1); review/revise report (.2); prep email to C Albert re report of Darex Puerto Rico claims/schedules (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2013 | 0.9 | $189.00 | Analysis of C Albert/WR Grace email re add'l request re service info on Puerto Rico gov't (.1); analysis bar date notice POS per request (.7); prep email to C Albert re confirmation Puerto Rico gov't served (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2013 | 0.5 | $105.00 | Analysis of R Higgins email re S Evans/WR Grace inquiry re other PRP stips (.1); analysis of b-Linx and pleadings re other PRP stips executed (.3); prep email to R Higgins re Central Chemical only other outstanding PRP with no stip (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/15/2013 | 0.1 | $16.50 | Analysis of b-Linx re: one claim transfer. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/15/2013 | 0.1 | $16.50 | Analysis of Court docket re: new claim transfer. |
| MIKE BOOTH - MANAGER | | $165.00 | 5/15/2013 | 0.4 | $66.00 | Prepare two courtesy notices (Docket 30616) (.3), forward to notice group for service. (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/15/2013 | 0.1 | $16.50 | Revise b-Linx re: one claim transfer (Docket 30616). |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/17/2013 | 0.8 | $168.00 | Analysis of L Gardner updated enviro report, verify data in b-Linx, interest tool |
| MIKE BOOTH - MANAGER | | $165.00 | 5/17/2013 | 0.2 | $33.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration (.1); update transfer of claim 601 in b-Linx as required. (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/17/2013 | 0.5 | $55.00 | Begin analysis and preparation of monthly reports, including creditor change of address report (.4); email correspondence with G.Kruse, M.Booth re: reporting requirements (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/20/2013 | 1.2 | $252.00 | Analysis of master transfer database, transfer status, review b-Linx data |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/22/2013 | 0.4 | $44.00 | Complete analysis and preparation of monthly reports, including creditor change of address report (.3); email correspondence with K.Becker, M.Araki (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/28/2013 | 0.2 | $42.00 | Analysis of L Gardner email re filing of stip for National Aluminum per multi site agreement, negative notice, interest (.1); analysis of R Higgins email re interest (.1) |

EXHIBIT 1

**bmcgroup**
information management

WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| MIKE BOOTH - MANAGER | | $165.00 | 5/30/2013 | 0.2 | $33.00 | Review TRANSFER OF ASBESTOS PROPERTY DAMAGE CLAIM / Docket 30666, EOD 5/24/13 / Claim no. 11301 in b-Linx (.1); prep email to M Araki re: required database updates. (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/5/2013 | 0.2 | $42.00 | Analysis of R Higgins emails re VSPP claimants, treatment under plan, claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/6/2013 | 2.5 | $525.00 | Analysis of b-Linx and files re VSPP claims for R Higgins per request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/7/2013 | 0.6 | $126.00 | Analysis of S Scarlis email re VSPP review status, plan (.2); prep email to S Scarlis re VSPP claim file (.1); analysis of files re VSPP Order (.2); prep email to S Scarlis re VSPP Order (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/7/2013 | 1.0 | $210.00 | Continue analysis of b-Linx and files re VSPP claims for R Higgins per request (.8); prep email to G Kruse re zip file (.1); prep email to R Higgins re VSPP claims research, zip file (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/7/2013 | 0.4 | $84.00 | Analysis of J Gettleman email re JP Morgan claims and claims register listing (.1); research J Gettleman request (.2); prep email to J Gettleman re research results (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/7/2013 | 0.1 | $11.00 | Email correspondence with M.Araki re: claim database updates performed and additional database updates required pursuant to Order approving settlement agreement |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/7/2013 | 0.8 | $88.00 | Analyze Court docket numbers 30500 to 30717 (.3); audit claim updates performed (.2); update claim database (.2); email correspondence with M.Araki (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/10/2013 | 0.1 | $16.50 | Analysis of Court docket no. 30702 re: new claim transfer. |
| MIKE BOOTH - MANAGER | | $165.00 | 6/10/2013 | 0.2 | $33.00 | Analysis of Court docket no. 30666 re: new claim transfer. |
| MIKE BOOTH - MANAGER | | $165.00 | 6/10/2013 | 0.1 | $16.50 | Analysis of b-Linx re: claim transfer filed at docket no. 30702. |
| MIKE BOOTH - MANAGER | | $165.00 | 6/10/2013 | 0.2 | $33.00 | Analysis of Court docket re: new claim transfer filed at docket no. 30666. |
| MIKE BOOTH - MANAGER | | $165.00 | 6/10/2013 | 0.3 | $49.50 | Prepare two courtesy notices (Docket 30702) (.2), forward to notice group for service. (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/10/2013 | 0.4 | $66.00 | Prepare two 21 day notices (Docket 30666) (.3), forward to notice group for service (.1). |
| MIKE BOOTH - MANAGER | | $165.00 | 6/10/2013 | 0.2 | $33.00 | Prepare Proof of Service related to transfer notice (.1), email to notice group for filing. (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/10/2013 | 0.1 | $16.50 | Revise b-Linx re: one claim transfer (Docket 30666). |
| MIKE BOOTH - MANAGER | | $165.00 | 6/10/2013 | 0.1 | $16.50 | Revise b-Linx re: one claim transfer (Docket 30702). |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/10/2013 | 0.1 | $11.00 | Discussion with M.Booth re: recently filed Notices of Transfer of Claim and required claim database updates |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/14/2013 | 0.7 | $147.00 | Analysis of C Greco email re LA County Tax Collector claim withdrawal per Order (.2); analysis of b-Linx and pleadings re LA County Tax Collector claim withdrawal (.4); prep email to C Greco and R Higgins re no withdrawal filed by LA County Tax Collector per Order (.1) |

