# Warren H. Smith & Associates, P.C.

2235 Ridge Road
Suite 105
Rockwall, TX 75087
Tax Id# 01-0584406

Invoice submitted to:
W.R. Grace & Co.
7500 Grace Drive
Columbia MD 21044

September 09, 2013

In Reference To:   Bankruptcy Fee Audit Case #01-1139 (JKF)
Invoice #11401

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/1/2013 | BSR | Detailed review of The Hogan Firm's quarterly and monthly fee applications for the 47th interim period | 1.10 | 341.00 |
| | BSR | Review of Foley Hoag's Dec. 2012 monthly fee application and fee and expense summary re same and quarterly fee application for the 47th interim period | 0.40 | 124.00 |
| | BSR | Review of Ferry Joseph's Dec. 2012 monthly fee application and fee and expense summary re same (.2); review quarterly fee application for the 47th interim period (.1) | 0.30 | 93.00 |
| | BSR | Draft exhibit to email to The Hogan Firm regarding 47th interim fee application (.8); email to Dan Hogan re same (.2) | 1.00 | 310.00 |
| | BSR | Review of Kirkland & Ellis' Dec. 2012 monthly fee application (and fee and expense summary re same) and quarterly fee application for the 47th interim period | 2.50 | 775.00 |
| | AL | Update database with Rich's March fee application (.2) and electronic detail (.1); Casner's February electronic detail (.1); Sanders' March fee application (.2) and electronic detail (.1) | 0.70 | 56.00 |
| | BSR | Review of Fragomen's monthly fee applications for the 47th interim period (including fee and expense summaries re same) and quarterly fee appliation for the 47th interim period | 0.40 | 124.00 |
| 4/2/2013 | BSR | telephone conference with Roger Higgins re changes requested by US Trustee in draft order revising Baker Donelson's retention (.1); exchange emails with Warren Smith re same and calendaring hearing (.1); email to Anthony Lopez re same (.1) | 0.30 | 93.00 |
| | BSR | Research server and docket for Kramer Levin's November and quarterly fee applications (47Q) (.2); detailed review of Nov. 2012 monthly fee application, and review of Dec. 2012 monthly fee application and fee and expense | 0.80 | 248.00 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| | | summary re same (.5); email to David Blabey inquiring as to status of quarterly fee application (.1) | | |
| 4/2/2013 | BSR | Draft initial report re K&E's 47th interim fee application | 0.70 | 217.00 |
| | BSR | Research server and docket for monthly and quarterly fee applications of various applicants for the the 47th interim period | 1.70 | 527.00 |
| | BSR | Download and review motion to modify Baker Donelson's retention to § 328(a) (.7); email to Warren Smith re same (.3) | 1.00 | 310.00 |
| | BSR | Detailed review of Scarfone Hawkins' monthly fee applications and quarterly fee application for October through December 2012 (47th interim) | 0.30 | 93.00 |
| | BSR | Review of Lauzon Belanger Lesperance's monthly fee applications and quarterly fee application for October through December 2012 (47th interim) | 0.20 | 62.00 |
| | BSR | Review of Legal Analysis System's quarterly fee application for October through Dec. 2012 (47Q) (monthly application previously reviewed) | 0.10 | 31.00 |
| | BSR | E-mail to Debra Fullem at Orrick inquiring as to Orrick's quarterly fee application for the 47th interim period and expense itemization | 0.10 | 31.00 |
| | BSR | E-mail to Kirkland & Ellis re initial report (47Q) | 0.10 | 31.00 |
| | BSR | Review of Orrick's Dec. 2012 monthly fee application and fee and expense summary re same | 0.30 | 93.00 |
| | JAW | Detailed review of Bilzin's January 2013 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
| | JAW | Detailed review of Ferry's January 2013 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
| | JAW | Detailed review of Casner's January 2013 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
| | JAW | Detailed review of Capstone's January 2013 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
| | JAW | Detailed review of Beveridge's January 2013 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
| | JAW | Detailed review of Blackstone's January 2013 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
| | JAW | Detailed review of Kirkland's January 2013 fee application (2.00) | 2.00 | 350.00 |

W.R. Grace & Co.                                                                                            Page    3

|  |  | Hours | Amount |
|---|---|---|---|
| 4/2/2013 AL | Update database with Woodcock's February electronic detail (.1); Beveridge's February electronic detail (.1); receive and review email from B. Ruhlander re April 22 hearing re Baker Donelson (.1); update database with same (.2) | 0.50 | 40.00 |
| AL | Receive, review and finalize K&E's 47th Interim IR (.3); update database with same (.2); draft email to B. Ruhlander re service of same (.1) | 0.60 | 48.00 |
| 4/3/2013 BSR | Review of Saul Ewing's monthly fee applications for October through December 2012 (including fee and expense summaries of same) (.7); research server and docket for Saul Ewing's quarterly fee application for the 47th interim period (.2); email to Teresa Currier inquiring as to status of quarterly fee application (.1) | 1.00 | 310.00 |
| BSR | receive, review, and respond to email from Dan Hogan re our fee inquiry for the 47th interim period | 0.10 | 31.00 |
| BSR | Review of Judge Sanders' Oct. and Dec. 2012 monthly fee applications and quarterly fee application for the 47th interim period | 0.20 | 62.00 |
| BSR | Review of Alan Rich's Oct., Nov., and Dec. 2012 monthly fee applications (and fee and expense summaries re same), as well as quarterly fee application for the 47th interim period | 0.50 | 155.00 |
| BSR | Review of Stroock's monthly fee applications for the period of October through December 2012 (including fee and expense summaries re same) and 47th quarterly fee application | 0.40 | 124.00 |
| BSR | Review of Woodcock Washburn's monthly applications and quarterly application for the 47th interim period (including fee and expense summaries re same ) (.3); email to Gary Levin with questions re same (.2) | 0.50 | 155.00 |
| BSR | Review of PwC's monthly fee applications (including fee and expense summaries re same) and quarterly fee application for the 47th interim period | 0.60 | 186.00 |
| JAW | Continued detailed review of Kirkland's January 2013 fee application (8.40) | 8.40 | 1,470.00 |
| BSR | Review of Reed Smith's October, November, and December 2012 monthly fee applications (including fee and expense summaries re same) and quarterly fee application for the 47th interim period | 0.50 | 155.00 |
| BSR | Review of Pachulski's 47th quarterly fee application (monthlies previously reviewed) | 0.20 | 62.00 |
| BSR | Review of Pachulski's Dec. 2012 monthly fee application and fee and expense summary re same | 0.40 | 124.00 |
| BSR | Review of Pachulski's Nov. 2012 monthly fee application, as well as fee and expense summary re same | 0.50 | 155.00 |

W.R. Grace & Co.                                                                                        Page    4

| | | Hours | Amount |
|---|---|---|---|
| 4/3/2013 AL | Update database with AKO's February electronic detail (.1); Caplin's February electronic detail (.1); Campbell's February electronic detail (.2); LAS's February electronic detail (.1); Ferry's January electronic detail (.2) | 0.70 | 56.00 |
| 4/4/2013 AL | Update database with Orrick's October through December electronic detail (.1); BMC's February electronic detail (.1) | 0.20 | 16.00 |
| JAW | Detailed review of Bilzin's February 2013 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
| JAW | Detailed review of Foley's February 2013 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
| JAW | Detailed review of Saul's February 2013 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
| JAW | Detailed review of Higgin's February 2013 fee application (0.50); draft summary of same (0.20) | 0.70 | 122.50 |
| JAW | Draft summary of Kirkland's January 2013 fee application (1.90) | 1.90 | 332.50 |
| BSR | Research docket to ascertain all applications filed for the 47th interim period and compile information for use in the fee and expense chart for the 47th interim fee order | 0.40 | 124.00 |
| 4/5/2013 BSR | Draft final report re The Hogan Firm's fee application for the 47th interim period | 0.70 | 217.00 |
| AL | update database with Ewing's October through December interim electronic detail (.2); receive and review email from B. Ruhlander re Hogan's 47th Interim FR (.1); update database with same (.2); draft email to W. Smith re approval of same (.1) | 0.60 | 48.00 |
| JAW | Detailed review of Orrick's November 2012 fee application (0.80); draft summary of same (0.10) | 0.90 | 157.50 |
| JAW | Detailed review of Orrick's October 2012 fee application (1.40); draft summary of same (0.30) | 1.70 | 297.50 |
| 4/8/2013 AL | update database with Kramer's February electronic detail (.1); Kramer's October through December interim electronic detail (.1); Bilzin's January CNO (.1) | 0.30 | 24.00 |
| AL | Receive and review email from W. Smith re Hogan's 47th Interim FR (.1); prepare same for electronic filing with the court (.2); update database with same (.2); electronic filing with the court of Hogan's 47th Interim FR (.4); prepare same for service (.1); draft email to B. Ruhlander re same (.1) | 1.10 | 88.00 |
| BSR | Receive and review Kramer Levin's quarterly fee application for the 47th interim period (monthly applications previously reviewed) | 0.10 | 31.00 |

