# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

May 31, 2013

Invoice Number **103510**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  April 30, 2013 | $73,898.71 |
| Net balance forward | $73,898.71 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**        **05/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 05/06/13 | PEC | Draft Certificate of No Objection Regarding Motion for Order Authorizing the Private Sale of Real Property and Approving the Purchase and Sale Agreement and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 05/06/13 | JEO | Review entered order on Sale of real estate. | 0.20 | 695.00 | $139.00 |
| 05/06/13 | KPM | Review and execute Cert of No Obj. for motion authorizing private sale of real property | 0.10 | 525.00 | $52.50 |
| 05/08/13 | PEC | Serve [Signed] Order Approving Sale of 4600 Grace Drive (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 290.00 | $116.00 |
| 05/08/13 | KPM | Conference with Patricia E. Cuniff regarding service of sale order for 7600 Grace Drive (.1); telephone call with R. Higgins regarding same (.1) | 0.20 | 525.00 | $105.00 |
| | | **Task Code Total** | **1.50** | | **$586.50** |
| **Appeals [B430]** | | | | | |
| 05/14/13 | JEO | Review status of appeal. | 1.00 | 695.00 | $695.00 |
| 05/16/13 | KPM | Review letter from 3d Circuit regarding request for argument time allocation | 0.10 | 525.00 | $52.50 |
| 05/16/13 | JEO | Email with J. Donley regarding appeal status. | 0.20 | 695.00 | $139.00 |
| 05/17/13 | JEO | Emails with co-counsel R. Barakat regarding division of time forms. | 0.80 | 695.00 | $556.00 |
| 05/17/13 | KPM | Review emails between James E. O'Neill and Kirkland regarding allocation of oral argument time | 0.10 | 525.00 | $52.50 |

**Invoice number  103510**     91100   00001                                     **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 05/20/13 | JEO | Work on Division of Time forms for 3rd Circuit Argument. | 1.00 | 695.00 | $695.00 |
| 05/20/13 | KPM | Address filing division of time forms fro 3d Circuit oral argument | 0.30 | 525.00 | $157.50 |
| 05/29/13 | JEO | Email with co-counsel regarding appeal argument. | 0.30 | 695.00 | $208.50 |
| 05/31/13 | JEO | Review Anderson Division of Time form. | 0.20 | 695.00 | $139.00 |
| | | **Task Code Total** | **4.00** | | **$2,695.00** |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 05/01/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 05/01/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 05/01/13 | KSN | Prepare hearing binders for 5/20/13 hearing. | 0.40 | 195.00 | $78.00 |
| 05/01/13 | KSN | Document request as per Patti Cuniff. | 0.20 | 195.00 | $39.00 |
| 05/01/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 05/02/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 05/02/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 05/02/13 | SLP | Maintain docket control. | 0.40 | 195.00 | $78.00 |
| 05/02/13 | CJB | Document request for Patty Cuniff. | 1.20 | 195.00 | $234.00 |
| 05/02/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 05/03/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 05/03/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 05/03/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 05/03/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 05/06/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 05/06/13 | PEC | Review and revise 2002 Service List | 1.50 | 290.00 | $435.00 |
| 05/06/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 05/06/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 05/06/13 | KSN | Maintain document control. | 0.30 | 195.00 | $58.50 |
| 05/06/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 195.00 | $39.00 |
| 05/06/13 | JEO | Review post confirmation report. | 0.30 | 695.00 | $208.50 |
| 05/06/13 | JEO | Emails with UST regarding reporting issues. | 0.30 | 695.00 | $208.50 |
| 05/07/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 05/07/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 05/07/13 | SLP | Maintain docket control. | 1.00 | 195.00 | $195.00 |
| 05/07/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 05/07/13 | JEO | Emails with co-counsel and UST office regarding fee | 0.50 | 695.00 | $347.50 |

**Invoice number  103510**     91100  00001                                    **Page  3**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | questions. | | | |
| 05/08/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 05/08/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 05/08/13 | SLP | Maintain docket control. | 0.40 | 195.00 | $78.00 |
| 05/08/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 05/09/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 05/09/13 | PEC | Update critical dates | 0.60 | 290.00 | $174.00 |
| 05/09/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 05/09/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 05/10/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 05/10/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 05/10/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 05/10/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 05/13/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 05/13/13 | PEC | Update critical dates | 0.50 | 290.00 | $145.00 |
| 05/13/13 | SLP | Maintain docket control. | 0.20 | 195.00 | $39.00 |
| 05/14/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 05/14/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 05/14/13 | SLP | Maintain docket control. | 0.40 | 195.00 | $78.00 |
| 05/14/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 05/15/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 05/15/13 | PEC | Update critical dates | 0.60 | 290.00 | $174.00 |
| 05/15/13 | SLP | Maintain docket control. | 0.40 | 195.00 | $78.00 |
| 05/15/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 05/16/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 05/16/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 05/16/13 | SLP | Maintain docket control. | 0.50 | 195.00 | $97.50 |
| 05/16/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 05/17/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 05/17/13 | PEC | Update critical dates | 0.20 | 290.00 | $58.00 |
| 05/17/13 | SLP | Maintain docket control. | 0.30 | 195.00 | $58.50 |
| 05/17/13 | KSN | Maintain document control. | 0.20 | 195.00 | $39.00 |
| 05/17/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |

**Invoice number  103510**    91100  00001    **Page  4**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/20/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 290.00 | $116.00 |
| 05/20/13 | PEC | Update critical dates | 0.90 | 290.00 | $261.00 |
| 05/20/13 | SLP | Maintain docket control. | 0.40 | 195.00 | $78.00 |
| 05/20/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 05/21/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 05/21/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 05/21/13 | SLP | Maintain docket control. | 0.40 | 195.00 | $78.00 |
| 05/21/13 | KSN | Document request as per Patti Cuniff. | 1.00 | 195.00 | $195.00 |
| 05/21/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 05/22/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 05/22/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 05/22/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 05/23/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 05/23/13 | PEC | Update critical dates | 0.70 | 290.00 | $203.00 |
| 05/23/13 | SLP | Maintain docket control. | 0.40 | 195.00 | $78.00 |
| 05/23/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 05/24/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 05/24/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 05/24/13 | PEC | Review and revise 2002 Service List | 1.20 | 290.00 | $348.00 |
| 05/24/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 05/28/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 05/28/13 | PEC | Update critical dates | 0.80 | 290.00 | $232.00 |
| 05/28/13 | KSN | Document request as per Patti Cuniff. | 0.30 | 195.00 | $58.50 |
| 05/28/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 05/29/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 05/29/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 05/29/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 05/30/13 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 290.00 | $87.00 |
| 05/30/13 | PEC | Update critical dates | 0.40 | 290.00 | $116.00 |
| 05/30/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 195.00 | $39.00 |
| 05/31/13 | KSN | Maintain document control. | 0.20 | 195.00 | $39.00 |

**Invoice number  103510**      91100   00001                                    **Page  5**

|  |  | | | | |
|---|---|---|---|---|---|
|  | | Task Code Total | 34.50 | | $9,215.50 |

**WRG-Claim Analysis (Asbestos)**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/03/13 | PEC | Draft Certificate of No Objection Regarding Notice of Settlement of Claim Asserted Pursuant to the Stipulation Resolving Claims of USG Corporation (as Assignee of DAP Products Inc., d/b/a DAP Inc.) and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 05/28/13 | PEC | Prepare Claim Settlement Notice (Claim No. 13308) for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 290.00 | $116.00 |
| 05/28/13 | KPM | Address filing/service of claim settlement notice regarding National Aluminum Corp. | 0.30 | 525.00 | $157.50 |
|  | | **Task Code Total** | **1.30** | | **$447.50** |

**WRG-Employ. App., Others**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/20/13 | JEO | Email to Laura Davis Jones regarding David Austern. | 0.30 | 695.00 | $208.50 |
| 05/21/13 | KPM | Review and respond to email from R. Higgins regarding Venable retention documents | 0.50 | 525.00 | $262.50 |
| 05/22/13 | KPM | Telephone call with Kirkland regarding filing substitution of counsel for D. Austern (.1); Draft email to James E. O'Neill regarding same (.1) | 0.20 | 525.00 | $105.00 |
| 05/22/13 | KPM | Review and respond to email from R. Higgins regarding Venable OCP status (.1); Telephone call with R. Higgins regarding same (.1) | 0.20 | 525.00 | $105.00 |
| 05/24/13 | KPM | Address filing and service of motion to appoint successor FCR | 0.40 | 525.00 | $210.00 |
| 05/24/13 | PEC | Draft Notice of Motion for Entry of an Order Appointing Roger Frankel as the Successor Legal Representative for Future Asbestos Personal Injury Claimants Nunc Pro Tunc to May 16, 2013 and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 05/29/13 | JEO | Review order appealing Roger Frankle as FCR and instruct staff regarding service. | 0.40 | 695.00 | $278.00 |
| 05/29/13 | PEC | Serve [Signed] Order Appointing Roger Frankel as Successor Legal Representative for the Future Asbestos Personal Injury Claimants Nunc Pro Tunc to May 16, 2016 (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 290.00 | $116.00 |
| 05/30/13 | PEC | Serve [signed] Amended Interim Order Appointing Roger Frankel as Successor Legal Representative for Future Asbestos Personal Injury Claimants Nunc Pro Tunc to May 16, 2013 (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 290.00 | $116.00 |
| 05/30/13 | JEO | Review entered orders on FCR. | 1.60 | 695.00 | $1,112.00 |
| 05/30/13 | JEO | Review service for FCR motion and interim order. | 0.50 | 695.00 | $347.50 |
| 05/30/13 | JEO | Emails regarding FCR order. | 0.80 | 695.00 | $556.00 |

**Invoice number  103510**       91100  00001                                    **Page  6**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | **Task Code Total** |  | **6.30** |  | **$3,590.50** |

**Executory Contracts [B185]**

| 05/08/13 | KPM | Draft emails to R. Higgins regarding status of rejection of contract in Monitor bankruptcy | 0.20 | 525.00 | $105.00 |
|---|---|---|---|---|---|
| 05/10/13 | KPM | Review and respond to email from R. Higgins regarding status of BNSF Libby rejection notice (.1); Research same (.1) | 0.20 | 525.00 | $105.00 |
|  | **Task Code Total** |  | **0.40** |  | **$210.00** |

**WRG-Fee Apps., Applicant**

| 05/13/13 | PEC | Draft Certificate of No Objection Regarding PSZ&J LLP's January 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
|---|---|---|---|---|---|
| 05/13/13 | KPM | Review and execute Cert of No Obj. for PSZ&J's January 2013 fee application | 0.10 | 525.00 | $52.50 |
| 05/26/13 | WLR | Draft 49th quarterly fee application | 0.50 | 595.00 | $297.50 |
| 05/27/13 | WLR | Review and revise 49th quarterly fee application | 0.80 | 595.00 | $476.00 |
| 05/28/13 | CAK | Review and update February fee application | 0.30 | 290.00 | $87.00 |
|  | **Task Code Total** |  | **2.30** |  | **$1,087.00** |

**WRG-Fee Applications, Others**

| 05/01/13 | JEO | Email exchange with co-counsel regarding fee applications. | 0.40 | 695.00 | $278.00 |
|---|---|---|---|---|---|
| 05/01/13 | JEO | Telephone call with UST regarding request for fee applications. | 0.20 | 695.00 | $139.00 |
| 05/01/13 | PEC | Respond to document request for Certifications of Counsel and Signed Order Regarding 46th Quarterly Fee Applications | 0.40 | 290.00 | $116.00 |
| 05/02/13 | PEC | Review Docket and prepare document request of Monthly Fee Applications filed by all professionals for the Period of April 19, 2013 Through May 2, 2013 (.6);  Coordinate transfer of document to a disk for the Trustee (.3) | 0.90 | 290.00 | $261.00 |
| 05/02/13 | KPM | Draft email to James E. O'Neill and Patricia E. Cuniff regarding Trustee request for fee applications | 0.20 | 525.00 | $105.00 |
| 05/02/13 | PEC | Prepare Kaye Scholer LLP's March 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 05/03/13 | JEO | Email exchange with co-counsel Roger Higgins regarding UST request for fee applications. | 0.40 | 695.00 | $278.00 |
| 05/03/13 | PEC | Review disk of Monthly Fee Applications and prepare service on the Trustee | 0.40 | 290.00 | $116.00 |