EXHIBIT 1



WR Grace
Date Range 4/1/2013 - 6/30/2013

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/14/2013 | 0.7 | $147.00 | Prep ART report of Effective Date Contingency claims (.3); analysis of report (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/17/2013 | 0.3 | $63.00 | Analysis of R Higgins email re LA County Tax Collector claim withdrawal/objection (.1); revise pending items list to add LA County Tax Collector (.1); revise b-linx re LA County Tax Collector (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/19/2013 | 0.3 | $33.00 | Begin analysis and preparation of monthly reports (.2); email correspondence with G.Kruse, M.Booth re: reporting requirements (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/20/2013 | 0.2 | $33.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration (.1); update and finalize NOT related to docket no. 30555, claim 12758. (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/20/2013 | 0.3 | $33.00 | Complete analysis and preparation of monthly reports (.2); email correspondence with K.Becker at Rust (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/24/2013 | 0.5 | $105.00 | Analysis of R Higgins email re VSPP draft letter (.1); brief review of VSPP draft letter and stip (.1); telephone to R Higgins re letter and agreement, distribution (.2); prep email to G Kruse re review of VSPP letter and stip re merging data (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 6/24/2013 | 0.7 | $77.00 | Analyze Court docket numbers 30555 to 30762 (.2); audit claim updates (.3); update claim database (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/25/2013 | 2.0 | $420.00 | Analysis of R Higgins draft VSPP letter and Stip (1.1); prep revised draft of VSPP letter and Stip (.7); prep comparison of revisions (.1); prep email to R Higgins re revised VSPP letter and stip (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/28/2013 | 0.9 | $189.00 | Analysis of R Higgins email re Sukenik draft stip (.1); analysis of draft Stip, b-Linx and docket (.5); telephone to R Higgins re research results (.1); prep email to R Higgins re Sukenik claims, status and remaining open claim (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 6/28/2013 | 1.6 | $336.00 | Analysis of open schedules re prep for review of pending status |
| MIKE BOOTH - MANAGER | | $165.00 | 6/28/2013 | 0.1 | $16.50 | Analysis of Court docket re: new claim transfer. |
| MIKE BOOTH - MANAGER | | $165.00 | 6/28/2013 | 0.4 | $66.00 | Prepare two 21 Day notices (Docket 30777) (.3), forward to notice group for service (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/28/2013 | 0.2 | $33.00 | Prepare Proof of Service related to transfer notice filed at docket no. 30777 (.1); email to notice group for filing (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 6/28/2013 | 0.1 | $16.50 | Revise b-linx re: one claim transfer (Docket 30777). |
| | | | Total: | 49.6 | $9,402.50 | |
| **WRG Plan & Disclosure Statement** | | | | | | |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/13/2013 | 0.4 | $54.00 | Communication w/ M Araki re: solicitation certificate of service inquiry from D Speitz (.1), identified requested exhibit (.2), prep email to M Araki re inquiry and exhibit (.1) |
| | | | Total: | 0.4 | $54.00 | |
| | | | Grand Total: | 409.7 | $75,621.50 | |