W.R. Grace & Co.                                                                                                    Page        5

|            |     |                                                                                                                                                                                                                    | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 4/9/2013   | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Austin's 44th and 45th interims (0.4); draft final fee chart for 44th and 45th interim for Austin reflecting same (0.2) | 0.60  | 105.00 |
|            | AL  | Update database with Capstone's February electronic detail (.2); Hogan's January CNO (.1); Scarfone's January CNO (.1); Lauzon's January CNO (.1) | 0.50  | 40.00  |
|            | BSR | telephone conference with Karen Harvey re proper CNO procedure and with Lauren Campbell re updating WHSA's address on their service list | 0.10  | 31.00  |
|            | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Anderson's 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for Anderson reflecting same (0.2) | 0.70  | 122.50 |
|            | WHS | Detailed review of FR Hogan Firm 47Q 10-12.12 | 0.10  | 33.50  |
|            | BSR | E-mail to Dan Hogan re final report for the Hogan Firm's 47th interim fee application | 0.10  | 31.00  |
|            | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Bilzin's 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for Bilzin reflecting same (0.2) | 0.70  | 122.50 |
| 4/10/2013  | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Capstone's 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for Capstone reflecting same (0.2) | 0.70  | 122.50 |
|            | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Casner's 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for Casner reflecting same (0.2) | 0.70  | 122.50 |
|            | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Blackstone's 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for Blackstone reflecting same (0.2) | 0.70  | 122.50 |
|            | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Caplin's 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for Caplin reflecting same (0.2) | 0.70  | 122.50 |

W.R. Grace & Co.                                                                                    Page    6

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/10/2013 | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Campbell's 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for Campbell reflecting same (0.2) | 0.70 | 122.50 |
|  | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: BMC's 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for BMC reflecting same (0.2) | 0.70 | 122.50 |
|  | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Charter's 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for Charter reflecting same (0.2) | 0.70 | 122.50 |
|  | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Duane's 44th, 45th and 46th interims (0.7); draft final fee chart for 44th, 45th, and 46th interims for Duane reflecting same (0.3) | 1.00 | 175.00 |
|  | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Ferry's 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for Charter reflecting same (0.2) | 0.70 | 122.50 |
|  | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Foley's 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for Foley reflecting same (0.2) | 0.70 | 122.50 |
|  | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Fragomen's 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for Fragomen reflecting same (0.2) | 0.70 | 122.50 |
|  | AL | Update database with Caplin's February fee application (.2); Campbell's February fee application (.2); Beveridge's February fee application (.2); McCarter's November through January fee application (.2);  Morris' October through December interim fee application (.1); Kramer's October through December interim fee application (.1); K&E's October through December interim fee application (.1); Ewing's October through December interim fee application (.1) | 1.20 | 96.00 |

W.R. Grace & Co.                                                                                                    Page     7

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/11/2013 | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Higgins' 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for Higgin reflecting same (0.2) | 0.70 | 122.50 |
|  | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Hogan's 45th and 46th interims (0.6); draft final fee chart for 45th and 46th interims for Higgin reflecting same (0.2) | 0.80 | 140.00 |
|  | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Kirkland's 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for Kirkland reflecting same (0.2) | 0.70 | 122.50 |
|  | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Lauzon's 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for Lauzon reflecting same (0.2) | 0.70 | 122.50 |
|  | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Lincoln's 44th, 45th and 46th interims (0.7); draft final fee chart for 44th, 45th and 46th interims for Lauzon reflecting same (0.3) | 1.00 | 175.00 |
|  | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Orrick's 45th and 46th interims (0.6); draft final fee chart for 45th and 46th interims for Orrick reflecting same (0.2) | 0.80 | 140.00 |
|  | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Pachulski's 45th and 46th interims (0.7); draft final fee chart for 45th and 46th interims for Pachulski reflecting same (0.2) | 0.90 | 157.50 |
|  | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Phillips' 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for Phillips reflecting same (0.2) | 0.70 | 122.50 |
|  | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: PWC's 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for PWC reflecting same (0.2) | 0.70 | 122.50 |

W.R. Grace & Co.                                                                                          Page      8

|            |     |                                                                                                                                                                                                                                                                                                                                                                    | Hours | Amount |
|------------|-----|-----|-----|-----|
| 4/11/2013 | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: PWC's-GRP 45th and 46th interims (0.2); draft final fee chart for 45th and 46th interims for PWC-GRP reflecting same (0.1). | 0.30 | 52.50 |
|            | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Kramer's 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for Kramer reflecting same (0.2) | 0.70 | 122.50 |
|            | AL  | Receive and review email from J. Wehrmann re summaries (.1); update database with Higgins' December (.1) Higgins' November (.1) Higgins' October (.2) AKO's January (.1) Campbell's January (.1) Caplin's January (.2) Casner's January (.1) Charter's January (.2) Foley's January (.1) Higgins' January (.2) Kramer's January (.2) Orrick's January (.1) Reed's January (.2) Rich's January (.1) Sanders' January (.1) Ewing's January (.1) and Stroock's January (.1) fee and expense summaries | 2.50 | 200.00 |
|            | BSR | Detailed review of Kaye Scholer's December-January 2012 monthly fee application | 0.30 | 93.00 |
|            | BSR | Detailed review of Duane Morris' monthly fee applications for October through December 2012 (.7); email to Mike Lastowski with questions re same (.1) | 0.80 | 248.00 |
|            | BSR | Review of Lincoln Partners' Nov. 2012 monthly fee application | 0.10 | 31.00 |
|            | BSR | Review of Lincoln Partners' Oct. 2012 monthly fee application | 0.10 | 31.00 |
|            | BSR | Draft initial report re Orrick's 47th interim fee application | 0.80 | 248.00 |
|            | BSR | Review of Orrick's Oct. and Nov. 2012 monthly fee applications (and fee and expense summaries re same), itemized list of expenses for the quarter, and quarterly fee application for the 47th interim period | 1.20 | 372.00 |
|            | BSR | Review of Saul Ewing's quarterly fee application for the 47th interim period (monthly applications previously reviewed) | 0.20 | 62.00 |
| 4/12/2013 | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Rich's 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for Rich reflecting same (0.2). | 0.70 | 122.50 |
|            | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Beveridge's 45th and 46th interims (0.6); draft final fee chart for 45th and 46th interims for Beveridge reflecting same (0.2). | 0.80 | 140.00 |

W.R. Grace & Co.                                                                                          Page     9

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/12/2013 | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Tower's 44th, 45th and 46th interims (0.7); draft final fee chart for 44th, 45th and 46th interims for Tower reflecting same (0.3). | 1.00 | 175.00 |
|  | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Stroock's 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for Stroock reflecting same (0.2). | 0.70 | 122.50 |
|  | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Steptoe's 45th interim (0.3); draft final fee chart for 45th interim for Steptoe reflecting same (0.1). | 0.40 | 70.00 |
|  | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Scarfone's 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for Scarfone reflecting same (0.2). | 0.70 | 122.50 |
|  | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Saul's 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for Saul reflecting same (0.2). | 0.70 | 122.50 |
|  | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Sanders' 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for Sanders reflecting same (0.2). | 0.70 | 122.50 |
|  | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Deloitte Tax's 43rd - 46th interims (0.3); draft final fee chart for 43rd - 46th interims for Deloitte Tax reflecting same (0.1). | 0.40 | 70.00 |
|  | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Reed's 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for Reed reflecting same (0.2). | 0.70 | 122.50 |
|  | JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: PWC's-Darex 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for PWC-Darex reflecting same (0.2). | 0.70 | 122.50 |

W.R. Grace & Co.                                                                                          Page    10

|  |  | Hours | Amount |
|---|---|---|---|
| 4/12/2013 AL | Update database with Capstone's February fee application (.2); Grant's October fee application (.2); Scholer's February fee application (.2); Austern's February fee application (.1); Kramer's February fee application (.1); Woodcock's January fee application (.2); Stroock's February fee application (.2); Receive and review email from J. Wehrmann re summaries (.1); update database with Orrick's October (.1) Orrick's November (.1) Beveridge's January (.1) Bilzin's January (.1) Blackstone's January (.2) Capstone's January (.1) Casner's January (.2) Ferry's January (.2) K&E's January (.1) Bilzin's February (.1) Foley's February (.1) Higgins' February (.1) and Ewing's February (.2) fee and expense summaries; update database with Casner's February fee application (.2); Reed's February fee application (.2); BMC's February fee application (.2); Casner's February fee application (.2); Charter's February fee application (.2); LAS's January fee application (.2); AKO's February fee application (.2) | 4.40 | 352.00 |
| AL | Receive, review and finalize Orrick's 47th Interim IR (.3); update database with same (.2); draft email to B. Ruhlander re service of same (.1) | 0.60 | 48.00 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Grant's 1st Interim (46th interim) (0.3); draft final fee chart for 1st interim (46th interim) for Grant reflecting same (0.2). | 0.50 | 87.50 |
| 4/15/2013 JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: LAS' 46th interim (0.3); draft final fee chart for 46th interim for LAS reflecting same (0.1). | 0.40 | 70.00 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Woodcock's 45th and 46th interims (0.5); draft final fee chart for 45th and 46th interims for Woodcock reflecting same (0.2). | 0.70 | 122.50 |
| WHS | Receive and review agenda | 0.10 | 33.50 |
| JAW | Research PACER for docket numbers of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re: Hill's 46th interim (0.3); draft final fee chart for 46th interim for Hill reflecting same (0.1). | 0.40 | 70.00 |
| BSR | Receive and review April 22nd hearing agenda | 0.10 | 31.00 |
| AL | Update database with Ferry's February electronic detail (.1); Ferry's January CNO (.1) | 0.20 | 16.00 |
| BSR | E-mail to Orrick re initial report (47Q) | 0.10 | 31.00 |
| BSR | Receive and review email from Anthony Lopez re Orrick initial report (47Q) | 0.10 | 31.00 |