**Invoice number  103510**         91100  00001                                    **Page  7**

| 05/03/13 | JEO | Email with staff regarding fee apps and UST request for same. | 0.30 | 695.00 | $208.50 |
|---|---|---|---|---|---|
| 05/07/13 | PEC | Prepare Beveridge & Diamond LLP's March 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 05/08/13 | JEO | Work on K&E March 2013 fee application. | 0.50 | 695.00 | $347.50 |
| 05/08/13 | PEC | Prepare Woodcock Washburn LLP's March 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 05/13/13 | KPM | Review and execute Cert of No Obj. for Woodcock & Washburn's February 2013 fee application | 0.10 | 525.00 | $52.50 |
| 05/13/13 | KPM | Review and execute Cert of No Obj. for Kirkland's February 2013 fee application | 0.10 | 525.00 | $52.50 |
| 05/13/13 | KPM | Review and execute notice and certificate of service for Foley Hoag's 31st interim fee application | 0.10 | 525.00 | $52.50 |
| 05/13/13 | PEC | Draft Certificate of No Objection Regarding Woodcock Washburn LLP's February 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 05/13/13 | PEC | Draft Certificate of No Objection Regarding Kirkland & Ellis LLP's February 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 05/13/13 | PEC | Draft Notice of Filing Foley Hoag LLP's Thirty-First Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 05/14/13 | PEC | Prepare Grant Thornton LLP's December 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 290.00 | $145.00 |
| 05/15/13 | KPM | Review and execute notice and certificate of service for Casner & Edwards 48th interim fee application | 0.10 | 525.00 | $52.50 |
| 05/15/13 | PEC | Prepare Casner & Edwards LLP's March 2013 Monthly Fee Application for filing and service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 05/15/13 | PEC | Draft Notice of Filing of Casner & Edwards LLP's Quarterly Fee Application for the Period of January 1, 2013 Through March 31, 2013 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 05/16/13 | KPM | Review and execute notice and certificate of service for 9th quarterly fee application of R. Higgins | 0.10 | 525.00 | $52.50 |
| 05/16/13 | KPM | Review and execute Cert of No Obj. for Grant Thornton November 2012 fee application | 0.10 | 525.00 | $52.50 |
| 05/16/13 | PEC | Draft Certificate of No Objection Regarding Grant Thornton LLP's November 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 05/16/13 | PEC | Draft Notice of Filing Ninth Quarterly Fee Application of the Law Offices of Roger Higgins LLP and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 05/17/13 | KPM | Review and execute notice and certificate of service regarding Woodcock & Washburn's 48th quarterly fee application | 0.10 | 525.00 | $52.50 |

**Invoice number 103510**      91100  00001                                      **Page 8**

| | | | | | |
|---|---|---|---|---|---|
| 05/17/13 | PEC | Prepare Kaye Scholer LLP's April 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 05/17/13 | PEC | Draft Notice of Filing Woodcock Washburn LLP's Forty-Eighth Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 05/21/13 | PEC | Prepare Beveridge and Diamond LLP's Amended January 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 05/22/13 | JEO | Email with Roger Higgins regarding Venable fee payment issues. | 0.50 | 695.00 | $347.50 |
| 05/22/13 | JEO | Emails to P. Cuniff regarding Venable fee issues. | 0.50 | 695.00 | $347.50 |
| 05/22/13 | KPM | Review and execute Cert of No Obj. for R. Higgins' March 2013 fee application | 0.10 | 525.00 | $52.50 |
| 05/22/13 | PEC | Draft Certificate of No Objection Regarding The Law Offices of Roger Higgins LLP's March 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 05/23/13 | KPM | Review and execute Cert of No Obj. for Foley Hoag March 2013 fee application | 0.10 | 525.00 | $52.50 |
| 05/23/13 | PEC | Draft Certificate of No Objection Regarding Foley Hoag LLP's March 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 05/28/13 | JEO | Telephone call from Fragomen regarding fee application process. | 0.30 | 695.00 | $208.50 |
| 05/28/13 | JEO | Email to Patty Cuniff regarding Fragomen fee application process. | 0.20 | 695.00 | $139.00 |
| 05/28/13 | PEC | Prepare Foley Hoag LLP's April 2013 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 05/29/13 | JEO | Review fee auditor report with De Minimus or no issues. | 0.30 | 695.00 | $208.50 |
| 05/29/13 | KPM | Review, execute CNO for Kaye Scholer March 2013 fee application | 0.10 | 525.00 | $52.50 |
| 05/29/13 | KPM | Review, execute CNO for Beveridge& Diamond March 2013 fee application | 0.10 | 525.00 | $52.50 |
| 05/29/13 | PEC | Draft Certificate of No Objection Regarding Kaye Scholer LLP's March 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 05/29/13 | PEC | Draft Certificate of No Objection Regarding Beveridge & Diamond PC's March 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
| 05/30/13 | PEC | Serve [signed] Order Rescinding Order Requiring Counsel to SEnd Monthly Fee Applications to Chambers (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 290.00 | $116.00 |
| 05/30/13 | KPM | Review, execute CNO for Kirkland & Ellis March 2013 fee application | 0.10 | 525.00 | $52.50 |
| 05/30/13 | KPM | Review, execute CNO for Woodcock & Washburn March 2013 fee application | 0.10 | 525.00 | $52.50 |
| 05/30/13 | PEC | Draft Certificate of No Objection Regarding Kirkland & | 0.60 | 290.00 | $174.00 |

**Invoice number  103510**      91100  00001                                              **Page  9**

|  |  |  | | | |
|---|---|---|---|---|---|
|  |  | Ellis LLP's March 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) |  |  |  |
| 05/30/13 | PEC | Draft Certificate of No Objection Regarding Woodcock Washburn LLP's March 2013 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 290.00 | $174.00 |
|  | **Task Code Total** |  | **19.90** |  | **$7,581.50** |