EXHIBIT 1

# bmcgroup
information management

## WR Grace
## Professional Activity Summary
Date Range: 4/1/2013 - 6/30/2013

| Category / Consultant Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Asbestos Claims** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 6.7 | $1,407.00 |
| Total: | | 6.7 | $1,407.00 |
| **WRG Asbestos PI Claims** | | | |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 0.3 | $33.00 |
| Total: | | 0.3 | $33.00 |
| **WRG Case Administration** | | | |
| CAS | | | |
| Mireya Carranza | $45.00 | 1.8 | $81.00 |
| CAS | | | |
| Airgelou Romero | $95.00 | 5.7 | $541.50 |
| Barbara Colby | $55.00 | 0.2 | $11.00 |
| Debra Choulock | $45.00 | 0.4 | $18.00 |
| Erin Kramer | $65.00 | 0.2 | $13.00 |
| James Myers | $65.00 | 1.0 | $65.00 |
| Jay Gil | $95.00 | 0.8 | $76.00 |
| Maristar Go | $95.00 | 1.1 | $104.50 |
| Noreve Roa | $95.00 | 5.0 | $475.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 2.0 | $330.00 |
| Myrtle John | $195.00 | 1.4 | $273.00 |
| Terri Marshall | $185.00 | 0.5 | $92.50 |
| SR_ANALYST | | | |
| William Downing | $95.00 | 0.5 | $47.50 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 17.8 | $1,958.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 116.5 | $24,465.00 |
| Total: | | 154.9 | $28,551.00 |
| **WRG Data Analysis** | | | |
| CAS | | | |
| Reynante Dela Cruz | $95.00 | 0.2 | $19.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 69.4 | $10,410.00 |
| SR_ANALYST | | | |
| Jacqueline Conklin | $95.00 | 0.6 | $57.00 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 0.7 | $77.00 |
| Total: | | 70.9 | $10,563.00 |

EXHIBIT 1



## WR Grace
### Professional Activity Summary
Date Range: 4/1/2013 - 6/30/2013

| Category / Consultant Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Distribution** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 63.9 | $12,460.50 |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 0.9 | $121.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 47.7 | $10,017.00 |
| | Total: | 112.5 | $22,599.00 |
| | | | |
| **WRG Fee Applications-Applicant** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.8 | $156.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 13.6 | $2,856.00 |
| | Total: | 14.4 | $3,012.00 |
| | | | |
| **WRG Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Mike Booth | $165.00 | 6.3 | $1,039.50 |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 7.3 | $803.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 36.0 | $7,560.00 |
| | Total: | 49.6 | $9,402.50 |
| | | | |
| **WRG Plan & Disclosure Statement** | | | |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 0.4 | $54.00 |
| | Total: | 0.4 | $54.00 |
| | | | |
| | Grand Total: | 409.7 | $75,621.50 |

EXHIBIT 1

**EXHIBIT 1**



BMC Group, Inc.
600 1st Ave., Suite 300
Seattle, WA 98104
Tel: 206/516-3300

**WR Grace**
**Invoice #: 21_130430**
**Expense Summary**

| Period Ending 4/30/2013 | Expense Type | Amount |
|---|---|---|
| | B-linx User Fee | |
| | | $350.00 |
| | B-Linx/Data Storage | |
| | | $850.00 |
| | Document Storage | |
| | | $89.90 |
| | Website Storage/Traffic | |
| | | $250.00 |
| | **Total** | **$1,539.90** |