W.R. Grace & Co.                                                                                      Page    11

|            |     |                                                                                                                                                                                                          | Hours | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 4/15/2013 | BSR | Research docket for pertinent filings                                                                                                                                                                     | 0.10  | 31.00  |
|            | BSR | Review of Duane Morris' quarterly fee application                                                                                                                                                         | 0.40  | 124.00 |
| 4/16/2013 | AL  | Update database with Pachulski's January electronic detail                                                                                                                                                | 0.10  | 8.00   |
| 4/17/2013 | JAW | Detailed review of Charter Oak's February 2013 fee application (0.20); draft summary of same (0.10)                                                                                                       | 0.30  | 52.50  |
|            | JAW | Detailed review of Kramer's February 2013 fee application (0.30); draft summary of same (0.10)                                                                                                            | 0.40  | 70.00  |
|            | JAW | Detailed review of BMC's February 2013 fee application (0.50); draft summary of same (0.20)                                                                                                               | 0.70  | 122.50 |
|            | JAW | Detailed review of Casner's February 2013 fee application (0.20); draft summary of same (0.10)                                                                                                            | 0.30  | 52.50  |
|            | JAW | Detailed review of Campbell's February 2013 fee application (0.60); draft summary of same (0.10)                                                                                                          | 0.70  | 122.50 |
|            | JAW | Detailed review of Reed Smith's February 2013 fee application (0.30); draft summary of same (0.10)                                                                                                        | 0.40  | 70.00  |
|            | JAW | Detailed review of Kaye Scholer's February 2013 fee application (0.10); draft summary of same (0.10)                                                                                                      | 0.20  | 35.00  |
|            | JAW | Detailed review of Woodcock's January 2013 fee application (0.10); draft summary of same (0.20)                                                                                                           | 0.30  | 52.50  |
|            | JAW | Detailed review of LAS' January 2013 fee application (0.10); draft summary of same (0.10)                                                                                                                 | 0.20  | 35.00  |
|            | JAW | Detailed review of Grant Thornton's October 2012 fee application (0.90); draft summary of same (0.20)                                                                                                     | 1.10  | 192.50 |
|            | JAW | Detailed review of Stroock's February 2013 fee application (0.30); draft summary of same (0.10)                                                                                                           | 0.40  | 70.00  |
|            | JAW | Detailed review of Caplin's February 2013 fee application (0.60); draft summary of same (0.10)                                                                                                            | 0.70  | 122.50 |
|            | WHS | receive, review, and respond to emails from Bobbi Ruhlander re Baker Donalson                                                                                                                             | 0.20  | 67.00  |
|            | WHS | Receive and review amended agenda                                                                                                                                                                         | 0.10  | 33.50  |
|            | BSR | Receive and review email from Roger Higgins, along with attached order (.2); review our files on Baker Donelson's fee application for the 45th, 46th, and 47th periods (.2); check server for receipt of quarterly applications for | 1.00  | 310.00 |

W.R. Grace & Co.                                                                                     Page    12

|  |  | | Hours | Amount |
|---|---|---|---|---|
| | | the 46th and 47th periods (.1); email to Warren Smith re 45th period application (.2); respond to email from Roger Higgins (.3) | | |
| 4/17/2013 | BSR | Draft final report re Baker Donelson's 45th interim fee application | 0.50 | 155.00 |
| | JAW | Detailed review of Capstone's February 2013 fee application (0.70); draft summary of same (0.10) | 0.80 | 140.00 |
| 4/18/2013 | JAW | Detailed review of Orrick's February 2013 fee application (0.70); draft summary of same (0.20) | 0.90 | 157.50 |
| | WHS | Detailed review of FR Baker 45Q 4-6.12 | 0.20 | 67.00 |
| | BSR | E-mail to Frank Childress of Baker Donelson re final report for the 45th interim period | 0.10 | 31.00 |
| | JAW | Draft period paragraphs in preparation for drafting final final reports for the 45th-46th inteirm fee applicaton periods for the following - AKO (0.6), Bilzen (0.6), BMC (0.6), D. Austern 44th - 45th (0.6), Blackstone (0.6), Campbell (0.6), Caplin (0.6), Casner (0.6), Charter Oak (0.60) | 5.40 | 945.00 |
| | AL | Update database with Pachulski's January CNO (.1); Orrick's February CNO (.1); receive and review email from B. Ruhlander re Baker's 45th Q FR (.1); update database with same (.2); draft email to W. Smith re approval (.1); update database with K&E's 47th Interim IR response (.1); Research Pacer re Baker Donelson hearing (.4); update database with cancellation of hearing and signed fee order (.2); draft email to W. Smith re cancellation (.1) | 1.40 | 112.00 |
| | AL | Receive and review email from W. Smith re approval of Baker's 45Q FR (.1); prepare same for electronic filing with the court (.2); update database with same (.2); electronic filing with the court Baker's 45Q FR (.3); draft email to B. Ruhlander re service of same (.1) | 0.90 | 72.00 |
| | BSR | Continue drafting final report regarding Baker Donelson's 45th interim fee application | 1.50 | 465.00 |
| | JAW | Detailed review of Anderson's February 2013 fee application (1.10); draft summary of same (0.20) | 1.30 | 227.50 |
| | JAW | Detailed review of Beveridge's February 2013 fee application (0.60); draft summary of same (0.10) | 0.70 | 122.50 |
| 4/19/2013 | JAW | Draft prior period paragraphs in preparation for drafting final final reports for the 45th-46th interim fee applicaton periods for the following - Duane Morris 44th - 46th (0.7), Ferry (0.6), Foley (0.6), Fragomen (0.6), Higgins (0.6), Hogan (0.6), Kirkland (0.6), Kramer (0.6), Lauzon (0.6), Linclon 44th - 46th (0.7), Orrick (0.7), Pachulski (0.8), Phillips (0.6) | 8.30 | 1,452.50 |
| | BSR | Review of Towers Watson's quarterly fee application and monthly fee application for Oct. 2012 | 0.30 | 93.00 |

W.R. Grace & Co.                                                                                             Page    13

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/19/2013 | BSR | Receive and review response of Orrick to initial report (47Q) (.3); email to Debra Fullem requesting additional information (.1) | 0.40 | 124.00 |
| | AL | Update database with Austern's March electronic detail (.1); Tower's October through December interim electronic detail (.2); K&E's February electronic detail (.1); Woodcock's February electronic detail (.2); receive and review email from B. Ruhlander re K&E's 47th Interim IR response (.1); update database with same (.2); Receive and review email from B. Ruhlander re K&E's 47th Q FR (.1); update database with same (.2); draft email to W. Smith re approval (.1); receive and review email from W. Smith re Omnibus (.1); update database with Ewing's January CNO (.1) | 1.50 | 120.00 |
| | BSR | Draft final report re Kirkland & Ellis for the 47th interim period | 1.20 | 372.00 |
| 4/22/2013 | BSR | Draft final report re Orrick's quarterly fee application for the 47th interim period | 0.80 | 248.00 |
| | AL | Research WHSA's fees and expenses for the month of March (.6); update database with same (.1); draft of WHSA's March fee application (1.4); update database with same (.2); draft email to J. Wehrmann re review (.1) | 2.40 | 192.00 |
| | AL | Update database with Pachulski's January fee application (.2); Woodcock's February fee application (.2); K&E's February fee application (.2) | 0.60 | 48.00 |
| | JAW | Draft prior period paragraphs in preparation for drafting final final reports for the 45th-46th inteirm fee applicaton periods for the following - PWC (0.6), PWC-GRS 45th only (0.3), PWC - Darex (0.6), Reed Smith (0.6), Rich (0.6), Sanders (0.6), Saul (0.6), Scarfone (0.6), Steptoe 45th only (0.3), Stroock (0.6), Towers 44th - 46th (0.7), Beveridge (0.5), Deloitte Tax 43rd - 46th (0.3), Grant Thornton 46th only (0.3), Karl Hill 46th only (0.3), LAS 46th only (0.3), Woodcock (0.5) | 8.30 | 1,452.50 |
| | BSR | Receive and review email from Debra Fullem re additional expense information from Orrick (.5); email to Orrick re same (.1) | 0.60 | 186.00 |
| 4/23/2013 | AL | Receive and review email from J. Wehrmann re revisions to WHSA's March fee application (.1); Draft revisions to same (.6); update database with same (.2); draft email to J. Wehrmann re review (.1) | 1.00 | 80.00 |
| | AL | Receive and review email from W. Smith re approval of Orrick's 47th Q FR (.1); prepare same for electronic filing with the court (.2); update database with same (.2); electronic filing with the court Orrick's 47th Q FR (.4); draft email to B. Ruhlander re service of same (.1) | 1.00 | 80.00 |
| | AL | Receive and review email from B. Ruhlander re Orrick's 47th Q FR (.1); update database with same (.2); draft email to W. Smith re approval (.1); update database with Kramer's February CNO (.1); Grant's November electronic detail (.2) | 0.70 | 56.00 |

W.R. Grace & Co.                                                                                                           Page    14