**Litigation (Non-Bankruptcy)**

|  |  |  | | | |
|---|---|---|---|---|---|
| 05/01/13 | PEC | Prepare Status Report for filing and service [Scotts Co. Adv. Pro. No.: 04-55083] (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 05/01/13 | PEC | Prepare Status Report for filing and service [Chikarian Adv. Pro. No.: 01-771] (.4); Draft Certificate of Service (.1) | 0.50 | 290.00 | $145.00 |
| 05/01/13 | KPM | Address filing and service of status report for Chakarian adversary proceeding | 0.10 | 525.00 | $52.50 |
| 05/01/13 | KPM | Address filing and service of status report for Scotts adversary proceeding | 0.10 | 525.00 | $52.50 |
| 05/01/13 | KPM | Review preliminary agenda for 5/20/13 hearing (.1); Telephone call with Patricia E. Cuniff regarding same (.1) | 0.20 | 525.00 | $105.00 |
| 05/01/13 | KPM | Review and respond to email from J. Gettleman (Kirkland) regarding status of filing Scotts and Chakarian status reports | 0.10 | 525.00 | $52.50 |
| 05/01/13 | PEC | Draft Notice of Agenda for 5/20/13 Hearing | 0.60 | 290.00 | $174.00 |
| 05/02/13 | JEO | Review 5/20 Preliminary Agenda. | 0.40 | 695.00 | $278.00 |
| 05/02/13 | JEO | Follow-up on filing of status reports. | 0.30 | 695.00 | $208.50 |
| 05/02/13 | KPM | Draft email to A. Paul and R. Higgins regarding preliminary agenda for 5/20/13 hearing | 0.10 | 525.00 | $52.50 |
| 05/02/13 | PEC | Revise and review Notice of Agenda for 5/20/13 Hearing | 0.40 | 290.00 | $116.00 |
| 05/03/13 | KPM | Review and respond to email from R. Higgins regarding preliminary agenda for 5/20/13 hearing | 0.10 | 525.00 | $52.50 |
| 05/03/13 | PEC | Review and review Agenda for 5/20/13 Hearing (.3); Review hearing binders (.3) | 0.60 | 290.00 | $174.00 |
| 05/08/13 | PEC | Draft Final 5/20/13 Agenda Canceling Hearing and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 290.00 | $232.00 |
| 05/08/13 | PEC | Prepare service list for 5/20/13 Agenda | 0.30 | 290.00 | $87.00 |
| 05/21/13 | KPM | Review email from Patricia E. Cuniff regarding upcoming deadlines | 0.10 | 525.00 | $52.50 |
| 05/22/13 | KPM | Draft email to A. Paul (Kirkland) and R. Higgins regarding upcoming deadlines | 0.10 | 525.00 | $52.50 |
|  | **Task Code Total** |  | **5.30** |  | **$2,032.00** |
|  | **Total professional services:** |  | **75.50** |  | **$27,445.50** |

**Invoice number  103510**        91100  00001                                    **Page  10**

### *Costs Advanced:*

| | | | |
|---|---|---|---|
| 05/01/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 05-01-13 | $20.95 |
| 05/01/2013 | PO | 91100.00001 :Postage Charges for 05-01-13 | $354.32 |
| 05/01/2013 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 05/01/2013 | RE | ( 69 @0.10 PER PG) | $6.90 |
| 05/01/2013 | RE | ( 246 @0.10 PER PG) | $24.60 |
| 05/01/2013 | RE | ( 146 @0.10 PER PG) | $14.60 |
| 05/01/2013 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 05/01/2013 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 05/01/2013 | RE | ( 5385 @0.10 PER PG) | $538.50 |
| 05/01/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/01/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 05/02/2013 | DC | 91100.00001 Digital Legal Charges for 05-02-13 | $378.00 |
| 05/02/2013 | DC | 91100.00001 Digital Legal Charges for 05-02-13 | $9.38 |
| 05/02/2013 | DC | 91100.00001 Digital Legal Charges for 05-02-13 | $27.00 |
| 05/02/2013 | DC | 91100.00001 Digital Legal Charges for 05-02-13 | $27.00 |
| 05/02/2013 | DC | 91100.00001 Digital Legal Charges for 05-02-13 | $45.00 |
| 05/02/2013 | FE | 91100.00001 FedEx Charges for 05-02-13 | $12.72 |
| 05/02/2013 | FE | 91100.00001 FedEx Charges for 05-02-13 | $8.42 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |

**Invoice number  103510**       91100   00001                                    **Page  11**

| | | | |
|---|---|---|---|
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |

**Invoice number  103510**      91100  00001                                    **Page  12**

| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
|---|---|---|---|
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number  103510**      91100  00001                                    **Page  13**

| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
|---|---|---|---|
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | FX | ( 14 @1.00 PER PG) | $14.00 |
| 05/02/2013 | RE | ( 387 @0.10 PER PG) | $38.70 |
| 05/02/2013 | RE | ( 30 @0.10 PER PG) | $3.00 |

| | | | |
|---|---|---|---|
| 05/02/2013 | RE | ( 253 @0.10 PER PG) | $25.30 |
| 05/02/2013 | RE | ( 31 @0.10 PER PG) | $3.10 |
| 05/02/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/02/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/02/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/02/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/02/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/02/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 05/02/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/02/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/02/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/02/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 05/02/2013 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/02/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/02/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/02/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/02/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/02/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/02/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/02/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/02/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/02/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/02/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/02/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/02/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/02/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/02/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/02/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/02/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/02/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/02/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/02/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/02/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/02/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/02/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/02/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/02/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 05/02/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/03/2013 | DC | 91100.00001 Digital Legal Charges for 05-03-13 | $9.00 |
| 05/03/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 05-03-13 | $37.75 |
| 05/03/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 05-03-13 | $20.95 |
| 05/03/2013 | FE | 91100.00001 FedEx Charges for 05-03-13 | $15.39 |
| 05/03/2013 | PO | 91100.00001 :Postage Charges for 05-03-13 | $14.56 |