EXHIBIT 2



BMC Group, Inc.
600 1st Ave., Suite 300
Seattle, WA 98104
Tel: 206/516-3300

**WR Grace**
**Invoice #: 21_130531**
**Expense Summary**

| Period Ending | 5/31/2013 | Expense Type | Amount |
|---|---|---|---|
| | | B-Linx/Data Storage | |
| | | | $850.00 |
| | | Document Storage | |
| | | | $89.90 |
| | | Noticing Production | |
| | | | $4.14 |
| | | Website Hosting | |
| | | | $250.00 |
| | | Website Storage/Traffic | |
| | | | $350.00 |
| | | **Total** | **$1,544.04** |

EXHIBIT 2



BMC Group, Inc.
600 1st Ave., Suite 300
Seattle, WA 98104
Tel: 206/516-3300

**WR Grace & Co. et al**

**Noticing Production Reference Summary and Detail**

| Reference Number | Production Date | Total |
|---|---|---|
| Reference # 021-20130501-1 | 5/1/2013 | $1.38 |
| Reference # 021-20130531-1 | 5/31/2013 | $2.76 |
| **Total Due** | | $4.14 |

EXHIBIT 2



BMC Group, Inc.
600 1st Ave., Suite 300
Seattle, WA 98104
Tel: 206/516-3300

**WR Grace & Co. et al**

**Production Date:** 5/1/2013
**Reference #:**     021-20130501-1
**Notes:**          Postage other misc mailings.

| Job Type | Job Item | Step | Task | Details | Total |
|---|---|---|---|---|---|
| Noticing Document | Transfer | | | | |
| | | Postage | USPS - 1st Class (at Cost) | Total: 3 Pieces | $1.38 |

**Total Due:**     **$1.38**

EXHIBIT 2



**BMC Group, Inc.**
**600 1st Ave., Suite 300**
**Seattle, WA 98104**
**Tel: 206/516-3300**

**WR Grace & Co. et al**

**Production Date:** 5/31/2013
**Reference #:**  021-20130531-1
**Notes:**  Postage misc mailings.

| Job Type | Job Item | Step | Task | Details | Total |
|---|---|---|---|---|---|
| Noticing Document | Transfers | | | | |
| | | Postage | USPS - 1st Class (at Cost) | Total: 6 Pieces | $2.76 |

**Total Due:**  **$2.76**

*Invoice Due Upon Receipt*                    *Page 1 of 1*

EXHIBIT 2



**BMC Group, Inc.**
**600 1st Ave., Suite 300**
**Seattle, WA 98104**
**Tel: 206/516-3300**

**WR Grace**
**Invoice #: 21_130630**
**Expense Summary**

| Period Ending | 6/30/2013 | Expense Type | Amount |
|---|---|---|---|
| | | B-linx User Fee | $350.00 |
| | | B-Linx/Data Storage | $850.00 |
| | | Document Storage | $89.90 |
| | | Noticing Production | $0.92 |
| | | Website Hosting | $250.00 |
| | | **Total** | **$1,540.82** |

EXHIBIT 2



BMC Group, Inc.
600 1st Ave., Suite 300
Seattle, WA 98104
Tel: 206/516-3300

**WR Grace & Co. et al**

**Noticing Production Reference Summary and Detail**

| Reference Number | Production Date | Total |
|---|---|---|
| Reference #  021-20130630-1 | 6/30/2013 | $0.92 |
| | **Total Due** | $0.92 |

EXHIBIT 2



BMC Group, Inc.
600 1st Ave., Suite 300
Seattle, WA 98104
Tel: 206/516-3300

**WR Grace & Co. et al**

**Production Date:** 6/30/2013
**Reference #:**    021-20130630-1
**Notes:**    Postage other misc mailings.

| Job Type | Job Item | Step | Task | Details | Total |
|---|---|---|---|---|---|
| Noticing Document | Transfer | | | | |
| | | Postage | USPS - 1st Class (at Cost) | Total: 2 Pieces | $0.92 |

**Total Due:** **$0.92**

*Invoice Due Upon Receipt*                    *Page 1 of 1*

EXHIBIT 2