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/23/2013 JAW | Proofread Warren H. Smith & Associates March 2013 fee detail and Notice of Filing (0.50); e-mail to A. Lopez regarding any revisions needed to same (0.10) | | 0.60 | 105.00 |
| | JAW | Review revisions made to Warren H. Smith & Associates March 2013 fee detail (0.10); e-mail to A. Lopez confirming revisions made (0.10) | 0.20 | 35.00 |
| | WHS | Detailed review of, and revisions to, FR Orrick 47Q 10-12 | 0.30 | 100.50 |
| | BSR | Receive and review draft WHSA monthly fee application for March 2013 | 0.60 | 186.00 |
| | BSR | E-mail to Orrick re final report (47Q) | 0.10 | 31.00 |
| | BSR | Continue drafting final report re Orrick's quarterly fee application for the 47th interim period | 0.70 | 217.00 |
| | AL | Receive and review email from B. Ruhlander re revisions to WHSA's March fee application (.1); Draft revisions to same (.3); update database with same (.2); draft email to B. Ruhlander re review (.1) | 0.70 | 56.00 |
| 4/24/2013 JAW | E-mail to A. Lopez forwarding summaries prepared (0.1) | | 0.10 | 17.50 |
| | BSR | receive, review, and respond to email from Anthony Lopez re WHSA March 2013 monthly fee application | 0.10 | 31.00 |
| | BSR | Receive and review email from James Wehrmann re completed fee and expense summaries | 0.10 | 31.00 |
| | AL | Receive and review email from W. Smith re approval of WHSA's March fee application (.1); prepare same for electronic filing with the court (.2); update database with same (.2); electronic filing with the court WHSA's March fee application (.4); service of same (.1) | 1.00 | 80.00 |
| | AL | Receive and review email from J. Wehrmann re fee and expense summaries (.1); update database with Grant's October (.1) Lasi's January (.1) Woodcock's January (.1) AKO's February (.2) Beveridge's February (.1) Bilzin's February (.1) BMC's February (.2) Campbell's February (.1) Caplin's February (.1) Capstone's February (.2) Casner's February (.2) Charter's February (.1) Foley's February (.1) Higgins' February (.2) Scholer's February (.1) Kramer's February (.1) Orrick's February (.2) Reed's February (.2) Ewing's February (.1) and Stroock's February (.1) fee and expense summaries | 2.80 | 224.00 |
| | AL | Update database with Thornton's November fee application | 0.20 | 16.00 |
| | BSR | Draft omnibus final report for the 47th interim period | 1.60 | 496.00 |
| 4/25/2013 AL | Update database with Orrick's March electronic detail (.2); Hogan's February electronic detail (.1); Scarfone's February electronic detail (.1); Lauzon's February electronic detail (.2); receive and review email from B. Ruhlander re hearing cancellation (.1) | | 0.70 | 56.00 |

W.R. Grace & Co.

Page    15

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/29/2013 | JAW | Detailed review of Grant Thornton's November 2012 fee application (0.30); draft summary of same (0.30) | 0.60 | 105.00 |
| | AL | Research PACER for objections to WHSA's February fee application (.5); draft WHSA's February CNO (.6); update database with same (.1); electronic filing with the court of same (.3) | 1.50 | 120.00 |
| | AL | Update database with Foley's March electronic detail (.1); Stroock's March electronic detail (.1); Ewing's February electronic detail (.2); Kramer's February electronic detail (.2); Ewing's January CNO (.1); Ewing's February electronic detail (.1); Higgins' March electronic detail (.1) | 0.90 | 72.00 |
| 4/30/2013 | AL | Update database with Ewing's March fee application (.2); Higgins' March fee application (.2); Kramer's March fee application (.2); Foley's March fee application (.2); Ferry's February fee application (.2) | 1.00 | 80.00 |
| | BSR | Review of Orrick's Jan. 2013 monthly fee application and fee summary re same | 0.40 | 124.00 |
| | BSR | Review of Stroock's Jan. 2013 monthly fee application and fee and expense summary re same | 0.30 | 93.00 |
| 5/1/2013 | AL | Update database with Stroock's March fee application | 0.20 | 16.00 |
| | AL | Update database with Kramer's January CNO (.1); Lincoln's December electronic detail (.1); Lincoln's January electronic detail (.1); Lincoln's February electronic detail (.1); Lincoln's March electronic detail (.1); Lincoln's October through December electronic detail (.1); Rich's April electronic detail (.1) and fee application (.2); receive and review email from J. Wehrmann re fee summaries (.1); update database with Grant's October (.1) Grant's November (.1) Lasi's January (.1) Woodcock's January (.1) AKO's February (.2) Beveridge's February (.2) BMC's February (.1) Campbell's February (.1) Caplin's February (.1) Capstone's February (.2) Casner's February (.1) Charter's February (.2) Foley's February (.1) Scholer's February (.1) Kramer's February (.2) Orrick's February (.1) Reed's February (.1) and Stroock's February (.2) fee and expense summaries | 3.40 | 272.00 |
| | JAW | E-mail to A. Lopez forwarding summaries of prepared (0.10) | 0.10 | 17.50 |
| 5/2/2013 | JAW | Detailed review of Foley's March 2013 fee application (0.10); draft summary of same (0.10) | 0.20 | 35.00 |
| | JAW | Detailed review of Kirkland's February 2013 fee application (2.30); draft summary of same (0.80) | 3.10 | 542.50 |
| | JAW | Detailed review of Woodcock' s February 2013 fee application (0.10); draft summary of same (0.20) | 0.30 | 52.50 |
| | JAW | Detailed review of Ferry Joseph' s February 2013 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/2/2013 | JAW | Detailed review of Pachulski' s January 2013 fee application (1.40); draft summary of same (0.40) | 1.80 | 315.00 |
| | AL | Update database with Scholer's March electronic detail | 0.20 | 16.00 |
| 5/3/2013 | JAW | Detailed review of Saul Ewing's March 2013 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
| | AL | Update database with Alan Rich's January through March fee application (.2) and electronic detail (.1); Campbell's March electronic detail (.1); Caplin's March electronic detail (.1); AKO's March electronic detail (.2); Charter's March electronic detail (.1) | 0.80 | 64.00 |
| | JAW | Detailed review of Kramer's March 2013 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
| | JAW | Detailed review of Higgin's March 2013 fee application (0.60); draft summary of same (0.90) | 1.50 | 262.50 |
| | JAW | Detailed review of Strock's March 2013 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
| 5/8/2013 | BSR | Review of Lincoln Partners' Dec. 2012 monthly fee application and quarterly fee application for the 47th interim period | 0.50 | 155.00 |
| | BSR | Continue drafting omnibus final report for the 47th interim period | 3.50 | 1,085.00 |
| | WHS | Receive and review agenda | 0.10 | 33.50 |
| | AL | Update database with Beveridge's March electronic detail (.1); Ferry's March electronic detail (.2); Bilzin's March electronic detail (.2); Austern's January through March electronic detail (.1); Woodcock's March electronic detail (.1) | 0.70 | 56.00 |
| 5/9/2013 | AL | Update database with K&E's March electronic detail (.2); Ferry's February CNO (.1) | 0.30 | 24.00 |
| | BSR | Continue drafting omnibus final report for the 47th interim period | 0.40 | 124.00 |
| 5/10/2013 | AL | Update database with Capstone's March electronic detail (.1); Pachulski's January CNO (.1) | 0.20 | 16.00 |
| | AL | Update database with Phillips' January through March fee application | 0.20 | 16.00 |
| 5/13/2013 | AL | Update database with Ferry's March fee application (.2); Bilzin's March fee application (.2); Hogan's February fee application (.2); Scarfone's February fee application (.2); Lauzon's February fee application (.2); Grant's December fee application (.1); Capstone's March fee application (.2); Beveridge's March fee application (.2); Phillips' January through March fee application (.1) | 1.60 | 128.00 |

W.R. Grace & Co.                                                                                              Page     17

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/13/2013 | BSR | Research docket for applications pertaining to the 47th interim period, as well as other pertinent filings | 0.40 | 124.00 |
| | BSR | Draft exhibit to fee order for the 47th interim period | 0.30 | 93.00 |
| | AL | Update database with Foley's January through March electronic detail (.2); Pachulski's January through March electronic detail (.1);  Bilzin's January through March electronic detail (.2) | 0.50 | 40.00 |
| 5/14/2013 | BSR | Continue drafting exhibit to 47th interim fee order | 0.50 | 155.00 |
| | AL | Update database with Woodcock's March fee application (.2); K&E's March fee application (.2); Charter's March fee application (.2); Caplin's March fee application (.2); Campbell's March fee application (.2); AKO's March fee application (.2) | 1.20 | 96.00 |
| | BSR | receive, review, and respond to emails from Roger Higgins re conference call concerning Blackstone | 0.10 | 31.00 |
| | AL | Draft WHSA's Interim fee application (2.3); update database with same (.2); draft email to J. Wehrmann re review of same (.1) | 2.60 | 208.00 |
| 5/15/2013 | JAW | Proofread Warren H. Smith & Associates' 48th interim fee application (0.6); e-mail to A. Lopez regarding any revisions needed to same (0.1) | 0.70 | 122.50 |
| | BSR | Review of Woodcock Washburn's Jan. 2013 monthly fee application and fee and expense summary re same | 0.10 | 31.00 |
| | BSR | Review of Alan Rich's Jan. 2013 monthly fee application and fee and expense summary re same | 0.30 | 93.00 |
| | BSR | Review of Blackstone's Jan. 2013 monthly fee application and fee and expense summary re same | 0.20 | 62.00 |
| | AL | receive and review email from W. Smith re approval of Lazard's 7th Interim FR (.1); prepare same for electronic filing with the court (.2); update database with same (.2); electronic filing with the court of Lazard's 7th Interim FR (.4); draft email to B. Ruhlander re service of same (.1) | 1.00 | 80.00 |
| | BSR | Review of Grant Thornton's Oct. and Nov. 2012 monthly fee applications and fee and expense summaries re same | 1.60 | 496.00 |
| | BSR | Research docket for applications and other pertinent filings | 0.10 | 31.00 |
| | BSR | Continue drafting omnibus final report for the 47th interim period | 0.80 | 248.00 |
| | BSR | telephone conference with Roger Higgins and Adam Schlesinger re Blackstone filing a quarterly fee application combining its monthly applications | 0.10 | 31.00 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/15/2013 | BSR | Review of Stroock's Feb. 2013 monthly fee application and fee and expense summary re same | 0.20 | 62.00 |
| | BSR | Continue drafting fee and expense exhibit chart for 47th interim fee order | 1.00 | 310.00 |
| | BSR | Review of Orrick's Feb. 2013 monthly fee application and fee and expense summary re same (.3); email to Orrick requesting expense detail for Jan-Mar 2013 (.1) | 0.40 | 124.00 |
| | BSR | Review of Legal Analysis Systems' Jan. 2013 monthly fee application and fee and expense summary re same | 0.10 | 31.00 |
| | BSR | Review of Reed Smith's Jan. and Feb. 2013 monthly fee applications and fee and expense summaries re same | 0.50 | 155.00 |
| | BSR | Review of Hon. Alexander Sanders' Jan. 2013 monthly fee application and fee and expense summary re same | 0.10 | 31.00 |
| | BSR | Review of Saul Ewing's Jan. and Feb. 2013 monthly fee applications and fee and expense summaries re same | 0.40 | 124.00 |
| 5/16/2013 | BSR | Continue drafting fee and expense recommendation exhibit for the 47th interim period | 1.00 | 310.00 |
| | BSR | Review of Beveridge & Diamond's Jan. and Feb. 2013 monthly fee applications and fee and expense summaries re same | 0.40 | 124.00 |
| | BSR | Review of Bilzin Sumberg's Jan. and Feb. 2013 monthly fee applications and fee and expense summaries re same | 0.30 | 93.00 |
| | BSR | Review of BMC's Jan. and Feb. 2013 monthly fee applications and fee and expense summaries re same | 0.30 | 93.00 |
| | BSR | Review of Campbell & Levine's Jan. and Feb. 2013 monthly fee applications and fee and expense summaries re same | 0.30 | 93.00 |
| | BSR | Review of Caplin & Drysdale's Jan. and Feb. 2013 monthly fee applications and fee and expense summaries re same | 0.30 | 93.00 |
| | BSR | Review of Anderson Kill & Olick's Jan. and Feb. 2013 monthly fee applications and fee and expense summaries re same | 0.50 | 155.00 |
| | AL | Update database with Casner's March fee application | 0.20 | 16.00 |
| 5/17/2013 | JAW | Detailed review of Hogan Firm's February 2013 fee application (0.30) | 0.30 | 52.50 |
| | JAW | Detailed review of Woodcock's March 2013 fee application (0.10) | 0.10 | 17.50 |
| | JAW | Detailed review of Phillips' 36th interim fee application (January 1, 2013 - March 31, 2013), includes time spent on PACER locating and obtaining copies of the month fee application not provided (0.7) | 0.70 | 122.50 |