**Invoice number 103510**    91100  00001                                    **Page  15**

| | | | |
|---|---|---|---|
| 05/03/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 05/03/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 05/03/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 05/03/2013 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 05/03/2013 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 05/03/2013 | RE | ( 53 @0.10 PER PG) | $5.30 |
| 05/03/2013 | RE | ( 55 @0.10 PER PG) | $5.50 |
| 05/03/2013 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 05/03/2013 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 05/03/2013 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 05/03/2013 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 05/06/2013 | DC | 91100.00001 Digital Legal Charges for 05-06-13 | $81.00 |
| 05/06/2013 | DC | 91100.00001 Digital Legal Charges for 05-06-13 | $5.00 |
| 05/06/2013 | DC | 91100.00001 Digital Legal Charges for 05-06-13 | $8.46 |
| 05/06/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 05-06-13 | $20.76 |
| 05/06/2013 | PO | 91100.00001 :Postage Charges for 05-06-13 | $22.36 |
| 05/06/2013 | PO | 91100.00001 :Postage Charges for 05-06-13 | $3.05 |
| 05/06/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 05/06/2013 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 05/06/2013 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 05/06/2013 | RE | ( 291 @0.10 PER PG) | $29.10 |
| 05/06/2013 | RE | ( 471 @0.10 PER PG) | $47.10 |
| 05/06/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/06/2013 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 05/07/2013 | DC | 91100.00001 Digital Legal Charges for 05-07-13 | $40.00 |
| 05/07/2013 | DC | 91100.00001 Digital Legal Charges for 05-07-13 | $10.65 |
| 05/07/2013 | DC | 91100.00001 Digital Legal Charges for 05-07-13 | $18.00 |
| 05/07/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 05-07-13 | $37.41 |
| 05/07/2013 | FE | 91100.00001 FedEx Charges for 05-07-13 | $8.27 |
| 05/07/2013 | FE | 91100.00001 FedEx Charges for 05-07-13 | $12.50 |
| 05/07/2013 | PO | 91100.00001 :Postage Charges for 05-07-13 | $3.25 |
| 05/07/2013 | RE | ( 62 @0.10 PER PG) | $6.20 |
| 05/07/2013 | RE | ( 179 @0.10 PER PG) | $17.90 |
| 05/07/2013 | RE | ( 204 @0.10 PER PG) | $20.40 |
| 05/07/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/08/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 05-08-13 | $32.03 |
| 05/08/2013 | FE | 91100.00001 FedEx Charges for 05-08-13 | $12.50 |
| 05/08/2013 | FE | 91100.00001 FedEx Charges for 05-08-13 | $8.27 |
| 05/08/2013 | PO | 91100.00001 :Postage Charges for 05-08-13 | $30.16 |
| 05/08/2013 | PO | 91100.00001 :Postage Charges for 05-08-13 | $509.04 |
| 05/08/2013 | PO | 91100.00001 :Postage Charges for 05-08-13 | $13.80 |
| 05/08/2013 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 05/08/2013 | RE | ( 79 @0.10 PER PG) | $7.90 |

**Invoice number  103510**     91100  00001                                                  **Page  16**

| | | | |
|---|---|---|---|
| 05/08/2013 | RE | ( 394 @0.10 PER PG) | $39.40 |
| 05/08/2013 | RE | ( 9713 @0.10 PER PG) | $971.30 |
| 05/08/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/08/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 05/08/2013 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | $9.90 |
| 05/09/2013 | DC | 91100.00001 Digital Legal Charges for 05-09-13 | $378.00 |
| 05/09/2013 | DC | 91100.00001 Digital Legal Charges for 05-09-13 | $26.64 |
| 05/09/2013 | DC | 91100.00001 Digital Legal Charges for 05-09-13 | $27.00 |
| 05/09/2013 | DC | 91100.00001 Digital Legal Charges for 05-09-13 | $27.00 |
| 05/09/2013 | DC | 91100.00001 Digital Legal Charges for 05-09-13 | $45.00 |
| 05/09/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 05-09-13 | $32.03 |
| 05/09/2013 | FE | 91100.00001 FedEx Charges for 05-09-13 | $12.50 |
| 05/09/2013 | FE | 91100.00001 FedEx Charges for 05-09-13 | $8.27 |
| 05/09/2013 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 05/09/2013 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 05/09/2013 | RE | ( 72 @0.10 PER PG) | $7.20 |
| 05/09/2013 | RE | ( 187 @0.10 PER PG) | $18.70 |
| 05/09/2013 | RE | ( 3540 @0.10 PER PG) | $354.00 |
| 05/10/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 05-10-13 | $20.76 |
| 05/10/2013 | PO | 91100.00001 :Postage Charges for 05-10-13 | $67.20 |
| 05/10/2013 | RE | ( 191 @0.10 PER PG) | $19.10 |
| 05/13/2013 | PO | 91100.00001 :Postage Charges for 05-13-13 | $1.12 |
| 05/13/2013 | PO | 91100.00001 :Postage Charges for 05-13-13 | $72.80 |
| 05/13/2013 | PO | 91100.00001 :Postage Charges for 05-13-13 | $224.00 |
| 05/13/2013 | PO | 91100.00001 :Postage Charges for 05-13-13 | $9.00 |
| 05/13/2013 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 05/13/2013 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 05/13/2013 | RE | ( 110 @0.10 PER PG) | $11.00 |
| 05/13/2013 | RE | ( 127 @0.10 PER PG) | $12.70 |
| 05/13/2013 | RE | ( 1057 @0.10 PER PG) | $105.70 |
| 05/13/2013 | RE | ( 1708 @0.10 PER PG) | $170.80 |
| 05/13/2013 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 05/13/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/13/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 05/13/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/13/2013 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 05/14/2013 | DC | 91100.00001 Digital Legal Charges for 05-14-13 | $450.00 |
| 05/14/2013 | DC | 91100.00001 Digital Legal Charges for 05-14-13 | $9.38 |
| 05/14/2013 | DC | 91100.00001 Digital Legal Charges for 05-14-13 | $27.00 |
| 05/14/2013 | DC | 91100.00001 Digital Legal Charges for 05-14-13 | $27.00 |
| 05/14/2013 | DC | 91100.00001 Digital Legal Charges for 05-14-13 | $30.00 |
| 05/14/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 05-14-13 | $32.03 |
| 05/14/2013 | FE | 91100.00001 FedEx Charges for 05-14-13 | $8.27 |