W.R. Grace & Co.                                                                                                        Page    19

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/17/2013 | JAW | Detailed review of Campbell's March 2013 fee application (0.50) | 0.50 | 87.50 |
|  | BSR | Review of Capstone's Jan. and Feb. 2013 monthly fee applications as well as fee and expense summaries re same | 0.40 | 124.00 |
|  | BSR | Conference with James Wehrmann re project category spreadsheet | 0.10 | 31.00 |
|  | JAW | Detailed review of Kaye Scholer's March 2013 fee application (0.10) | 0.10 | 17.50 |
|  | JAW | Detailed review of Reed Smith's March 2013 fee application (0.30) | 0.30 | 52.50 |
|  | JAW | Detailed review of Casner's March 2013 fee application (0.20) | 0.20 | 35.00 |
|  | JAW | Detailed review of Grant Thornton's December 2012 fee application (0.10) | 0.10 | 17.50 |
|  | JAW | Detailed review of Lauzon's February 2013 fee application (0.10) | 0.10 | 17.50 |
|  | JAW | Detailed review of Bilzin's March 2013 fee application (0.20) | 0.20 | 35.00 |
|  | JAW | Detailed review of Scarfone's February 2013 fee application (0.20) | 0.20 | 35.00 |
|  | AL | Update database with Orrick's March CNO (.1); Casner's March electronic detail (.2); Scholer's April electronic detail (.2) | 0.50 | 40.00 |
|  | AL | Research Pacer re objections to WHSA's March fee application (.6); draft of WHSA's March CNO (.5); update database with same (.1); electronic filing with the court of WHSA's March CNO (.4) | 1.60 | 128.00 |
|  | JAW | Detailed review of Ferry Joseph's March 2013 fee application (0.30) | 0.30 | 52.50 |
| 5/20/2013 | AL | Receive and review email from J. Wehrmann re fee summaries (.1); update database with Pachulski's January (.1) Ferry's February (.2) Woodcock's February (.2) K&E's February (.2) Foley's March (.1) Higgins' March (.1) Kramer's March (.2) Saul's March (.1) and Stroock's March (.1) fee and expense summaries; update database with Kramer's January through March interim electronic detail (.2) | 1.60 | 128.00 |
|  | JAW | Review of 47th interim fee applications, confirming project category and expenses totals, then updating project category spreadsheet for the following applicants: Anderson (0.5), Beveridge (0.6), Bilzin (0.6), Blackstone (0.7), BMC (0.6) Campbell (0.6), Caplin (0.6), Capstone (0.7), Casner (0.5), Charter Oak (0.5), Duane Morris (0.5), and Ferry (0.6), Foley (0.5), and Fragomen (0.4) (7.90) | 7.90 | 1,382.50 |
|  | BSR | Review of Foley Hoag's March 2013 monthly fee application and fee and expense summary re same | 0.10 | 31.00 |
|  | BSR | Review of Foley Hoag's Feb. 2013 monthly fee application and fee and expense summary re same | 0.10 | 31.00 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/20/2013 | BSR | Review of Foley Hoag's Jan. 2013 monthly fee application and fee and expense summary re same | 0.10 | 31.00 |
| | BSR | Review of Ferry Joseph's Jan. and Feb. 2013 monthly fee applications and fee and expense summaries re same | 0.30 | 93.00 |
| | BSR | Review of Charter Oak's Jan. and Feb. 2013 monthly fee application and fee and expense summary re same | 0.20 | 62.00 |
| | BSR | Review of Casner & Edwards' Jan. and Feb. 2013 monthly fee applications and fee and expense summaries re same | 0.30 | 93.00 |
| | JAW | E-mail to A. Lopez forwarding summaries prepared (0.10) | 0.10 | 17.50 |
| | BSR | Receive and review email from James Wehrmann re recently completed fee summaries | 0.10 | 31.00 |
| 5/21/2013 | BSR | Research server for Jan. 2013 monthly fee applications of the Canadian ZAI counsel (.1); email to Anthony Lopez re same (.1) | 0.20 | 62.00 |
| | JAW | Continue review of 47th interim fee applications, confirming project category and expenses totals, then updating project category spreadsheet for the following applicants: Higgins (0.5), Hogan Firm (0.5), Kirkland (0.5), Kramer (0.5), Lauzon (0.4), LAS (0.4), Lincoln (0.4), Orrick (0.5), Pachulski (0.5), Phillips (0.4), PwC (0.6), Reed (0.4), Rich (0.4), Sanders (0.4), Saul (0.4), Scarfone (0.4), Warren Smith (0.4), Stroock (0.4), Towers (0.3) and Woodcock (0.4) (8.80) | 8.70 | 1,522.50 |
| | AL | Update database with Capstone's January through March interim electronic detail (.2); Beveridge's January electronic detail (.1); Hogan's January fee application (.2); Lauzon's January fee application (.2); Scarfone's January electronic detail (.2) | 0.90 | 72.00 |
| | BSR | Review of Woodcock Washburn's March 2013 monthly fee application and fee and expense summary re same | 0.10 | 31.00 |
| | BSR | Review of Stroock's March 2013 monthly fee application and fee and expense summary re same | 0.20 | 62.00 |
| | BSR | Review of Law Office of Roger Higgins PC's Jan., Feb., and March 2013 monthly fee applications and fee and expense summaries re same | 0.50 | 155.00 |
| | BSR | Review of Kirkland & Ellis' Jan. and Feb. 2013 monthly fee applications and fee and expense summaries re same | 0.80 | 248.00 |
| | BSR | Review of Kaye Scholer's Feb. 2013 monthly fee application and fee and expense summary re same | 0.10 | 31.00 |
| | BSR | Review of Kramer Levin's Jan., Feb., and March 2013 monthly fee applications and fee and expense summaries re same | 0.60 | 186.00 |

W.R. Grace & Co.                                                                                          Page    21