**Invoice number 103510**      91100   00001                                    **Page  17**

| | | | |
|---|---|---|---|
| 05/14/2013 | FE | 91100.00001 FedEx Charges for 05-14-13 | $12.50 |
| 05/14/2013 | PO | 91100.00001 :Postage Charges for 05-14-13 | $67.20 |
| 05/14/2013 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 05/14/2013 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 05/14/2013 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 05/14/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 05/14/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/15/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 05-15-13 | $13.88 |
| 05/15/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 05-15-13 | $20.92 |
| 05/15/2013 | PO | 91100.00001 :Postage Charges for 05-15-13 | $67.20 |
| 05/15/2013 | PO | 91100.00001 :Postage Charges for 05-15-13 | $9.00 |
| 05/15/2013 | PO | 91100.00001 :Postage Charges for 05-15-13 | $222.88 |
| 05/15/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 05/15/2013 | RE | ( 17 @0.10 PER PG) | $1.70 |
| 05/15/2013 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 05/15/2013 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 05/15/2013 | RE | ( 46 @0.10 PER PG) | $4.60 |
| 05/15/2013 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 05/15/2013 | RE | ( 131 @0.10 PER PG) | $13.10 |
| 05/15/2013 | RE | ( 221 @0.10 PER PG) | $22.10 |
| 05/15/2013 | RE | ( 365 @0.10 PER PG) | $36.50 |
| 05/15/2013 | RE | ( 420 @0.10 PER PG) | $42.00 |
| 05/15/2013 | RE | ( 734 @0.10 PER PG) | $73.40 |
| 05/15/2013 | RE | ( 1891 @0.10 PER PG) | $189.10 |
| 05/15/2013 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 05/15/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 05/15/2013 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 05/15/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/15/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 05/15/2013 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 05/15/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/15/2013 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 05/15/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/16/2013 | DC | 91100.00001 Digital Legal Charges for 05-16-13 | $40.00 |
| 05/16/2013 | DC | 91100.00001 Digital Legal Charges for 05-16-13 | $378.00 |
| 05/16/2013 | DC | 91100.00001 Digital Legal Charges for 05-16-13 | $7.25 |
| 05/16/2013 | DC | 91100.00001 Digital Legal Charges for 05-16-13 | $27.00 |
| 05/16/2013 | DC | 91100.00001 Digital Legal Charges for 05-16-13 | $27.00 |
| 05/16/2013 | DC | 91100.00001 Digital Legal Charges for 05-16-13 | $45.00 |
| 05/16/2013 | PO | 91100.00001 :Postage Charges for 05-16-13 | $22.36 |
| 05/16/2013 | PO | 91100.00001 :Postage Charges for 05-16-13 | $222.88 |
| 05/16/2013 | PO | 91100.00001 :Postage Charges for 05-16-13 | $9.00 |
| 05/16/2013 | RE | ( 18 @0.10 PER PG) | $1.80 |

**Invoice number 103510**       91100  00001                                         **Page  18**

| | | | |
|---|---|---|---|
| 05/16/2013 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 05/16/2013 | RE | ( 28 @0.10 PER PG) | $2.80 |
| 05/16/2013 | RE | ( 60 @0.10 PER PG) | $6.00 |
| 05/16/2013 | RE | ( 112 @0.10 PER PG) | $11.20 |
| 05/16/2013 | RE | ( 150 @0.10 PER PG) | $15.00 |
| 05/16/2013 | RE | ( 155 @0.10 PER PG) | $15.50 |
| 05/16/2013 | RE | ( 512 @0.10 PER PG) | $51.20 |
| 05/16/2013 | RE | ( 1054 @0.10 PER PG) | $105.40 |
| 05/16/2013 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/16/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/16/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 05/17/2013 | DC | 91100.00001 Digital Legal Charges for 05-17-13 | $255.00 |
| 05/17/2013 | DC | 91100.00001 Digital Legal Charges for 05-17-13 | $45.00 |
| 05/17/2013 | DC | 91100.00001 Digital Legal Charges for 05-17-13 | $18.76 |
| 05/17/2013 | DC | 91100.00001 Digital Legal Charges for 05-17-13 | $18.00 |
| 05/17/2013 | DC | 91100.00001 Digital Legal Charges for 05-17-13 | $30.00 |
| 05/17/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 05-17-13 | $13.88 |
| 05/17/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 05-17-13 | $20.92 |
| 05/17/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 05-17-13 | $20.76 |
| 05/17/2013 | PO | 91100.00001 :Postage Charges for 05-17-13 | $30.16 |
| 05/17/2013 | PO | 91100.00001 :Postage Charges for 05-17-13 | $224.00 |
| 05/17/2013 | PO | 91100.00001 :Postage Charges for 05-17-13 | $9.00 |
| 05/17/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 05/17/2013 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 05/17/2013 | RE | ( 176 @0.10 PER PG) | $17.60 |
| 05/17/2013 | RE | ( 600 @0.10 PER PG) | $60.00 |
| 05/17/2013 | RE | ( 868 @0.10 PER PG) | $86.80 |
| 05/17/2013 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 05/17/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/17/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/17/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/17/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/17/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 05/17/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/20/2013 | DC | 91100.00001 Digital Legal Charges for 05-20-13 | $450.00 |
| 05/20/2013 | DC | 91100.00001 Digital Legal Charges for 05-20-13 | $9.38 |
| 05/20/2013 | DC | 91100.00001 Digital Legal Charges for 05-20-13 | $27.00 |
| 05/20/2013 | DC | 91100.00001 Digital Legal Charges for 05-20-13 | $27.00 |
| 05/20/2013 | DC | 91100.00001 Digital Legal Charges for 05-20-13 | $45.00 |
| 05/20/2013 | PO | 91100.00001 :Postage Charges for 05-20-13 | $2.65 |
| 05/20/2013 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 05/20/2013 | RE | ( 486 @0.10 PER PG) | $48.60 |
| 05/21/2013 | FE | 91100.00001 FedEx Charges for 05-21-13 | $12.50 |