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/21/2013 BSR | Review of Pachulski's Jan. 2013 monthly fee application and fee and expense summary re same | | 0.30 | 93.00 |
| BSR | Review of Saul Ewing's March 2013 monthly fee application and fee and expense summary re same | | 0.10 | 31.00 |
| 5/22/2013 BSR | Research docket for pertinent filings | | 0.10 | 31.00 |
| AL | Update database with Ferry's January through March interim electronic detail (.2); Stroock's January through March interim electronic detail (.2); Kramer's February CNO (.1); Ewing's January through March electronic detail (.1) | | 0.60 | 48.00 |
| AL | Update database with PWC's January through March fee application (.2); Casner's January through March fee application (.2); Higgins' January through March fee application (.1); Campbell's January through March fee application (.1); Caplin's January through March fee application (.1); AKO's January through March fee application (.2); LAS's January through March fee application (.1); Charter's January through March fee application (.2); Casner's January through March fee application (.2); Foley's January through March fee application (.1); Kramer's January through March fee application (.1); Bilzin's January through March fee application (.1); PWC's February fee application (.2); PWC's March fee application (.2); Beveridge's Amended January fee application (.2) | | 2.30 | 184.00 |
| 5/23/2013 AL | Update database with Lincoln's December (.1) January (.1) February (.1) and March (.1) CNO's | | 0.40 | 32.00 |
| 5/24/2013 AL | Update database with Scholer's April fee application | | 0.20 | 16.00 |
| AL | Update database with Capstone's January through March fee application (.2); Ewing's January through March fee application (.2) | | 0.40 | 32.00 |
| AL | Update database with Lauzon's January fee application (.2); Hogan's January fee application (.2); Scarfone's January fee application (.2) | | 0.60 | 48.00 |
| AL | Update database with Stroock's January through March fee application | | 0.20 | 16.00 |
| AL | Update database with Hogan's March electronic detail (.2); Scarfone's March electronic detail (.1); Lauzon's March electronic detail (.1); Austern's April electronic detail (.2) | | 0.60 | 48.00 |
| JAW | Detailed review of Beveridge's March 2013 fee application (0.80) | | 0.80 | 140.00 |
| JAW | E-mail to B. Ruhlander forwarding 47th interim fee application project category spreadsheet (0.1) | | 0.10 | 17.50 |
| AL | Receive and review email from J. Wehrmann re 47th interim project category spreadsheet (.1); update database with same (.2); review of 47th interim project category spreadsheet (1.5) | | 1.80 | 144.00 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| 5/24/2013 AL | Research WHSA's fees and expenses of April 2013 (.7); draft of WHSA's April fee application (1.3); update database with same (.2); draft email to J. Wehrmann re review of same (.1) | 2.30 | 184.00 |
| JAW | Detailed review of Kirkland's March 2013 fee application (2.80) | 2.80 | 490.00 |
| JAW | Detailed review of Anderson Kill's March 2013 fee application (1.00) | 1.00 | 175.00 |
| JAW | Detailed review of Capstone's March 2013 fee application (0.40) | 0.40 | 70.00 |
| JAW | Detailed review of Charter Oak's March 2013 fee application (0.10) | 0.10 | 17.50 |
| JAW | Detailed review of Caplin's March 2013 fee application (0.30) | 0.30 | 52.50 |
| 5/28/2013 JAW | Draft summaries of the following monthly fee applications - Lauzon (February 2013) (0.1), Grant Thornton (December 2012) (0.1), Casner (March 2013) (0.1), Beveridge (March 2103) (0.1), Capstone (March 2013) (0.1), Anderson (March 2013) (0.1), Reed Smith (March 2013) (0.1), Kirkland (March 2013) (0.4), Kaye Scholer (March 2013) (0.1), Bilzin (March 2013) (0.1), Scarfone (February 2013) (0.1), Ferry Joseph (March 2013) (0.2), Hogan Firm (March 2013) (0.1), Woodcock (36th Interim) (0.2), Phillips (36th interim) (0.3), Campbell (March 2013) (0.1), Charter Oak (March 2013) (0.1), and Caplin (March 2013) (0.3) (2.70) | 2.70 | 472.50 |
| JAW | Proofread Warren H. Smith's April 2013 fee statement and Notice of Filing (0.60); e-mail to A. Lopez regarding any revisions need to same (0.1) | 0.70 | 122.50 |
| JAW | Confirm revisions made to Warren H. Smith's April 2013 fee statement and Notice of Filing (0.10); e-mail to A. Lopez confirming made (0.1) | 0.20 | 35.00 |
| AL | Receive and review email from J. Wehrmann re revisions to WHSA's April fee application (.1); revise same (.8); update database with same (.2); draft email to W. Smith re approval of same (.1) | 1.20 | 96.00 |
| AL | Update database with Foley's April electronic detail | 0.20 | 16.00 |
| AL | Receive and review email from W. Smith re approval of WHSA's April fee application (.1); prepare same for electronic filing with the court (.3); update database with same (.2); electronic filing with the court of WHSA's April fee application (.4); prepare same for service (.1) | 1.10 | 88.00 |
| 5/29/2013 AL | Receive and review email from W. Smith re approval of Omnibus' 47th Interim Final Report (.1); prepare same for electronic filing with the court (.3); update database with same (.2); electronic filing with the court of Omnibus' 47th Interim Final Report (.4); prepare same for service (.1) | 1.10 | 88.00 |
| WHS | Detailed review of WRG - 47th - Omnibus Final Report | 0.30 | 100.50 |
| JAW | Detailed review of PwC's March 2013 fee applicaiton (0.3); draft summary of same (0.1) | 0.40 | 70.00 |

W.R. Grace & Co.                                                                                     Page    23

|  |  | | **Hours** | **Amount** |
|---|---|---|---|---|
| 5/29/2013 JAW | Detailed review of Kaye Scholer's April 2013 fee applicaiton (0.2); draft summary of same (0.1) | | 0.30 | 52.50 |
| JAW | Detailed review of Hogan Firm's January 2013 fee applicaiton (0.1); draft summary of same (0.1) | | 0.20 | 35.00 |
| JAW | Detailed review of Scarfone's January 2013 fee applicaiton (0.1); draft summary of same (0.1) | | 0.20 | 35.00 |
| JAW | Detailed review of Lauzon's January 2013 fee applicaiton (0.1); draft summary of same (0.1) | | 0.20 | 35.00 |
| JAW | Detailed review of Beveridge's AMENDED January 2013 fee applicaiton (0.2); draft summary of same (0.1) | | 0.30 | 52.50 |
| AL | Receive and review email from B. Ruhlander re Omnibus' 47th Interim Final Report (.1); update database with same (.2); draft email to W. Smith re approval of same (.1); update database with Orrick's April electronic detail (.2); Ewing's April electronic detail (.1); Stroock's April electronic detail (.2); order appointing new future claiments representative (.1); receive and review email from B. Ruhlander re Orrick's expense spreadsheet (.1); draft revisions to same (.2); update database with same (.1); draft email to B. Ruhlander re same (.1) | | 1.50 | 120.00 |
| AL | Update database with Reed's January through March fee application (.2); Woodcock's January through March fee application (.2); Ferry's January through March fee application (.2); Bilzin's January through March fee application (.2) | | 0.80 | 64.00 |
| BSR | Finalize omnibus final report for the 47th interim period | | 1.20 | 372.00 |
| BSR | Receive and review order appointing Roger Frankel as Future Claimants' representative (.1); email to Warren Smith re same (.1) | | 0.20 | 62.00 |
| BSR | Detailed review of Orrick's expenses for the 47th interim period and reformat spreadsheet for inclusion in final report | | 0.40 | 124.00 |
| BSR | E-mail to applicants regarding omnibus final report for the 47th interim period | | 0.50 | 155.00 |
| BSR | Finalize fee and expense recommendation chart for the 47th interim period (.4); email to James Wehrmann re same (.1) | | 0.50 | 155.00 |
| 5/30/2013 AL | Receive and review email from J. Wehrmann re fee and expense summaries (.1); update database with Grant's December (.2) Beveridge's January (.1) Hogan's January (.1) Lauzon's January (.1) Scarfone's January (.1) Hogan's January (.1) Lauzon's February (.2) Scarfone's February (.1) Scholer's April (.2) AKO's March (.1) Beveridge's March (.1) Bilzin'z March (.2) Campbell's Mach (.2) Caplin's March (.2) Capstone's March (.1) Casner's March (.1) Charter's March (.1) Ferry's March (.2) Foley's March (.1) Higgins' March (.2) Scholer's March (.2) K&E's March (.2) Kramer's March (.1) PWC's March (.2) Reed's March (.1) Ewing's March (.1) and | | 4.30 | 344.00 |

W.R. Grace & Co.

Page    24

| | | Hours | Amount |
|---|---|---|---|
| | Stroock's March (.2) fee and expense summaries; update database with Capstone's April electronic detail (.2); Kramer's March electronic detail (.1) | | |
| 5/30/2013 JAW | E-mail to A. Lopez forwarding summaries prepared (0.1) | 0.10 | 17.50 |
| 5/31/2013 AL | Receive and review email from J. Wehrmann re 47th interim project category spreadsheet (.1); update database with same (.2); review of 47th interim project category spreadsheet (1.2) | 1.50 | 120.00 |
| AL | Update database with Hogan's March CNO (.1); Scarfone's March CNO (.1); Lauzon's March CNO (.1) | 0.30 | 24.00 |
| AL | Update database with Foley's April fee application (.2); Ewing's April fee application (.2); Stroock's April fee application (.2); Kramer's April fee application (.2) | 0.80 | 64.00 |
| BSR | Review of draft project category spreadsheet for the 47th interim period (.5); email to James Wehrmann re same (.2) | 0.70 | 217.00 |
| BSR | Review of Legal Analysis Systems' quarterly fee application for the 48th interim period (monthly application previously reviewed) | 0.10 | 31.00 |
| BSR | Review of Saul Ewing's quarterly fee application for the 48th interim period (monthly fee applications previously reviewed) | 0.20 | 62.00 |
| 6/4/2013 BSR | Receive and review email from James Wehrmann re additional fee summaries for 48th interim period | 0.20 | 62.00 |
| AL | Update database with Sanders' April fee application (.2) and electronic detail (.1); Campbell's April electronic detail (.1); Charter's April electronic detail (.2); AKO's April electronic detail (.2); Caplin's April electronic detail (.1); Casner's April electronic detail (.2); Bilzin's March CNO (.1) | 1.20 | 96.00 |
| 6/5/2013 BSR | Review of Beveridge & Diamond's Amended January 2013 monthly fee application | 0.20 | 62.00 |
| BSR | Review of Bilzin Sumberg's March 2013 monthly fee application and fee and expense summary re same, as well as quarterly fee application for the period of January through March 2013 (48th Interim) (.3); email to Jay Sakalo re same (.2) | 0.50 | 155.00 |
| JAW | review several e-mail froms B. Ruhlander regarding revisions to 47th P.C. Spreadsheet (0.20); several revisions and updates 47th P.C. Spreadsheet per same (0.50); e-mails to B. Ruhlander forwarding update spreadsheet (0.20). | 0.90 | 157.50 |
| BSR | Review of Beveridge & Diamond's March 2013 monthly fee application, as well as fee and expense summary re same | 0.20 | 62.00 |
| BSR | Receive and review order reassigning Judge Fitzgerald's cases and email to Warren Smith re same (.2 split between W.R. Grace and Flintkote cases) | 0.10 | 31.00 |