**Invoice number  103510**      91100   00001                                    **Page  19**

| | | | |
|---|---|---|---|
| 05/21/2013 | FE | 91100.00001 FedEx Charges for 05-21-13 | $13.96 |
| 05/21/2013 | FE | 91100.00001 FedEx Charges for 05-21-13 | $8.27 |
| 05/21/2013 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 05/21/2013 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 05/21/2013 | RE | ( 150 @0.10 PER PG) | $15.00 |
| 05/21/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/22/2013 | PO | 91100.00001 :Postage Charges for 05-22-13 | $14.56 |
| 05/22/2013 | PO | 91100.00001 :Postage Charges for 05-22-13 | $1.12 |
| 05/22/2013 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 05/22/2013 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 05/22/2013 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 05/22/2013 | RE | ( 75 @0.10 PER PG) | $7.50 |
| 05/22/2013 | RE | ( 177 @0.10 PER PG) | $17.70 |
| 05/22/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/22/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/22/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/22/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/22/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/23/2013 | DC | 91100.00001 Digital Legal Charges for 05-23-13 | $40.00 |
| 05/23/2013 | DC | 91100.00001 Digital Legal Charges for 05-23-13 | $72.00 |
| 05/23/2013 | DC | 91100.00001 Digital Legal Charges for 05-23-13 | $13.32 |
| 05/23/2013 | PO | 91100.00001 :Postage Charges for 05-23-13 | $14.56 |
| 05/23/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 05/23/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 05/23/2013 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 05/23/2013 | RE | ( 283 @0.10 PER PG) | $28.30 |
| 05/23/2013 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 05/23/2013 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | $12.10 |
| 05/23/2013 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 05/24/2013 | DC | 91100.00001 Digital Legal Charges for 05-24-13 | $40.00 |
| 05/24/2013 | DC | 91100.00001 Digital Legal Charges for 05-24-13 | $13.32 |
| 05/24/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 05-24-13 | $11.68 |
| 05/24/2013 | PO | 91100.00001 :Postage Charges for 05-24-13 | $1.32 |
| 05/24/2013 | PO | 91100.00001 :Postage Charges for 05-24-13 | $387.84 |
| 05/24/2013 | PO | 91100.00001 :Postage Charges for 05-24-13 | $13.00 |
| 05/24/2013 | RE | ( 98 @0.10 PER PG) | $9.80 |
| 05/24/2013 | RE | ( 179 @0.10 PER PG) | $17.90 |
| 05/24/2013 | RE | ( 3759 @0.10 PER PG) | $375.90 |
| 05/24/2013 | RE | ( 5101 @0.10 PER PG) | $510.10 |
| 05/24/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/24/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 05/25/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 05-25-13 | $10.77 |
| 05/26/2013 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |

**Invoice number 103510**      91100   00001                                              **Page  20**

| | | | |
|---|---|---|---|
| 05/28/2013 | DC | 91100.00001 Digital Legal Charges for 05-28-13 | $210.00 |
| 05/28/2013 | DC | 91100.00001 Digital Legal Charges for 05-28-13 | $9.38 |
| 05/28/2013 | DC | 91100.00001 Digital Legal Charges for 05-28-13 | $27.00 |
| 05/28/2013 | DC | 91100.00001 Digital Legal Charges for 05-28-13 | $27.00 |
| 05/28/2013 | DC | 91100.00001 Digital Legal Charges for 05-28-13 | $45.00 |
| 05/28/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 05-28-13 | $33.18 |
| 05/28/2013 | FE | 91100.00001 FedEx Charges for 05-28-13 | $12.50 |
| 05/28/2013 | FE | 91100.00001 FedEx Charges for 05-28-13 | $11.52 |
| 05/28/2013 | FE | 91100.00001 FedEx Charges for 05-28-13 | $8.27 |
| 05/28/2013 | FE | 91100.00001 FedEx Charges for 05-28-13 | $8.27 |
| 05/28/2013 | FE | 91100.00001 FedEx Charges for 05-28-13 | $8.27 |
| 05/28/2013 | FE | 91100.00001 FedEx Charges for 05-28-13 | $8.27 |
| 05/28/2013 | OS | Digital Legal Services, Inv. 74300, Postage | $277.76 |
| 05/28/2013 | RE | ( 45 @0.10 PER PG) | $4.50 |
| 05/28/2013 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 05/28/2013 | RE | ( 60 @0.10 PER PG) | $6.00 |
| 05/28/2013 | RE | ( 82 @0.10 PER PG) | $8.20 |
| 05/28/2013 | RE | ( 244 @0.10 PER PG) | $24.40 |
| 05/28/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/28/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 05/28/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 05/28/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 05/28/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 05/29/2013 | DC | 91100.00001 Digital Legal Charges for 05-29-13 | $378.00 |
| 05/29/2013 | DC | 91100.00001 Digital Legal Charges for 05-29-13 | $9.38 |
| 05/29/2013 | DC | 91100.00001 Digital Legal Charges for 05-29-13 | $27.00 |
| 05/29/2013 | DC | 91100.00001 Digital Legal Charges for 05-29-13 | $18.00 |
| 05/29/2013 | DC | 91100.00001 Digital Legal Charges for 05-29-13 | $45.00 |
| 05/29/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 05-29-13 | $33.18 |
| 05/29/2013 | PO | 91100.00001 :Postage Charges for 05-29-13 | $14.56 |
| 05/29/2013 | PO | 91100.00001 :Postage Charges for 05-29-13 | $8.20 |
| 05/29/2013 | PO | 91100.00001 :Postage Charges for 05-29-13 | $186.76 |
| 05/29/2013 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 05/29/2013 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 05/29/2013 | RE | ( 31 @0.10 PER PG) | $3.10 |
| 05/29/2013 | RE | ( 60 @0.10 PER PG) | $6.00 |
| 05/29/2013 | RE | ( 66 @0.10 PER PG) | $6.60 |
| 05/29/2013 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 05/29/2013 | RE | ( 530 @0.10 PER PG) | $53.00 |
| 05/29/2013 | RE | ( 3040 @0.10 PER PG) | $304.00 |
| 05/29/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/29/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 05/30/2013 | DC | 91100.00001 Digital Legal Charges for 05-30-13 | $441.00 |