W.R. Grace & Co.                                                                                                    Page    25

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/5/2013 | JAW | Detailed review of PwC January 1, 2013 - February 28, 2013 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
|  | JAW | Detailed review of Foley Hoag April 2013 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
|  | JAW | Detailed review of Saul Ewing April 2013 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
|  | JAW | Detailed review of Kramer Levin April 2013 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
|  | JAW | Detailed review of Stroock April 2013 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
|  | BSR | Receive and review most recent draft of project category spreadsheet for the 47th interim period (1.1); email to James Wehrmann re same (.3) | 1.40 | 434.00 |
|  | BSR | Review of Anderson Kill & Olick's March 2013 fee application and fee and expense summary re same and quarterly fee application for the period of January through March 2013 (48th Interim) (.3); email to Robert Chung re same (.2) | 0.50 | 155.00 |
|  | AL | Receive and review email from J. Wehrmann re 47th interim project category spreadsheet (.1); update database with same (.2); review of project category spreadsheet (1.4) | 1.70 | 136.00 |
| 6/6/2013 | BSR | Review of Kramer Levin's quarterly fee application for the period of January through March 2013 (48th Interim) (monthly applications previously reviewed) | 0.30 | 93.00 |
|  | AL | Receive, review and finalize Caplin's 48th Interim IR (.4); update database with same (.2); draft email to B. Ruhlander re service of same (.1); Receive, review and finalize Higgins' 48th Interim IR (.4); update database with same (.2); draft email to B. Ruhlander re service of same (.1) | 1.40 | 112.00 |
|  | BSR | Review of Law Office of Roger Higgins' quarterly fee application for the period of January through March 2013 (monthly applications previously reviewed) | 0.20 | 62.00 |
|  | BSR | Review of Kirkland & Ellis' March 2013 monthly fee application and fee and expense summary re same | 0.40 | 124.00 |
|  | BSR | E-mail to debtor's counsel re project category spreadsheet (.1); email to James Wehrmann re same (.1) | 0.20 | 62.00 |
|  | BSR | Draft initial report re Caplin & Drysdale's 48th interim fee application | 0.60 | 186.00 |
|  | BSR | Review of Caplin & Drysdale's March 2013 monthly fee application, as well as fee and expense summary re same, and quarterly fee application for the 48th interim period (January through March 2013) | 0.30 | 93.00 |

W.R. Grace & Co.                                                                                      Page    26

|  |  | Hours | Amount |
|---|---|---|---|
| 6/6/2013 BSR | Review of Campbell & Levine's March 2013 monthly fee application and fee and expense summary re same (.2) and quarterly fee application for the 48th interim period (.1); email to Mark Hurford re same (.2) | 0.50 | 155.00 |
| 6/7/2013 BSR | Receive and review final version of project category spreadsheet for the 47th interim period (.3); telephone conference with Anthony Lopez re same (.1); email to Jamie O'Neill re same (.2) | 0.60 | 186.00 |
| BSR | E-mail to Caplin & Drysdale re initial report (48Q) | 0.10 | 31.00 |
| BSR | Draft initial report re Law Offices of Roger Higgins for the 48th interim period (1.1); email to Roger Higgins re same (.1) | 1.20 | 372.00 |
| AL | Update database with Beveridge's April electronic detail (.1); receive and review email from B. Ruhlander re revisions to 47th Interim Project Category spreadsheet (.1); revise same (.5); update database with same (.2); draft email to B. Ruhlander re revised project category spreadsheet (.1) | 1.00 | 80.00 |
| 6/10/2013 AL | Update database with Pachulski's February fee application (.2); Casner's April fee application (.2); Capstone's April fee application (.2); Beveridge's April fee application (.2); Ferry's April fee application (.2); Bilzin's April fee application (.2); Campbell's April fee application (.2); Caplin's April fee application (.2); Charter's April fee application (.2); AKO's April fee application (.2); Woodcock's April fee application (.2); Reed's April fee application (.2) | 2.40 | 192.00 |
| AL | Update database with Tower's April CNO (.1); Rose's January through March electronic detail (.2) | 0.30 | 24.00 |
| 6/11/2013 BSR | receive, review, and respond to email from Grant Thornton re 2nd quarterly fee application | 0.30 | 93.00 |
| BSR | Research docket for pertinent filings | 0.10 | 31.00 |
| 6/12/2013 BSR | E-mail to Warren Smith re project category spreadsheet (.2); respond to email from Warren Smith re same (.1) | 0.30 | 93.00 |
| BSR | Draft email for Warren Smith's approval concerning project category spreadsheet and fee and expense chart (.6); telephone conference with Warren Smith re same (.1) | 0.70 | 217.00 |
| BSR | telephone conference with Roger Higgins re matters pertaining to various applicants | 0.10 | 31.00 |
| WHS | Revise email re project category spreadsheet (.3); t/c with Bobbi Ruhlander re same (.2) | 0.50 | 167.50 |
| BSR | Research docket for pertinent filings | 0.10 | 31.00 |
| AL | Draft of WHSA's May fee application (2.4); update database with same (.2); draft email to J. Wehrmann re review of same (.1) | 2.70 | 216.00 |

W.R. Grace & Co.                                                                                                    Page      27

| | | Hours | Amount |
|---|---|---|---|
| 6/12/2013 BSR | E-mail to Warren Smith re fee hearing on July 1, 2013 (.2 split between WR Grace and Flintkote cases) | 0.10 | 31.00 |
| 6/13/2013 JAW | Detailed review of Woodcock April 2013 fee application (0.10); draft summary of same (0.10) | 0.20 | 35.00 |
| JAW | Detailed review of Campbell April 2013 fee application (0.40); draft summary of same (0.10) | 0.50 | 87.50 |
| JAW | Detailed review of Charter Oak April 2013 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
| JAW | Detailed review of Capstone April 2013 fee application (0.40); draft summary of same (0.10) | 0.50 | 87.50 |
| JAW | Detailed review of Casner April 2013 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
| JAW | Detailed review of Caplin April 2013 fee application (0.50); draft summary of same (0.10) | 0.60 | 105.00 |
| JAW | Detailed review of Reed Smith April 2013 fee application (0.60); draft summary of same (0.10) | 0.70 | 122.50 |
| JAW | Detailed review of Beveridge April 2013 fee application (0.80); draft summary of same (0.10) | 0.90 | 157.50 |
| JAW | Detailed review of Anderson April 2013 fee application (1.10); draft summary of same (0.10) | 1.20 | 210.00 |
| JAW | Detailed review of Bilzin April 2013 fee application (0.20); draft summary of same (0.10) | 0.30 | 52.50 |
| JAW | Detailed review of Ferry Joseph April 2013 fee application (0.30); draft summary of same (0.10) | 0.40 | 70.00 |
| JAW | Proofread Warren H. Smith May 2013 fee statement and Notice of Filing (0.90); e-mail to A. Lopez regarding any revisions needed to same (0.10) | 1.00 | 175.00 |
| JAW | Detailed review of Pachulski February 2013 fee application (1.00) | 1.00 | 175.00 |
| AL | Update database with Grant's January through March electronic detail (.2); Pachulski's February CNO (.1); Pachulski's March CNO (.1); Norton's November electronic detail (.2) | 0.60 | 48.00 |
| BSR | E-mail to Warren Smith re email to Judge Carey's office concerning preparation of project category spreadsheet | 0.40 | 124.00 |
| 6/14/2013 JAW | Review revisions to Warren H. Smith May 2013 fee statement and Notice of Filing (0.10); e-mail to A. Lopez confirming revisions made (0.10) | 0.20 | 35.00 |

W.R. Grace & Co.                                                                                            Page    28

|  |  | **Hours** | **Amount** |
|---|---|---|---|
| 6/14/2013 AL | Receive and review email from J. Wehrmann re revisions to WHSA's May fee application (.1); revise same (.8); update database with same (.2); draft email to J. Wehrmann re revised fee application (.1) | 1.20 | 96.00 |
| BSR | Continue drafting email to be sent to Judge Carey's chambers (.2); telephone conference with Warren Smith re same (.1); email to Warren Smith re same (.1) | 0.40 | 124.00 |
| AL | Receive and review email from W. Smith re approval of WHSA's May fee application (.1); prepare same for electronic filing with the court (.2); update database with same (.2); electronic filing with the court of WHSA's fee application (.3); prepare same for service (.1) | 0.90 | 72.00 |
| AL | Receive and review email from B. Ruhlander re August 1st hearing (.1); update database with same (.2); telephone conference with B. Ruhlander re hearing (.1); draft email to W. Smith re hearing (.1) | 0.50 | 40.00 |
| 6/15/2013 BSR | Review of Stroock's 48th interim fee application (monthly applications previously reviewed) | 1.00 | 310.00 |
| 6/17/2013 BSR | Continued review of Stroock's 48th interim fee application (1.0); draft initial report re same (1.0); exchange emails with Warren Smith re same (.1) | 2.10 | 651.00 |
| BSR | E-mail to Stroock re initial report (48Q) | 0.10 | 31.00 |
| BSR | E-mail to James Wehrmann re fee summary for Woodcock Washburn's March 2013 monthly fee application | 0.10 | 31.00 |
| JAW | Draft summary of Pachulski's February 2013 fee application (0.10) | 0.10 | 17.50 |
| AL | Receive, review and finalize Stroock's 28th Interim IR (.4); update database with same (.2); draft email to B. Ruhlander re service of same (.1) | 0.70 | 56.00 |
| 6/18/2013 BSR | telephone conference with Roger Higgins re matters pertaining to various fee applications (.1); review of response of Law Office of Roger Higgins to initial report for the 48th interim period (.1) | 0.20 | 62.00 |
| BSR | telephone conference with Denise Wildes re initial report for Stroock (.1); review email response from Denise Wildes re same (.2) | 0.30 | 93.00 |
| BSR | Receive and review email from James Werhmann re most recent fee summaries prepared | 0.10 | 31.00 |
| BSR | Draft final report re Stroock's 48th interim fee application | 0.50 | 155.00 |
| JAW | Detailed review of Norton's November 2012 fee application (0.1); draft summary of same (0.1) | 0.20 | 35.00 |
| JAW | E-mail to A Lopez forwarding summaries prepared (0.10). | 0.10 | 17.50 |