**Invoice number  103510**      91100  00001                                      **Page  21**

| | | | |
|---|---|---|---|
| 05/30/2013 | DC | 91100.00001 Digital Legal Charges for 05-30-13 | $7.25 |
| 05/30/2013 | DC | 91100.00001 Digital Legal Charges for 05-30-13 | $27.00 |
| 05/30/2013 | DC | 91100.00001 Digital Legal Charges for 05-30-13 | $27.00 |
| 05/30/2013 | DC | 91100.00001 Digital Legal Charges for 05-30-13 | $27.00 |
| 05/30/2013 | DC | 91100.00001 Digital Legal Charges for 05-30-13 | $45.00 |
| 05/30/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 05-30-13 | $21.51 |
| 05/30/2013 | PO | 91100.00001 :Postage Charges for 05-30-13 | $226.24 |
| 05/30/2013 | PO | 91100.00001 :Postage Charges for 05-30-13 | $9.00 |
| 05/30/2013 | PO | 91100.00001 :Postage Charges for 05-30-13 | $11.96 |
| 05/30/2013 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 05/30/2013 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 05/30/2013 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 05/30/2013 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 05/30/2013 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 05/30/2013 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 05/30/2013 | RE | ( 92 @0.10 PER PG) | $9.20 |
| 05/30/2013 | RE | ( 552 @0.10 PER PG) | $55.20 |
| 05/30/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/30/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 05/31/2013 | DC | 91100.00001 Digital Legal Charges for 05-31-13 | $441.00 |
| 05/31/2013 | DC | 91100.00001 Digital Legal Charges for 05-31-13 | $6.83 |
| 05/31/2013 | DC | 91100.00001 Digital Legal Charges for 05-31-13 | $27.00 |
| 05/31/2013 | DC | 91100.00001 Digital Legal Charges for 05-31-13 | $27.00 |
| 05/31/2013 | DC | 91100.00001 Digital Legal Charges for 05-31-13 | $27.00 |
| 05/31/2013 | DC | 91100.00001 Digital Legal Charges for 05-31-13 | $45.00 |
| 05/31/2013 | DH | 91100.00001 DHL Worldwide Express Charges for 05-31-13 | $21.51 |
| 05/31/2013 | FE | 91100.00001 FedEx Charges for 05-31-13 | $11.52 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |

**Invoice number  103510**     91100  00001                                    **Page  22**

| | | | |
|---|---|---|---|
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |

**Invoice number  103510**    91100   00001                                      **Page  23**

| | | | |
|---|---|---|---:|
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/31/2013 | PAC | Pacer - Court Research | $1,089.60 |
| 05/31/2013 | RE | ( 67 @0.10 PER PG) | $6.70 |
| 05/31/2013 | RE | ( 25 @0.10 PER PG) | $2.50 |
| 05/31/2013 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 05/31/2013 | RE | ( 107 @0.10 PER PG) | $10.70 |

Total Expenses:                                      **$18,394.37**

## Summary:

| | | |
|---|---:|---:|
| Total professional services | $27,445.50 | |
| Total expenses | $18,394.37 | |
| **Net current charges** | | $45,839.87 |
| | | |
| Net balance forward | | $73,898.71 |
| **Total balance now due** | | $119,738.58 |

| | | | | |
|---|---|---:|---:|---:|
| BMK | Koveleski, Beatrice M. | 2.20 | 195.00 | $429.00 |
| CAK | Knotts, Cheryl A. | 0.30 | 290.00 | $87.00 |
| CJB | Bouzoukis, Charles J. | 1.20 | 195.00 | $234.00 |
| JEO | O'Neill, James E. | 12.70 | 695.00 | $8,826.50 |
| KPM | Makowski, Kathleen P. | 5.30 | 525.00 | $2,782.50 |
| KSN | Neil, Karen S. | 2.60 | 195.00 | $507.00 |
| PEC | Cuniff, Patricia E. | 42.90 | 290.00 | $12,441.00 |
| SLP | Pitman, L. Sheryle | 7.00 | 195.00 | $1,365.00 |
| WLR | Ramseyer, William L. | 1.30 | 595.00 | $773.50 |
| | | 75.50 | | $27,445.50 |

**Invoice number  103510**       91100   00001                                              **Page  24**

## Task Code Summary

|      |                                    | Hours | Amount |
|------|------------------------------------|-------|--------|
| AD   | Asset Disposition [B130]           | 1.50  | $586.50 |
| AP   | Appeals [B430]                     | 4.00  | $2,695.00 |
| CA   | Case Administration [B110]         | 34.50 | $9,215.50 |
| CR01 | WRG-Claim Analysis (Asbestos)      | 1.30  | $447.50 |
| EA01 | WRG-Employ. App., Others           | 6.30  | $3,590.50 |
| EC   | Executory Contracts [B185]         | 0.40  | $210.00 |
| FA   | WRG-Fee Apps., Applicant           | 2.30  | $1,087.00 |
| FA01 | WRG-Fee Applications, Others       | 19.90 | $7,581.50 |
| LN   | Litigation (Non-Bankruptcy)        | 5.30  | $2,032.00 |
|      |                                    | 75.50 | $27,445.50 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $5,277.38 |
| DHL- Worldwide Express | $476.86 |
| Federal Express [E108] | $222.96 |
| Fax Transmittal [E104] | $2,804.00 |
| Outside Services | $277.76 |
| Pacer - Court Research | $1,089.60 |
| Postage [E108] | $3,100.11 |
| Reproduction Expense [E101] | $4,911.30 |
| Reproduction/ Scan Copy | $234.40 |
| | $18,394.37 |