W.R. Grace & Co.                                                                                                    Page      29

|  |  | Hours | Amount |
|---|---|---|---|
| 6/18/2013 BSR | Draft final report re Law Offices of Roger Higgins' quarterly fee application for the 48th interim period | 0.60 | 186.00 |
| 6/19/2013 BSR | Continued review of Saul Ewing's fee applications for the 48th interim period (monthly and quarterly) | 0.40 | 124.00 |
| BSR | Review of Woodcock Washburn's March 2013 and 48th quarterly fee applications and fee and expense summaries re same (.3); email to Gary Levin re same (.1) | 0.40 | 124.00 |
| BSR | Multiple e-mails to Roger Higgins with follow-up question re Lexis/Nexis charges | 0.30 | 93.00 |
| BSR | Receive and review email from Warren Smith re draft final report for Law Offices of Roger Higgins (48Q) | 0.10 | 31.00 |
| BSR | Continue drafting final report re Law Offices of Roger Higgins (48Q) | 0.30 | 93.00 |
| BSR | Review of Legal Analysis Systems' quarterly fee application for the 48th interim period (monthly fee application previously reviewed) | 0.10 | 31.00 |
| BSR | E-mail to Stroock re final report (48Q) | 0.10 | 31.00 |
| BSR | Research server and docket for applications pertaining to the 48th interim period, as well as other pertinent filings | 1.00 | 310.00 |
| BSR | receive, review, and respond to email from Warren Smith concerning allocation of charges (in reference to final report on Law Offices of Roger Higgins - 48Q) | 0.20 | 62.00 |
| BSR | Review of Grant Thornton's 2nd quarterly fee application (for the period of Oct-Dec. 2012) (monthly applications previously reviewed) | 0.40 | 124.00 |
| WHS | detailed review of FR Stroock 48Q 1-3.13 | 0.30 | 100.50 |
| AL | Receive and review email from W. Smith re approval of Stroock's 48th Interim FR (.1); prepare same for electronic filing with the court (.3); update database with same (.2); electronic filing with the court of Stroock's FR (.3); Draft email to B. Ruhlander re service of same (.1) | 1.00 | 80.00 |
| JAW | Detailed review of Rich's April 2013 fee application (0.3); draft summary of same (0.1) | 0.40 | 70.00 |
| AL | Receive and review email from B. Ruhlander re Stroock's 48th interim IR response (.1); update database with same (.2); receive and review email from B. Ruhlander re Stroock's 48th Interim FR (.1); update database with same (.2); draft email to W. Smith re approval (.1); Receive and review email from B. Ruhlander re Higgins' 48th interim IR response (.1); update database with same (.2); receive and review email from B. Ruhlander re Higgins' 48th Interim FR (.1); update database with same (.2); draft email to W. Smith re approval (.1); K&E's April electronic detail (.2); Phillips' April CNO (.1); Phillips' May CNO (.1); Kramer's April electronic detail (.2); | 2.50 | 200.00 |

W.R. Grace & Co.                                                                                                    Page    30

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | receive and review email from B. Ruhlander re revised Higgins' 48th Interim FR (.1); update database with same (.2); draft email to W. Smith re approval (.1); Orrick's March electronic detail (.1) |  |  |
| 6/20/2013 | AL | Receive and review email from W. Smith re approval of Higgins' 48th Interim FR (.1); prepare same for electronic filing with the court (.2); update database with same (.2); electronic filing with the court of Higgins' FR (.4); Draft email to B. Ruhlander re service of same (.1) | 1.00 | 80.00 |
|  | AL | Receive, review and finalize Grant's 28th Interim IR (.4); update database with same (.2); draft email to B. Ruhlander re service of same (.1); update database with Orrick's April CNO (.1) | 0.80 | 64.00 |
|  | BSR | Draft initial report re Grant Thornton's 2nd quarterly fee application | 1.40 | 434.00 |
|  | BSR | E-mail to Roger Higgins re final report for the 48th interim period | 0.10 | 31.00 |
|  | BSR | E-mail to Grant Thornton re initial report for the 47th interim period (their 2nd quarterly) | 0.10 | 31.00 |
|  | WHS | Detailed review of, and revisions to, 48th - Final Report re Law Offices of Roger Higgins | 0.30 | 100.50 |
| 6/21/2013 | BSR | Review of Reed Smith's March 2013 monthly fee application and fee and expense summary re same, as well as quarterly fee applicationn for the 48th interim period | 0.30 | 93.00 |
|  | AL | Update database with K&E's April fee application | 0.20 | 16.00 |
|  | BSR | Review of Foley Hoag's quarterly fee application for the 48th interim period (monthly applications previously reviewed) | 0.10 | 31.00 |
|  | BSR | Review of Ferry Joseph's March 2013 monthly fee application (including fee and expense summary re same), as well as quarterly fee application (.2); email to Ted Tacconelli re same (.1) | 0.30 | 93.00 |
|  | BSR | Review of Charter Oak's March 2013 monthly fee application (including fee and expense summary re same), as well as quarterly fee application for the 48th interim period | 0.20 | 62.00 |
|  | BSR | Review of Casner & Edwards' March 2013 monthly fee application (and fee and expense summary re same), as well as quarterly fee application for the 48th interim period | 0.20 | 62.00 |
|  | BSR | Review of Capstone's March 2013 monthly fee application and fee and expense summary re same, as well as quarterly fee application for the 48th interim period | 0.30 | 93.00 |
|  | BSR | Review of Phillips Goodman & Spence's quarterly fee application for the 48th interim period (Jan-Mar 2013) and fee and expense summary re same (.2); email to John Phillips re same (.1) | 0.30 | 93.00 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---:|---:|
| 6/21/2013 BSR | Review of PwC's quarterly fee application for the 48th interim period (Jan-Mar 2013), monthly fee applications, and fee and expense summaries re same | 0.50 | 155.00 |
| AL | Update database with Blackstone's April electronic detail | 0.10 | 8.00 |
| 6/24/2013 AL | Receive and review email from J. Wehrmann re summaries (.1); update database with Norton's November (.1) Rich's May (.1) Pachulski's February (.2) AKO's April (.2) Beveridge's April (.1) Bilzin's April (.1) Campbell's April (.2) Caplin's April (.1) Capstone's April (.1) Casner's April (.2) Charter's April (.2) Ferry's April (.2) Foley's April (.1) Scholer's April (.1) Kramer's April (.1) Pachulski's April (.2) Reed's April (.2) Ewing's April (.1) Stroock's April (.2) and Woodcock's April (.1) fee and expense summaries; update database with PWC's April electronic detail (.2) and PWC's June through September fee application (.2) | 3.40 | 272.00 |
| BSR | Receive and review email from James Wehrmann re fee summaries recently completed | 0.10 | 31.00 |
| JAW | E-mail to A. Lopez forwarding summaries prepared (0.1) | 0.10 | 17.50 |
| 6/25/2013 AL | Update database with Norton's April through June fee application (.2); Grant's October through December fee application (.2); Blackstone's April fee application (.2) | 0.60 | 48.00 |
| 6/27/2013 AL | Update database with Hogan's May electronic detail (.2); Scarfone's May electronic detail (.1); Lauzon's May electronic detail (.1) | 0.40 | 32.00 |
| 6/28/2013 AL | Update database with Ewing's May electronic detail (.2); Casner's May electronic detail (.1); Foley's May electronic detail (.1) | 0.40 | 32.00 |
| AL | Update database with BMC's March electronic detail (.1); Scholer's May electronic detail (.1); Stroock's May electronic detail (.2) | 0.40 | 32.00 |
| AL | Update database with PWC's June through September fee application (.2); PWC's April fee application (.2) | 0.40 | 32.00 |
| 6/30/2013 JAW | Detailed review of Kirkland's April 2013 fee application (4.5); draft summary of same (0.6); e-mail summary to A. Lopez (0.1) | 5.20 | 910.00 |

| | | |
|---|---:|---:|
| **For professional services rendered** | **313.90** | **$56,479.50** |

Additional Charges :

| | Amount |
|---|---:|
| 4/30/2013 Third party copies & document prep/setup. | 309.29 |
| PACER Charges | 87.20 |
| 5/30/2013 Third party copies & document prep/setup. | 177.98 |

W.R. Grace & Co.                                                                                  Page    32

|  |  | **Amount** |
|---|---|---|
| 5/30/2013 FedEx |  | 52.36 |
| | Copying cost | 28.60 |
| | PACER Charges | 87.40 |
| 6/30/2013 FedEx |  | 76.26 |
| | Copying cost | 28.70 |
| | Third party copies & document prep/setup. | 527.57 |
| | PACER Charges | 27.30 |
| | **Total additional charges** | **$1,402.66** |
| | **Total amount of this bill** | **$57,882.16** |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Anthony Lopez | 98.20 | 80.00 | $7,856.00 |
| Bobbi S. Ruhlander | 77.60 | 310.00 | $24,056.00 |
| James A. Wehrmann | 135.60 | 175.00 | $23,730.00 |
| Warren H Smith | 2.50 | 335.00 | $837.50 |